Exhibit D40

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/widespread-debris-indicates-neglect-at-manhattans-only-park.html | Widespread Debris Indicates Neglect at Manhattan's Only Park With Picnic Grounds; BEER CANS LITTER EAST RIVER PARK Debris on Wards Island Vies With Skyline Beneath a Maple | True | The New York TimesBy Philip Benjamin | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/for-want-of-an-alarm-clock-british-conductor-was-lost.html | For Want of an Alarm Clock British Conductor Was Lost | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/uruguay-halts-dollar-sales-as-loan-renewal-is-denied.html | Uruguay Halts Dollar Sales As Loan Renewal Is Denied | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/proxy-vote-taken-at-arden-farms-record-turnout-attends-meeting-on.html | PROXY VOTE TAKEN AT ARDEN FARMS; Record Turnout Attends Meeting on West Coast 'Power Grab' PROXY VOTE TAKEN AT ARDEN FARMS | True | By Vartanig G. Vartan | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/car-kills-girl-8-in-brooklyn.html | Car Kills Girl, 8, in Brooklyn | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/birth-control-fund-added-to-aid-bill-birth-control-aid-is-added-to.html | Birth Control Fund Added to Aid Bill; BIRTH CONTROL AID IS ADDED TO BILL 240 Million Cut Funds for Alliance | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/ralph-sheldon-hosmer-80-taught-forestry-at-cornell.html | Ralph Sheldon Hosmer, 80, Taught Forestry at Cornell | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/rockefeller-bids-gold-water-act-asks-disavowal-of-backers-on-the.html | ROCKEFELLER BIDS GOLD WATER ACT; Asks Disavowal of Backers on 'the Radical, Right' ROCKEFELLER BIDS GOLDWATER ACT Fears Capture of Leader Calls Goldwater Dedicated Opposes Special Session | True | By Richard P. Hunt | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/bonn-tribute-to-mark-antihitler-plot-today.html | Bonn Tribute to Mark . Anti-Hitler Plot Today | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/quake-shakes-italian-coast.html | Quake Shakes Italian Coast | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/moscow-track-program-today-track-events.html | Moscow Track Program Today; TRACK EVENTS | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/end-papers.html | End Papers | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/neonazi-jailed-in-assault.html | Neo-Nazi Jailed in Assault | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/adenauer-wary-on-red-struggle-dispute-is-purely-a-massive-quest-for.html | ADENAUER WARY ON RED STRUGGLE; Dispute 'Is Purely a Massive Quest for Power,' He Says Kennedy Commends Group Ikeda Urges Stability Chiang Calls for Support Special to The New York Times | True | By Gerd Wilcke Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/new-sunday-closing-law-upheld-by-missouri-judge.html | New Sunday Closing Law Upheld by Missouri Judge | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/doctors-not-told-of-raised-grades.html | DOCTORS NOT TOLD OF RAISED GRADES | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/jerrold-von-wedel-surgeon-professor.html | JERROLD VON WEDEL, SURGEON, PROFESSOR | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/state-accuses-us-on-highway-funds.html | STATE ACCUSES U.S. ON HIGHWAY FUNDS | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/cogen-threatens-court-defiance-teachers-union-head-says-leadership.html | COGEN THREATENS COURT DEFIANCE; Teachers' Union Head Says Leadership Would Oppose Injunction on Strike THREAT OF JAIL FACED Gross Disagrees With View That Negotiations Have Reached an Impasse Status of Talks Disputed Law Procedure Studied | True | By Leonard Buder | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/khrushchevs-sober-speech.html | Khrushchev's Sober Speech | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/common-market-to-sign-pact-liberalizing-trade-with-africa.html | Common Market to Sign Pact Liberalizing Trade With Africa; Retaliation Backfired Nations Are Cited COMMON MARKET SETS AFRICA PACT | True | By Richard E. Mooney Special to the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/wider-authority-sought-for-fpc.html | WIDER AUTHORITY SOUGHT FOR F.P.C. | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/california-law-on-bias-assailed-real-estate-men-denounce-new.html | CALIFORNIA LAW ON BIAS ASSAILED; Real Estate Men Denounce New Fair-Housing Act Brown Hails 'Milestone' Anti-Bias Body Enlarged 'Right of Selection' Cited | True | By Lawrence E. Davies Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/woman-slum-agent-jailed-for-43-days-fined-1325.html | Woman Slum Agent Jailed for 43 Days, Fined $1,325 | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/lewis-b-hall.html | LEWIS H. HALL | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/peking-assailed-russian-implies-china-seeks-to-oust-him-in-rift-on.html | PEKING ASSAILED; Russian Implies China Seeks to Oust Him in Rift on Policy PEKING ASSAILED BY SOVIET CHIEF Three Themes Stressed | True | By Henry Tanner Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/student-jailed-and-fined-for-ignoring-traffic-tickets.html | Student Jailed and Fined For Ignoring Traffic Tickets | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/excerpts-from-khrushchevs-speech-and-pekings-attack-on-testban.html | Excerpts From Khrushchev's Speech and Peking's Attack on Test-Ban Efforts; Remarks on Test Ban Picture Taking Shape Nonaggression Pact Mentioned On Peking's Views Logic Challenged Stress on Content Red China's Statement Test Ban Ridiculed Russians Warned of Trap | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/south-africa-bars-reports-on-people-being-detained.html | South Africa Bars Reports On People Being Detained | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/washington-now-believes-partial-test-ban-is-likely-washington-sees.html | Washington Now Believes Partial Test Ban Is Likely; WASHINGTON SEES A TEST BAN NEAR Agreement With Humphrey Thant Gets Kennedy Pledge Special to The New York Times. Bonn Awaits Details Special to The New York Times 2 Germanys Compared | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/prisoner-flees-from-court.html | Prisoner Flees From Court | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/food-news-the-season-for-berries.html | Food News: The Season For Berries | True | By Nan Ickeringill | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/dollar-is-strongfrench-praise-us-proposal-italians-are-worried.html | Dollar Is Strong+French Praise U.S. Proposal-- Italians Are Worried; Dollar Advances DOLLAR IS STRONG; PARIS HAILS PLAN | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/description-of-course.html | Description of Course | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/charles-m-egan.html | CHARLES M. EGAN | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/stocks-retreat-without-a-prod-jitters-push-market-prices-downward-a.html | STOCKS RETREAT WITHOUT A PROD; Jitters Push Market Prices Downward Again Despite Lack of Bearish News 8TH STRAIGHT SETBACK Turnover Falls to 3,340,000 as Key Averages Decline --Foreign List Weak Aluminum Stocks Off Combined Average Declines STOCKS RETREAT WITHOUT A PROD National Sugar Climbs High for Data-Control | True | By John J. Abele | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/a-correction.html | A Correction | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/mohawk-rubber-company-plans-to-issue-debentures.html | Mohawk Rubber Company Plans to Issue Debentures | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/peace-corps-director-for-africa-is-selected.html | Peace Corps Director For Africa Is Selected | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/2-americans-killed-in-italy.html | 2 Americans Killed in Italy | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/un-decides-to-convene-geneva-trade-conference.html | U.N. Decides to Convene Geneva Trade Conference | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/child-to-mrs-kittenplan.html | Child to Mrs. Kittenplan | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/british-columbia-dock-tieup.html | British Columbia Dock Tie-Up | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/2-sugar-refiners-increase-profits-american-and-national-list-gains.html | 2 SUGAR REFINERS INCREASE PROFITS; American and National List Gains for Six Months National Sugar Refining | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/dobbs-ferry-signs-show-pride-in-westchester-county-theater-patrons.html | Dobbs Ferry Signs Show Pride In Westchester County Theater; Patrons From the City Plans for Play Dropped Seattle to Offer Dramas | True | By Louis Calta | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/ramming-by-empty-barge-cripples-passaic-bridge.html | Ramming by Empty Barge Cripples Passaic Bridge | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/trains-in-bronx-delayed-as-tree-falls-onto-tracks.html | Trains in Bronx Delayed As Tree Falls Onto Tracks | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/comic-patents-artificial-heart-paul-winchell-also-builds-and-runs-a.html | Comic Patents Artificial Heart; Paul Winchell Also Builds and Runs a Working Model Device Has External Motor Strapped to Person's Chest Pumping Action Caused Swimming With Oars VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/sheriffs-association-elects.html | Sheriffs' Association Elects | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/dividend-declared-by-utility.html | Dividend Declared by Utility | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/news-summary-and-index.html | News Summary and Index | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/canada-to-seek-talks.html | Canada to Seek Talks | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/rail-road-panel-submits-report-peace-hopes-dim-fact-finders-send.html | RAIL ROAD PANEL SUBMITS REPORT; PEACE HOPES DIM; Fact Finders Send Kennedy Review of Dispute Without Plan for Avoiding Strike MEDIATORS PRESS TALKS President Maps Proposal to Give to Congress Monday if Discussions Fail Hope for Accord RAIL PANEL SENDS DATA TO KENNEDY Staff Aided in Report Mopac Chief Scores Unions Union Merger Study | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/gotham-ball-committee-named.html | Gotham Ball Committee Named | True | D'Arlene | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/rev-john-hatcher-jr-fiance-of-lucinda-pye.html | Rev. John Hatcher Jr. Fiance of Lucinda Pye | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/norwalk-transfers-proposed.html | Norwalk Transfers Proposed | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/contract-award.html | CONTRACT AWARD | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/syrians-execute-12-after-uprising-baathists-dominate-country-more.html | SYRIANS EXECUTE 12 AFTER UPRISING; Baathists Dominate Country More Firmly Than Ever Statement by Premier | True | By Dana Adams Schmidt Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/presidents-physician-george-gregory-burkley-still-on-payroll-kindly.html | President's Physician; George Gregory Burkley Still on Payroll Kindly, Compassionate On the Loudspeaker | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/an-executive-secretary-meets-many-challenges-flexibility-needed.html | An Executive Secretary Meets Many Challenges; Flexibility Needed | True | By Marylin Bender the New York Times Studio | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/meter-theft-charged.html | Meter Theft Charged | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/hungarians-showing-less-fear-budapest-policeman-finds-out-policeman.html | Hungarians Showing Less Fear, Budapest Policeman Finds Out; Policeman Retreats Effort to Widen Support Difference in Poland | True | By Paul Underwood Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/frank-j-mgarry.html | FRANK J. M'GARRY | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/child-to-mrs-lauterbach.html | Child to Mrs. Lauterbach | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/un-names-a-norwegian-as-commander-in-congo.html | U.N. Names a Norwegian As Commander in Congo | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/25000000-in-debentures-is-offered-for-burroughs.html | $25,000,000 in Debentures Is Offered for Burroughs | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/margaret-brown-engaged-to-marry.html | Margaret Brown Engaged to Marry | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/anthony-lulling-is-dead-at-71-retired-maitred-at-india-house.html | Anthony Lulling Is Dead at 71; Retired Maitred at India House | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/senators-defeat-twins-in-13th-6-5-locks-hit-gives-team-11th-victory.html | SENATORS DEFEAT TWINS IN 13TH, 6-5; Lock's Hit Gives Team 11th Victory in Last 14 Games | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/corporates-show-slight-advance-short-covering-by-dealers-principal.html | CORPORATES SHOW SLIGHT ADVANCE; Short Covering by Dealers Principal Source of Support in Market Short Covering Evident Corporate Trading Active | True | By Albert L. Kraus | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/polymer-elects-2-directors.html | Polymer Elects 2 Directors | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/athletics-beat-orioles-21-on-a-sacrifice-fly-in-5th.html | Athletics Beat Orioles, 2-1, On a Sacrifice Fly in 5th | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/allen-and-siegel-advance-on-links-each-ousts-2-foes-in-state.html | ALLEN AND SIEGEL ADVANCE ON LINKS; Each Ousts 2 Foes in State Amateur at Knollwood | True | By Maureen Orcutt Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/physians-warn-of-eye-damage-from-eclipse-permanent-harm-can-result.html | Physians Warn of Eye Damage from Eclipse; Permanent Harm Can Result From Gaze of Few Seconds --Indirect View Urged How to View Eclipse | True | By Harold M. Schmeck Jr. | 1991-06-10 | RE0000528046 | B00000049779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/sitin-to-be-held-in-daleys-office-but-chicago-core-calls-off.html | SIT-IN TO BE HELD IN DALEY'S OFFICE; But Chicago CORE Calls Off Education Board Protest 'He Isn't Doing Enough' Vote Suits Filed in Alabama Mississippi Records Ordered | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/executive-changes.html | Executive Changes | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/city-realty-expert-gets-us-intergroup-post.html | City Realty Expert Gets U.S. Intergroup Post | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/scouts-rehearse-world-jamboree-561-boys-at-fort-slocum-for-flight.html | SCOUTS REHEARSE WORLD JAMBOREE; 561 Boys at Fort Slocum for Flight To Greece Encampment To Be Divided Scouts Well Equipped | True | By John W. Stevens Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/recent-religious-books.html | Recent Religious Books | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/nixon-predicts-closer-ties-to-west-by-2-red-nations.html | Nixon Predicts Closer Ties To West by 2 Red Nations | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/navy-pilot-accidentally-drops-bomb-on-san-francisco.html | Navy Pilot Accidentally Drops Bomb on San Francisco | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/editorializing-on-the-air.html | Editorializing on the Air | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/nyerere-lauded-by-pearson-during-meeting-in-ottawa.html | Nyerere Lauded by Pearson During Meeting in Ottawa | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/hayes-expected-to-get-us-trackmen-off-to-strong-start-in-moscow.html | Hayes Expected to Get U.S. Trackmen Off to Strong Start in Moscow Today; SPRINTER TO RACE EARLY IN PROGRAM U.S. Men's Team Favored to Win Fifth Time--Soviet Women Rule Choice Star Unable to Run A Marathon Runner | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/col-powers-losing-his-canaveral-post-col-powers-is-losing-his-post.html | Col. Powers Losing His Canaveral Post; Col. Powers Is Losing His Post As Spokesman for Space Flights Can Retire In Nine Months Statements on Projects | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/gop-aide-assails-rockefeller-views.html | G.O.P. AIDE ASSAILS ROCKEFELLER VIEWS | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/olafsson-leads-in-chess-tourney-icelander-beats-reshevsky-in-los.html | OLAFSSON LEADS IN CHESS TOURNEY; Icelander Beats Reshevsky in Los Angeles Play | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/airline-strike-delayed.html | Airline Strike Delayed | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/wool-tops-also-stage-increase-cocoa-hides-and-coffee-dip-as-copper.html | WOOL TOPS ALSO STAGE INCREASE; Cocoa, Hides and Coffee Dip as Copper Is Irregular --Lead Is Untraded Turnover is 44,800 Tons | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/dodgers-triumph-over-braves-42-howard-belts-2-home-runs-pirates.html | DODGERS TRIUMPH OVER BRAVES, 4-2; Howard Belts 2 Home Runs --Pirates Rout Cubs, 9-4 | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/light-in-birmingham.html | Light in Birmingham | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/bolshoi-dances-new-paganini-as-part-of-london-triple-bill.html | Bolshoi Dances New 'Paganini' As Part of London Triple Bill | True | By Clive Barnes Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/governors-conference-faces-picketing-by-core-in-florida.html | Governors' Conference Faces Picketing by CORE in Florida | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/bomb-blast-shakes-office-in-tampa-telephone-strike.html | Bomb Blast Shakes Office In Tampa Telephone Strike | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/foreign-affairs-beware-of-the-human-engineers-worthy-objectives.html | Foreign Affairs; Beware of the Human Engineers Worthy Objectives Risks Are Greater in U.S. | True | By C.I. Sulzberger | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/officials-deny-obstructionism.html | Officials Deny Obstructionism | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/reds-down-giants-52.html | Reds Down Giants, 5-2 | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/western-union-fills-tax-post.html | Western Union Fills Tax Post | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/sports-car-races-scheduled-today-roberts-lorenzen-panch-in-stock.html | SPORTS CAR RACES SCHEDULED TODAY; Roberts, Lorenzen, Panch in Stock Event Tomorrow | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/shuffle-of-government-by-franco-is-postponed.html | Shuffle of Government By Franco Is Postponed | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/mongo-52-choice-in-114000-race-brooklyn-handicap-draws-12-horses-at.html | MONGO 5-2 CHOICE IN $114,000 RACE; Brooklyn Handicap Draws 12 Horses at Aqueduct Today A Re-Run of the Monmouth Burr Replaces Gilligan Running Bowline Scores | True | By Steve Cady | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/american-can-to-build-plant.html | American Can to Build Plant | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/london-moving-civil-servants-out-of-city-to-ease-congestion-special.html | London Moving Civil Servants Out of City to Ease Congestion; Special Bureau Set Up Hours Are Staggered | True | By James Feron Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/letters-to-the-times-deadlines-in-zoning-law-property-owner-says.html | Letters To The Times; Deadlines in Zoning Law Property Owner Says Changing Regulations Have Impeded Plans For Action by Board Shortage of Labor Activities of the Military To Enforce World Peace International Police Force as Part of World Court Approved Founders' Success Czech Embassy Protests Story Counting Monopolists Metcalf Urges Health Plan State Senator Calls on G.O.P. to Back Legislation Proposal Offered Combating Racial Strife | True | LEON LONDON.MARTIN RUSSELL.ABRAHAM WILSON.LADISLAV DERKA.VICTOR G. GOUGH.GEORGE R. METCALF.EUGENE SINCLAIR TALIAFERRO | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/uar-envoy-sees-kennedy.html | U.A.R. Envoy Sees Kennedy | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/premier-hopeful-optimistic-on-treaty-to-ban-atoms-tests-appeals-to.html | PREMIER HOPEFUL; Optimistic on Treaty to Ban Atom Tests - Appeals to West Previous Stand Reversed KHRUSHCHEV ASKS OBSERVER SET-UP | True | By Seymour Topping Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/a-frederick-zahn.html | A. FREDERICK ZAHN | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/rebels-report-they-expand-hold-in-portuguese-guinea.html | Rebels Report They Expand Hold in Portuguese Guinea | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/storing-of-butter.html | Storing of Butter | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/saigon-buddhists-wary-of-diem-bid-hesitate-to-meet-officials.html | SAIGON BUDDHISTS WARY OF DIEM BID; Hesitate to Meet Officials Without Safety Pledge Crisis Began in May Buddhists List Conditions | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/louis-r-price.html | LOUIS R. PRICE | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/profits-in-slums-plaguing-london-landlords-exploiting-areas-in.html | PROFITS IN SLUMS PLAGUING LONDON; Landlords Exploiting Areas in Decline Since War Housing Needs Still Great Land Values Rise Sharply | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/music-4-brandenburgs-munch-leads-1st-of-2-concerts-in-lenox.html | Music: 4 Brandenburgs; Munch Leads 1st of 2 Concerts in Lenox | True | By Alan Rich Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/requiem-mass-in-london-for-archbishop-ohara.html | Requiem Mass in London For Archbishop O'Hara | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/village-club-ends-backing-for-one-de-sapio-opponent.html | 'Village' Club Ends Backing For One De Sapio Opponent | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/east-germany-ends-trial-of-globke-as-war-criminal.html | East Germany Ends 'Trial' Of Globke as War Criminal | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/money.html | Money | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/cards-beat-colts-72.html | Cards Beat Colts, 7–2 | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/bronx-bar-plans-martinis-inquiry.html | BRONX BAR PLANS MARTINIS INQUIRY | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/italians-unhappy.html | Italians Unhappy | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/capitol-food-industries.html | Capitol Food Industries | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/3-soccer-players-face-bribe-charge.html | 3 SOCCER PLAYERS FACE BRIBE CHARGE | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/cotton-is-mixed-in-quiet-trading-trade-buying-is-reported-in-near.html | COTTON IS MIXED IN QUIET TRADING; Trade Buying Is Reported in Near December Crop | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/worthington-director-retires.html | Worthington Director Retires | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/gwynn-oak-park-to-admit-negroes-integration-set-aug28-after-threat.html | GWYNN OAK PARK TO ADMIT NEGROES; Integration Set Aug.28 After Threat of New Protests | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/2-northwest-lumber-unions-reach-accord-with-simpson.html | 2 Northwest Lumber Unions Reach Accord With Simpson | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/furniture-facts.html | Furniture Facts | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/sovereign-victor-in-2-races-and-leads-sceptre-8-to-3.html | Sovereign Victor in 2 Races And Leads Sceptre, 8 to 3 | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/2-are-attendants-for-jean-lindsay-at-her-wedding-she-becomes-bride.html | 2 Are Attendants For Jean Lindsay At Her Wedding; She Becomes Bride of Quentin de Streel in Redding Ridge | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/lynn-phillips-engaged.html | Lynn Phillips Engaged | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/state-subpoenas-purchase-data-on-long-beach-parking-meters.html | State Subpoenas Purchase Data On Long Beach Parking Meters | True | By Ronald Maiorana Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/glenn-rules-out-political-bid-now-gratified-at-being-spoken-of-for.html | GLENN RULES OUT POLITICAL BID NOW; Gratified at Being Spoken of for Ohio Senate Race Young's Stand in Doubt Says He Is Independent Both Parties Hopeful | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/gordon-foreman-80-dies-oboist-and-music-professor.html | Gordon Foreman, 80, Dies; Oboist and Music Professor | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/coast-guard-names-new-cutter-today.html | COAST GUARD NAMES NEW CUTTER TODAY | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/college-libraries-called-deficient.html | College Libraries Called Deficient | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/tension-relaxed-on-pathan-issue-afghanpakistani-trade-pact-helps.html | TENSION RELAXED ON PATHAN ISSUE; Afghan-- Pakistani Trade Pact Helps Relations | True | By Thomas F. Brady Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/producer-seeks-war-films-of-14-kroll-is-leaving-for-europe-to-work.html | PRODUCER SEEKS WAR FILMS OF '14; Kroll Is Leaving for Europe to Work on Documentary An Eight-Week Project A Busy Young Actor Gielgud to Play King Premiere Announced Musicals Continue | True | By Howard Thompson | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/new-freighter-delivered-to-lykes-bros-company.html | New Freighter Delivered To Lykes Bros. Company | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/washington-proceedings-yesterday-july-19-1963-the-president-the.html | Washington Proceedings; YESTERDAY (July 19, 1963) THE PRESIDENT THE SENATE THE HOUSE SCHEDULED FOR TODAY (July 20, 1963) | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/customers-debit-balances-climb-on-stock-exchange.html | Customers' Debit Balances Climb on Stock Exchange | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/cariello-scores-old-open-sewer-queens-president-urges-end-of-howard.html | CARIELLO SCORES OLD OPEN SEWER; Queens President Urges End of Howard Beach Hazard Pollutes the Bay Plans to Ask Funds | True | By Will Lissner the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/woman-gets-medal-for-flying-pacific.html | WOMAN GETS MEDAL FOR FLYING PACIFIC | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/27-pickets-seized-with-17-children-in-street-blockade-27-rights.html | 27 Pickets Seized With 17 Children In Street Blockade; 27 RIGHTS PICKETS ARRESTED IN CITY 6 Were Seized Earlier Exchange With Judge | True | By Milton Bracker | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/double-market-considered.html | Double Market Considered | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/mrs-jw-marshall.html | MRS. J.W. MARSHALL | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/visitors-to-fill-pulpits-in-city-overseas-and-us-clergy-will-preach.html | VISITORS TO FILL PULPITS IN CITY; Overseas and U.S. Clergy Will Preach Tomorrow Other Preachers Listed Racial Justice Plea Memorial to Pope John | True | By Christian Brown | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/maximus-inquiry-called-by-nlrb-2-ship-unions-face-charge-of-unfair.html | MAXIMUS INQUIRY CALLED BY N.L.R.B.; 2 Ship Unions Face Charge of Unfair Labor Practice Basis of Dispute Meaning of Action Sale Led to Clash | True | By Werner Bamberger | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/experimental-rocket-fired.html | Experimental Rocket Fired | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/foreign-stock-markets-ease-on-news-of-kennedys-tax-plan-tokyo-list.html | Foreign Stock Markets Ease on News of Kennedy's Tax Plan; TOKYO LIST DIVES AS NO STOCK GAINS Price Declines on European Exchanges Are Small-- Trading Is Moderate European Trading Moderate Frankfurt Stocks Drop | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/bowles-gives-credentials-to-the-president-of-india.html | Bowles Gives Credentials to the President of India | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/defector-brings-berlin-spy-list-western-police-believe-data-may.html | DEFECTOR BRINGS BERLIN SPY LIST; Western Police Believe Data May Yield 50 Arrests | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/article-15-no-title.html | Article 15 -- No Title | True | Kennedy in The Arkansas Democrat | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/two-break-world-marks-in-speedboat-time-trials.html | Two Break World Marks In Speedboat Time Trials | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/khrushchev-hails-india-as-partner-speech-at-trade-fair-seen-as.html | KHRUSHCHEV HAILS INDIA AS PARTNER; Speech at Trade Fair Seen as Rebuff to Red China | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/drug-makers-rx-for-confidence.html | Drug Makers' Rx for Confidence | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/mistrust-plagues-allied-espionage-soviet-infiltration-causing.html | MISTRUST PLAGUES ALLIED ESPIONAGE; Soviet Infiltration Causing Suspicion Among Services Always a Possibility C.I.A. Helped Form It | True | By Drew Middleton Special To The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/winthrop-sargent.html | WINTHROP SARGENT | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/upstate-warfield-to-be-us-shrine.html | UPSTATE WARFIELD TO BE U.S. SHRINE | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/saigon-frees-267-buddhists-firmer-barricades-at-mais-pagodas.html | SAIGON FREES 267; BUDDHISTS FIRMER; Barricades at Main Pagodas Removed but Regime Faces New Demands in Protest Militancy Grows Restrictions Eased 267 BUDDHISTS FREED BY SAIGON New Strategy Expected | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/rye-church-bridal-for-jean-hartshorn.html | Rye Church Bridal for Jean Hartshorn | True | AlbertSpecial to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/maine-pondering-economic-decline-revival-of-quoddy-stirring-hopes.html | MAINE PONDERING ECONOMIC DECLINE; Revival of 'Quoddy Stirring Hopes for an Upsurge Pulp Industry Learns Lesson Not All Pessimistic Orders for New Cars Governor Concerned Education a Factor | True | By John H. Fenton Special To the New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/col-thomas-a-lane.html | COL. THOMAS A. LANE | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/this-sporting-life-striking-realism-fine-acting-fused-in-superb-new.html | 'THIS SPORTING LIFE'; Striking Realism, Fine Acting Fused In Superb New British Film Drama Uncompromising Auspicious Start | True | By A. H. Weiler | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/honduras-severs-ecuador-tie.html | Honduras Severs Ecuador Tie | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/at-issue-the-auction-system-of-trading-securities-on-us-exchanges.html | At Issue: the Auction System, of Trading Securities on U.S. Exchanges; NEWS ITEMS MAKE MARKET SKITTISH Stocks Decline After Week of Fluctuations Spurred by Series of Developments No Dismay Caused One-Two Punch of a Rate Rise and S.E.C. Study Rocks Market | True | The New York TimesRon AppelbdBy John J. Abele | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/state-court-rules-eased-to-reduce-appeals-costs.html | State Court Rules Eased To Reduce Appeals Costs | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/bonn-recalls-plot-on-hitler.html | Bonn Recalls Plot on Hitler | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/saigon-unrest-stirs-us-diems-stubbornness-in-refusing-to-make-peace.html | SAIGON UNREST STIRS U.S.; Diem's Stubbornness in Refusing to Make Peace With The Buddhists Is Embarrassing Washington Appeal to Pope Surrenders Decline Intervention Barred Attack on Press | True | By Hedrick Smith Special To the New York TimesJuynie In the Louisville Courier-Journal | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/nehru-to-review-deal-with-us-for-radio-station-communist-criticism.html | Nehru to Review Deal With U.S. for Radio Station; Communist Criticism Forces Action--'Voice' Would Get 3 Hours' Time Daily | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/miss-margaret-delafield-is-married-student-at-stanford-wed-to-fred.html | Miss Margaret Delafield Is Married; Student at Stanford Wed to Frederick Arnold Brandt | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/reds-still-jamming-radio-free-europe.html | REDS STILL JAMMING RADIO FREE EUROPE | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/rooney-and-allen-gain-state-amateur-final-clinton-player-tops.html | Rooney and Allen Gain State Amateur Final; CLINTON PLAYER TOPS SIEGEL, 1 UP Allen Turns Back Ribner by 5 and 4 in Other Semi-Final to Gain Title Round Today Three Quick Birdies | True | By Maureen Orcott Special To the New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/movie-capital-to-go-hollywood-walk-of-fame-wellknown-landmarks-new.html | MOVIE CAPITAL TO 'GO HOLLYWOOD'; Walk of Fame' Well-Known Landmarks New Symbol Convenient Location | True | By James Mullenseymour Pearlman | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/graham-home-to-benefit.html | Graham Home to Benefit | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/ship-to-forge-new-atlantic-communications-link-new-cable-vessel-to.html | Ship to Forge New Atlantic Communications Link; NEW CABLE VESSEL TO LAY PHONE LINK Long Lines to Put Down Direct Tie to Britain | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/duvalier-presses-cleanup-in-haiti.html | DUVALIER PRESSES CLEAN-UP IN HAITI | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/richters-playing-at-athens-barred-if-nureyev-dances.html | Richter's Playing at Athens Barred if Nureyev Dances | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/men-and-women-like-the-rest-of-us-but.html | Men and Women Like the Rest of Us, But. | True | By Arthur Mizener | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/article-14-no-title.html | Article 14 -- No Title | True | Justus in The Minneapolis Star | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/2-share-snipe-lead-in-district-i-event.html | 2 SHARE SNIPE LEAD IN DISTRICT I EVENT | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/stockton-big-man-with-tennis-racquet-at-12-champion-since-10-bronx.html | Stockton Big Man With Tennis Racquet at 12; Champion Since 10, Bronx Youth Hopes for Cup Berth But Boy Sometimes Wants to Be Just a Boy and Rest A Pat on the Head Occasionally a Loser | True | By Robert Lipsyte Special To The New York Timesmaria Lipsyte | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/how-they-do-it.html | How They Do It | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/son-to-mrs-philip-brous.html | Son to Mrs. Philip Brous | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/putting-the-label-on-stealing.html | Putting the Label on Stealing | True | By Samuel Withers | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/news-of-the-rialto-william-inge-and-the-lincoln-center-repertory.html | NEWS OF THE RIALTO; William Inge and the Lincoln Center Repertory Company-- Other Items | True | By Lewis Funkehenry Crossman | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/article-9-no-title.html | Article 9 -- No Title | True | Le Pelley In The Christian Science Monitor | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/solid-fuel-motor-tested-on-coast-250on-booster-develops-million.html | SOLID FUEL MOTOR TESTED ON COAST; 250-Ton Booster Develops Million Pounds of Thrust Ahead of Schedule | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/uruguay-and-cuba-in-pact.html | Uruguay and Cuba in Pact | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/experts-study-reaction-of-herring-to-eclipse.html | Experts Study Reaction Of Herring to Eclipse | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/beginners-text-new-book-by-giorgina-reid-teaches-various-facets-of.html | BEGINNER'S TEXT; New Book by Giorgina Reid Teaches Various Facets of Photography Individual Approach BROOKLYN EXHIBIT UNDERWATER HOUSING | True | By Jacob Deschin | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/african-pact-hailed-by-common-market.html | AFRICAN PACT HAILED BY COMMON MARKET | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/danville-jails-six-pickets-including-75yearold-man.html | Danville Jails Six Pickets, Including 75-Year-Old Man | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/liner-is-shrunk-by-ton-measure-tax-systems-pose-question-on-size.html | LINER IS 'SHRUNK' BY TON MEASURE; Tax Systems Pose Question on Size Rating of 'U.S.' Tonnage Differences 'Dwarfed' by Canberra Annual Saving $14,472 | True | By Werner Bamberger | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/kenneth-a-kerr.html | KENNETH A. KERR | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/hotseason-color.html | Hot-Season Color | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/jeanne-marie-hancock-bride-of-leon-mcguire.html | Jeanne Marie Hancock Bride of Leon McGuire | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/jet-races-to-get-eclipse-on-film-carpenter-helps-scientists-on.html | JET RACES TO GET ECLIPSE ON FILM; Carpenter Helps Scientists on Canadian Expedition Carpenter Is Impressed Signals Totality Many Experiments Made | True | By Richard Witkin Special To the New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/alumni-give-penn-1205000.html | Alumni Give Penn $1,205,000 | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/roberts-victor-in-auto-race.html | Roberts Victor in Auto Race | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/sylvester-gunkel.html | SYLVESTER GUNKEL | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/tshombe-plans-return-to-congo-pledges-loyalty-to-regime-quits-paris.html | TSHOMBE PLANS RETURN TO CONGO; Pledges Loyalty to Regime --Quits Paris for Spain Grateful to France | True | By Peter Grose Special To the New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/exiles-say-soviet-still-arms-cubans.html | EXILES SAY SOVIET STILL ARMS CUBANS | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/many-here-take-photos-of-event-smoked-glass-in-evidence-as.html | MANY HERE TAKE PHOTOS OF EVENT; Smoked Glass in Evidence as Residents See Eclipse | True | By Peter Millones | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/vacationing-in-style.html | Vacationing In Style | True | By George O'Brienphotographed By Hans Namuth. | 1991-06-10 | RE0000528045 | B00000049778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/rossens-trip-into-liliths-clouded-world-off-the-cuff-sudden.html | ROSSEN'S TRIP INTO 'LILITH'S CLOUDED WORLD; Off the Cuff Sudden Inspiration | True | By Paul Gardner | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/eugene-falco.html | EUGENE FALCO | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/lillian-tolvo-married-to-francis-connor-jr.html | Lillian Tolvo Married To Francis Connor Jr. | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/twilight-of-the-lords.html | Twilight of the Lords | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/mens-wear-stores-show-dip-in-profits.html | MEN'S WEAR STORES SHOW DIP IN PROFITS | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/korea-to-honor-war-dead.html | Korea to Honor War Dead | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/cocktail-dresses-are-selling-well-buying-offices-report-big-demand.html | COCKTAIL DRESSES ARE SELLING WELL; Buying Offices Report Big Demand for Formal Items | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/tape-list-is-growing-increase.html | TAPE LIST IS GROWING; Increase | True | By Martin Bookspan | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/bette-godseker-is-wed-to-david-b-kellogg.html | Bette Godseker Is Wed To David B. Kellogg | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/us-and-canada-consider-session-at-a-high-level-would-cover-a-broad.html | U.S. AND CANADA CONSIDER SESSION AT A HIGH LEVEL; Would Cover a Broad Range of Issues-- Washington's Tax Curb Spurs Plan Envoy to Canada Reports Dollar Outflow to Canada U.S. AND CANADA CONSIDER TALKS | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/chile-copper-strike-continues.html | Chile Copper Strike Continues | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/paterson-unions-halt-rights-talk-building-council-demands-apology.html | PATERSON UNIONS HALT RIGHTS TALK; Building Council Demands Apology for Picketing Unions' Other Demands | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/radio-in-the-fijiscommercials-and-all-show-types-music-collection.html | RADIO IN THE FIJIS-- COMMERCIALS AND ALL; Show Types Music Collection | True | By Victor H. Lawn | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/bridge-largest-tourney-in-us-los-angeles-host-city-for-summer.html | BRIDGE: LARGEST TOURNEY IN U.S.; Los Angeles Host City For Summer Contests Of Contract League Scope of Tournament | True | By Albert H. Morehead | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/the-champ-behind-the-mask-sonny-listons-face-tells-little-of-the.html | The Champ Behind The Mask; Sonny Liston's face tells little of the forces at work inside the man. The Champ Behind the Mask | True | By Jack Murphy | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/mrs-robert-schlotter.html | MRS. ROBERT SCHLOTTER | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/bronx-playground-to-close.html | Bronx Playground to Close | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/a-goldwater-drive-opens-in-minnesota.html | A GOLDWATER DRIVE OPENS IN MINNESOTA | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/century-of-racing-saratoga-springs-is-still-going-strong-as-it.html | CENTURY OF RACING; Saratoga Springs Is Still Going Strong As It Prepares for Anniversary Stately Homes Pageant-on-Wheels How They Ran Barbecue and Dance Many Changes Sounds and Sights Among the Notables A 'Racier Tempo' Racing Museum | True | By Michael StraussBob Mayettecharles H. Hutchins, Bob Mayette | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/thomas-outpointed-by-benton-after-winning-19-bouts-in-row-morales.html | Thomas Outpointed by Benton After Winning 19 Bouts in Row; Morales, Sheolars Draw | True | By Gerald Eskenazi | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/savannah-march-dropped-by-klan-city-had-warned-against-it-3000-at.html | SAVANNAH MARCH DROPPED BY KLAN; City Had Warned Against It --3,000 at Whites' Rally Expected 50,000 Legionnaires in City | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/hollywoods-music-mogul-jules-cstein-of-mca-discusses-his-past.html | HOLLYWOOD'S 'MUSIC' MOGUL; Jules C.Stein, of MCA, Discusses His Past, Industry's Future Tuning Up Branching Out | True | By Murray Schumach | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/father-escorts-elise-m-karas-at-her-wedding-mount-holyoke-alumna.html | Father Escorts Elise M. Karas At Her Wedding; Mount Holyoke Alumna Bride of Dr. James D. Kenney in Yonkers | True | Harris & EwingSpecial to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/season-for-the-cape.html | Season For The Cape | True | By Patricia Petersonphotographed By James Moore. | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/oday-sail-title-won-by-sprague-californian-17-is-youngest.html | O'DAY SAIL TITLE WON BY SPRAGUE; Californian, 17, Is Youngest Single-Handed Champion | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/sykessouthworth.html | Sykes--Southworth | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/campaign-to-save-hull-house-begun-funds-sought-to-restore-jane.html | CAMPAIGN TO SAVE HULL HOUSE BEGUN; Funds Sought to Restore Jane Addams's Center Demolition Protested Crusader of Many Causes | True | By Austin C. Wehrwein Special To The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/nancy-c-bult-bride-of-meyric-rogers.html | Nancy C. Bult Bride Of Meyric Rogers | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/miss-tobin-married-to-william-mcnulty.html | Miss Tobin Married To William McNulty | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/ester-canter-plans-bridal.html | Ester Canter Plans Bridal | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/jayskiles.html | Jay-Skiles | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/paul-brandeis-51-lawyer-and-insurance-executive.html | Paul Brandeis, 51, Lawyer And Insurance Executive | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/gulf-spending-125-million-for-underwater-pipelines.html | Gulf Spending 12.5 Million For Underwater Pipelines | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/clark-wins-british-grand-prix-widens-lead-in-driver-standing.23.html | Clark Wins British Grand Prix, Widens Lead in Driver Standing; 23 Cars in Race Aropt Runs Into Wall | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/dollar-trouble-and-economic-policy-in-payments-deficit-military.html | Dollar Trouble; And Economic Policy In Payments Deficit Military Spending Tax on Stocks Tax Cut Pressed On the Exchange 'Private Club' Small Transactions | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/1422-enrolled-at-adelphi.html | 1,422 Enrolled at Adelphi | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/castro-building-drab-red-state-as-internal-oposition-falters-this-a.html | Castro Building Drab Red State As Internal Oposition Falters; This article is by George Anfeld of The Associated Press, who has returned to the United States after nearly two years as a correspondent in Havana. He is an Argentine. Castro Building Drab Red State As Internal Opposition Falters Persuasion Main Tactic Workers and Peasants Bitter Meat can Cost $8 Agriculture in Trouble Students Back Castro Communist Theory Stressed Racial Tension Arising Petty Sabotage Common | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/harvard-to-honor-professor-elliott-as-he-retires.html | Harvard to Honor Professor Elliott as He Retires | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/a-new-breed-dunn-example-of-scholarconductor-now-achieving-podium.html | A NEW BREED; Dunn Example of Scholar-Conductor Now Achieving Podium Prominence Breed Defined | True | By Alan Richbert Bial | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/get-around-first-in-choice-stakes-get-around-wins-monmouth-race.html | Get Around First In Choice Stakes; GET AROUND WINS MONMOUTH RACE | True | By William N. Wallace Special To The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/bellringer-in-the-night-bellringer.html | Bell-Ringer In the Night; Bell-Ringer | True | By Martin E. Marty | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/news-notes-classroom-and-campus-study-of-doctoral-degrees-is.html | NEWS NOTES: CLASSROOM AND CAMPUS; Study of Doctoral Degrees Is Planned; Three Student Types Are Analyzed UPDATED PH.D.-- LOOKING BACK-- COMMON INTEREST-- Unified Image FOR WOMEN-- TROPICAL STUDIES-- TV COURSE-- | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/interest-rates-a-center-of-controversy-since-the-stone-age-history.html | Interest Rates: A Center of Controversy Since the Stone Age; History Depicted In Interest Rates Since Stone Age Seeds of Credit History is Recalled Risk is the Root | True | By Elizabeth M. Fowler | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/carrier-crew-to-give-blood.html | Carrier Crew to Give Blood | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/hand-planes-handymans-guide-to-selection-and-use-larger-models.html | HAND PLANES; Handyman's Guide to Selection and Use Larger Models | True | By Bernard Gladstonestanley Tools | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/golfers-queries-tough-to-answer-women-submit-one-of-every-four.html | GOLFERS' QUERIES TOUGH TO ANSWER; Women Submit One of Every Four Questions on Rules | True | By Lincoln. A. Werden | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/drug-charge-filed-in-crash.html | Drug Charge Filed in Crash | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/thorn-of-sweden-captures-opener-of-55meter-sailing.html | Thorn of Sweden Captures Opener of 5.5-Meter Sailing | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/liston-41-to-keep-crown-tomorrow-liston-41-to-retain-title-against.html | Liston 4-1 to Keep Crown Tomorrow; Liston 4-1 to Retain Title Against Patterson Tomorrow Night at Las Vegas END IS EXPECTED WITHIN 5 ROUNDS Capacity Crowd of 8,000 and Gate Receipts of $200,000 Predicted for Return Bout 500,000 Seats Available 41 Bouts, 29 Knockouts 71 Rounds of Training HOW RIVALS COMPARE | True | By Joe Nichols Special To the New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/melvin-heymann-58-led-mgmpublicity-office.html | Melvin Heymann, 58, Led M.G.M.'s Publicity Office | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/retail-milk-cost-studied-by-city-interim-report-may-urge-cut-of-5.html | RETAIL MILK COST STUDIED BY CITY; Interim Report May Urge Cut of 5 Cents a Quart | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/miss-mills-victor-in-womens-golf-misses-suggs-and-haynie-3-shots.html | MISS MILLS VICTOR IN WOMEN'S GOLF; Misses Suggs and Haynie 3 Shots Back in U. S. Open | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/world-of-music-2-down-7-to-go-more-contests-ahead-for-americans.html | WORLD OF MUSIC: 2 DOWN, 7 TO GO; More Contests Ahead For Americans After Laurels Abroad NEAR MISS: HEMIDEMISEMIQUAVERS | True | By Ross Parmenter | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/hold-6154-edge-relay-unit-disqualified-soviet-women-beat-us-in-five.html | HOLD 61-54 EDGE; Relay Unit Disqualified ---Soviet Women Beat U.S. in Five Events Soviet Team Improved U.S. TRACK TEAM LEADS IN MOSCOW Second Time Counts U.S. Women Trail | True | By Robert Daley Special To the New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/a-handy-little-hot-feather-manual-for-prospective-art-critics-no-no.html | A HANDY LITTLE HOT FEATHER MANUAL FOR PROSPECTIVE ART CRITICS; No Nonsense Serious Problem Help Needed | True | By John Canaday | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/beran-reported-in-monastery.html | Beran Reported in Monastery | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/bavarians-disagree-on-chance-for-strauss-to-stage-comeback-80.html | Bavarians Disagree on Chance For Strauss to Stage Comeback; 80% Backed Him for Post Erhard Supported Strauss | True | By Gerd Wilcke Special To the New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/steward-accused-of-rape.html | Steward Accused of Rape | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/corporal-flees-with-boat.html | Corporal Flees With Boat | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/ralston-downs-barnes-in-4-sets-and-gains-final-in-us-clay-court.html | Ralston Downs Barnes in 4 Sets and Gains Final in U.S. Clay Court Tennis; DINNER TO FACE M'KINLEY TODAY Miss Palmer Turns Back Miss Thomas and Lands Berth in Women's Final Match Takes 2 Hours | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/judith-madison-bride-of-lieut-michael-miller.html | Judith Madison Bride Of Lieut. Michael Miller | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/the-nation-pressures-on-rights-growing-unrest-looking-to-64-negro.html | THE NATION; Pressures on Rights Growing Unrest Looking to '64 Negro Vote Deadline on Rails Rules Approved After Idlewild? Again 'Quoddy' | True | Papas in The Sunday Times, London | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/queens-road-link-to-close.html | Queens Road Link to Close | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/bradshawdowdney.html | Bradshaw---Dowdney | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/champlain-group-opposes-ship-lane-waterway-plan-denounced-as-costly.html | CHAMPLAIN GROUP OPPOSES SHIP LANE; Waterway Plan Denounced as Costly and Blighting Waterway Gains Support Channel's Utility Denied | True | By George Dugan Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/news-and-notes-from-the-field-of-travel-many-tours-offered-shaker.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; Many Tours Offered SHAKER MEETING HOUSE $50 FOR DISSATISFACTION WALLDORF-ASTORIA TRIPS FOR RETARDED WESTERN PACK TRIPS ANTIQUES FAIRS HERE AND THERE | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/pronasser-trouble-in-syria.html | Pro-Nasser Trouble in Syria | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/white-sox-homers-beat-red-sox-30-ward-and-hershberger-bat-in-runs.html | WHITE SOX HOMERS BEAT RED SOX, 3-0; Ward and Hershberger Bat In Runs and Pacers Hurls Second Straight Shutout One Hit Wasted WHITE SOX CLOUTS BEAT RED SOX, 3-0 | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/navy-identifies-3-marine-dead.html | Navy Identifies 3 Marine Dead | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/the-new-york-times-sunday-july-21-us-guns-kill-gi-in-vietnam.html | THE NEW YORK TIMES, SUNDAY, JULY 21, U.S. Guns Kill G.I. in Vietnam Mistaken in Darkness as a Red | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/son-to-mrs-horowitz.html | Son to Mrs. Horowitz | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/hong-kong-seen-making-strides-in-attacking-housing-problems-hong.html | Hong Kong Seen Making Strides In Attacking Housing Problems; HONG KONG AIMING TO AID HOMELESS Walk-Ups Common | True | United Press International | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/small-flags-to-be-issued-for-veterans-funerals.html | Small Flags to Be Issued For Veterans' Funerals | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/shown-at-summer-exhibitions-in-new-york-museums.html | SHOWN AT SUMMER EXHIBITIONS IN NEW YORK MUSEUMS | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/new-165bad-l-i-hospital-to-be-dedicated-today.html | New 165-Bed L. I. Hospital To Be Dedicated Today | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/the-merchants-view-smallbusiness-men-again-turn-toward-legislation.html | The Merchant's View; Small-Business Men Again Turn Toward Legislation Against Unfair Competition Opponents Compare Store Traffic an Aim | True | By Herbert Koshetz | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/a-correction.html | A Correction | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/jane-schoeler-is-wed.html | Jane Schoeler Is Wed | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/rights-action-voted-by-social-workers.html | RIGHTS ACTION VOTED BY SOCIAL WORKERS | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/time-to-divide-irises-dormant-period-arrest-borer-damage.html | TIME TO DIVIDE IRISES; Dormant Period Arrest Borer Damage | True | By Molly Price | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/alice-spalding-wed-to-john-goldsmith.html | Alice Spalding Wed To John Goldsmith | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/czechs-announce-freeing-3-bishops-timing-viewed-as-effort-to.html | CZECHS ANNOUNCE FREEING 3 BISHOPS; Timing Viewed as Effort to Improve Ties to Vatican | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/defense-sayings-hailed-by-panel-report-sees-4-billion-yearly-cut-in.html | DEFENSE SAYINGS HAILED BY PANEL; Report Sees 4 Billion Yearly Cut in Supply Cost by '67 Further Action Urged 3,700 Fewer Aides | True | By Tom Wicker Special To the New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/many-exertions-some-excellences.html | Many Exertions, Some Excellences | True | By Stanley Kunitz | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/francis-j-mcall.html | FRANCIS J. M'CALL | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/opinion-of-the-week-at-home-and-abroad-major-issues-testban.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES TEST-BAN NEGOTIATIONS OPEN SINO-SOVIET ROW TO EASE DOLLAR DRAIN | True | Herblock in The Washington Post | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/the-continents-are-still-on-the-move-the-new-science-of.html | The Continents Are Still on the Move; The new science of paleomagnetism is revising the old theory that the world's continents were once joined together like the pieces of a jigsaw puzzle. The Continents are Still on the Move | True | By George H. T. Kimble | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/k-d-senator-wins-pace-at-liberty-bell-in-159-45.html | K. D. Senator Wins Pace At Liberty Bell in 1:59 4/5 | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/personality-financier-began-as-farm-boy-pearson-new-head-of-lehman.html | Personality: Financier Began as Farm boy; Pearson, New Head of Lehman Corp., Set Goals Early Joined Investment Bankers at $100 a Month in 1924 Up From the Farm Policy is Called Flexible | True | By Richard Ruttertommy Weber | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/dance-programs.html | DANCE PROGRAMS | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/us-expands-trade-route-17-at-request-of-president-lines.html | U.S. Expands Trade Route 17 At Request of President Lines | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/article-17-no-title-heavyweights-scheduled-for-10rounder-in-garden.html | Article 17 -- No Title; Heavyweights Scheduled for 10-Rounder in Garden | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/synthetic-artist.html | 'Synthetic Artist' | True | By Jack M. Stein | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/business-index-declines-in-week.html | Business Index Declines in Week | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/dyna-makes-port-without-rudder-crippled-yawl-completes.html | DYNA MAKES PORT WITHOUT RUDDER; Crippled Yawl Completes Trans-Atlantic Race 8 Finish Atlantic Race | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/authors-query.html | Author's Query | True | RICHARD VAN ORMAN. | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/article-6--no-title.html | Article 6 — No Title | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/landmark-commission-seeks-to-preserve-splendor-of-citys-past-bid.html | Landmark Commission Seeks to Preserve Splendor of City's Past; BID MADE TO SAVE 300 OLD BUILDINGS Landmarks Commission to Report to Mayor Soon Set Up by Mayor BID MADE TO SAVE 300 OLD BUILDINGS The Minimum Age | True | By Thomas W. Ennislandmarks Preservation Commissionlandmarks Preservation Commissionthe New York Timesthad E. Kusmlerskilandmarks Preservation Commissionlandmarks Preservation Commission | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/elevators-to-run-1700ft-a-minute-pan-am-building-to-begin-operation.html | ELEVATORS TO RUN 1,700FT. A MINUTE; Pan Am Building to Begin Operation Next Month Link With Terminal | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/from-through-8.html | From Through 8 | True | By Hollis Alpert | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/lora-wilt-is-married-to-martin-asdorian-jr.html | Lora Wilt Is Married To Martin Asdorian Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/too-many-judges-procedures-in-giving-prizes-questioned-not-atypical.html | TOO MANY JUDGES?; Procedures in Giving Prizes Questioned Not Atypical Hazards | True | By John Gassnerthomas Stevensthomie Cleffgeorge Zinftheltbe New York Times (BY GEORGE TAMES) | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/mrs-streit-takes-golf-final-6-and-5.html | MRS. STREIT TAKES GOLF FINAL, 6 AND 5 | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/television-programs-today-through-saturday.html | TELEVISION PROGRAMS; TODAY THROUGH SATURDAY | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/rain-eases-drought.html | Rain Eases Drought | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/letters-to-the-times-integrating-facilities-reliance-on-power-of.html | Letters To The Times; Integrating Facilities Reliance on Power of Congress to Regulate Commerce Asked Effect of Foreign Aid THOMAS F. LEE. To Safeguard Voting Vietnam Role Questioned We Are Charged With Supporting an Authoritarian, Cruel Regime No Tomatoes in Chowder Court Ruling on Prayer Views of Jefferson and Madison Cited in Support of Religious China Seen as Winner | True | MARK DEW. HOWE.ROBERT PRICE.HARRISON J. GOLDIN.ORVILLE S. POLAND.CHARLES WESLEY LOWRY.EMERSON C. IVES. | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/two-moods-in-moscowlast-may-and-last-week.html | TWO MOODS IN MOSCOW—LAST MAY AND LAST WEEK | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/airtraffic-control-is-moved-to-suffolk-air-center-shifts-to-suffolk.html | Air-Traffic Control Is Moved to Suffolk; AIR CENTER SHIFTS TO SUFFOLK SITE Serves All Traffic | True | By Edward Hudsonthe New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/red-rift-persists-peking-envoys-depart-after-khrushchevs-farewell.html | RED RIFT PERSISTS; Peking Envoys Depart After Khrushchev's Farewell Dinner They Leave in 2 Planes Premier Has Stayed Away TALKS WITH CHINA ENDED IN MOSCOW Course of Talks Hinted Aides at Farewell Dinner More Talks Indicated Italian Backs Moscow | True | By Henry Tanner Special To the New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/president-aloof-in-rules-dispute-but-showdown-on-choice-of-texan.html | PRESIDENT ALOOF IN RULES DISPUTE; But Showdown on Choice of Texan Has Been Delayed New Role Being Held Up 'Believer in Leadership' | True | By John D. Morris Special To the New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/description-of-course.html | Description of Course | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/south-jersey-link-due-at-end-of-1966.html | SOUTH JERSEY LINK DUE AT END OF 1966 | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/tear-gas-is-used-in-cambridgemd-negro-protest-off-whites-heckle.html | Tear Gas Is Used In Cambridge,Md.; Negro Protest Off; Whites Heckle Soldiers TROOPS FIRE GAS IN CAMBRIDGE, MD. | True | By United Press International | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/realty-investors-fear-regulation-reforms-urged-as-means-of-warding.html | REALTY INVESTORS FEAR REGULATION; Reforms Urged as Means of Warding Off More Control by Government Agencies PRESSURE INCREASING Apparent Abuse of Public Was Criticized Recently by State Official Criticisms Are Leveled Charges Often Baseless REALTY INVESTORS FEAR REGULATION | True | By Glenn Fowler | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/royals-sign-adrian-smith.html | Royals Sign Adrian Smith | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/schnabelkaplan.html | Schnabel-Kaplan | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/no-action-on-revision-yet.html | No Action on Revision Yet | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/new-york-leads-in-auto-racing-riley-wins-and-porter-is-3d-in.html | NEW YORK LEADS IN AUTO RACING; Riley Wins and Porter Is 3d in Bridgehampton Test | True | By Frank M. Blunk Special To the New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/protagonists-seek-diversion-as-las-vegas-prepares-for-the-big-fight.html | Protagonists Seek Diversion as Las Vegas Prepares for the Big Fight | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/news-of-tv-and-radio-shelley-berman-now-acting-will-flip-on.html | NEWS OF TV AND RADIO; Shelley Berman, Now Acting, Will Flip on 'Breaking Point'-- | True | By Val Adams | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/old-champions-to-take-place-in-bald-eagle-kc-spotlight.html | Old Champions to Take Place In Bald Eagle K.C. Spotlight | True | By Walter R. Fletcher | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/topics.html | Topics | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/brooklyn-youth-killed-in-carbicycle-accidents.html | Brooklyn Youth Killed In Car-Bicycle Accidents | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/brazil-renews-promise-to-pay-for-us-holdings.html | Brazil Renews Promise To Pay for U.S. Holdings | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/reports-on-business-in-the-us-new-york-chicago-san-francisco.html | Reports on Business in the U.S.; New York Chicago San Francisco Cleveland Richmond Minneapolis Boston Kansas City Dallas Atlanta | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/barry-farbers-freefor-all-crime-clue-frank-view-ticklish-issue.html | BARRY FARBER'S FREE-FOR-ALL; Crime Clue Frank View Ticklish Issue | True | By Richard F. Shepard | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/eclipse-was-an-omen-of-disaster-to-the-ancients-and-in-1948-a-korea.html | Eclipse Was an Omen of Disaster to the Ancients; And in 1948 a Korea Election Was Put Off for a Week Because of One | True | By Emanuel Perlmutter | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/constance-r-booth-engaged-to-dr-anestis-l-logothetis.html | Constance R. Booth Engaged To Dr. Anestis L. Logothetis | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/barbara-j-gutmacher-wed-to-stephen-girard.html | Barbara J. Gutmacher Wed to Stephen Girard | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/secondary-reaction.html | Secondary Reaction | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/oct-10-preview-of-design-show-to-benefit-job-placement-unit-for-the.html | Oct. 10 Preview Of Design Show To Benefit JOB; Placement Unit for the Handicapped Plans a Party at Coliseum | True | Bela Cseh | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/alcoa-to-develop-zeckendorf-site-officeapartment-building-will-rise.html | ALCOA TO DEVELOP ZECKENDORF SITE; Office-Apartment Building Will Rise North of U. N. ALCOA TO DEVELOP ZECKENDORF SITE Reason for Towers | True | By Jerry Miller | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/graham-greene-sung-opera-based-on-our-man-in-havana-is-produced-by.html | GRAHAM GREENE SUNG; Opera Based on 'Our Man in Havana' Is Produced by an English Group Particular Influences | True | By Peter Heyworthdonald Southern | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/men-against-the-sea-ocean-racing-in-small-sailboats-today-has.html | Men Against the Sea; Ocean Racing in Small Sailboats Today Has Become Do-It-Yourself Adventure Three Big Races | True | By Steve Cady | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/frenchmans-invention-helps-angler-find-fish-water-reflection.html | Frenchman's Invention Helps Angler Find Fish; Water Reflection Reduced by New Type of Glasses Line and Lure Can Be Watched and Retrieved Faster | True | By Martin Gansberg | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/summertime-football-the-living-aint-easy-1230-players-seek-800.html | Summertime Football: The Living Ain't Easy; 1,230 Players Seek 800 Steady Jobs in Pro Leagues Mental Workouts Given Priority at Training Camps Mental Flexibility Sought Competition Is Serious | True | The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/sprenklealexander.html | Sprenkle--Alexander | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/refinancing-a-home-many-owners-use-their-mortgage-money-to-borrow-money-a.html | Refinancing a Home; Many Owners Use Their Mortgage To Borrow Money at Lower Cost Equity Like Money in Bank MORTGAGES USED TO GET NEW LOANS How Loans Are Computed | True | By Dudley Dalton | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/yankee-records-batting-pitching.html | Yankee Records; BATTING PITCHING | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/south-seeds-to-water-down-civil-rights-bill-although-acceptance-of.html | SOUTH SEEDS TO WATER DOWN CIVIL RIGHTS BILL; Although Acceptance of Parts of Administration Plan Is Inevitable, Public Accommodations Section Faces Major Opposition Fixed Conditions The Main Battle The Tactics Dirksen Plan | True | By E. W. Kenworthy Special To the New York Timescrockett In the Washington Star | 1991-06-10 | RE0000528045 | B00000049778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/fire-prevention-week.html | Fire Prevention Week | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/the-congo-tries-to-build-an-army-it-must-weld-its-undisciplined.html | The Congo Tries to Build an Army; It must weld its undisciplined troops, torn by tribal loyalties, into a unified force before the United Nations pulls out. Some observers wonder if there is time. The Congo Army The Congo Tries to Build An Army(Continued) | True | Congolese troops on maneuvers.By J. Anthony Lukas | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/sec-staff-study-raises-questions-specialists-oddlot-deals-and-floor.html | S.E.C. STAFF STUDY RAISES QUESTIONS; Specialists, Odd-Lot Deals and Floor Traders Bear Brunt of Criticism SHORT SELLING IS HIT Report Also Seeks Changes in Commission Rates--One More Survey Due Certain Changes Likely Present System of the Stock-Market Trading Is Questioned S.E.C. STAFF STUDY RAKES WIDE AREAS Broad Survey to Be Basis of Recommendations for Action by Congress Reitons More Competitive Image Is at Stake | True | By Vartanig G. Vartan the New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/a-plot-to-overthrow-america-a-campaign-of-hysteria-is-being-waged.html | 'A PLOT!! To OVERTHROW America!!!'; A campaign of hysteria is being waged by self-styled 'patriots' who peddle fear. Here a Senator examines some 'fright mail' he has received, and assays its effect. 'TO OVERTHROW America!!!' | True | By Thomas H. Kuchel senator Kuchel In His Washington Office. | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/louis-buffler-71-headed-national-order-of-red-men.html | Louis Buffler, 71, Headed National Order of Red Men | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/reprise.html | REPRISE | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/glorious-failure-on-the-road-to-final-victory.html | Glorious Failure on the Road to Final Victory | True | By Hanson W. Baldwin | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/guide-buoys-placed-along-new-channel-for-entering-port.html | Guide Buoys Placed Along New Channel For Entering Port | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/sheila-maroshick-keeps-tennis-title.html | SHEILA MAROSHICK KEEPS TENNIS TITLE | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/ciudad-juatrez-sees-trade-gain-stemming-from-border-shift-mexican.html | Ciudad Juatrez Sees Trade Gain Stemming From Border Shift; Mexican City Is Expecting an Influx of Visitors--Ceremony Opens a New Museum of Arts and History | True | By Jack Langguth Special To the New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/new-yorkers-see-a-spectacular-view-as-clouds-part-new-yorkers.html | New Yorkers See a Spectacular View as Clouds Part; New Yorkers Thrilled by View as Clouds Part ECLIPSE CAUSES SUDDEN STILLNESS Color Drains From Objects in the City--Even the Air Felt Cooler (It Was) A Pervasive Stillness 'Diamond Ring' Seen Many Waited in Maine Celebration Coincides | True | By John A. Osmundsen the New York Time (BY JOSEPH SCHIFANO) | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/lucile-spencer-attended-by-4-at-her-nuptials-married-in-tuckahoe-to.html | Lucile Spencer Attended by 4 At Her Nuptials; Married in Tuckahoe to Francesco Novelli, a Law Student in Italy | True | Special to The New York Times Bradford Bachrach | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/miss-joan-victoria-evans-bride-of-robert-pond-vivian.html | Miss Joan Victoria Evans Bride of Robert Pond Vivian | True | Special to The New York Times Bradford Bachrach | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/40-to-50-arrests-likely.html | 40 to 50 Arrests Likely | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/joan-a-dalton-betrothed.html | Joan A. Dalton Betrothed | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/french-farmers-give-tourists-free-chickens.html | French Farmers Give Tourists Free Chickens | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/pope-paul-addresses-10000.html | Pope Paul Addresses 10,000 | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/medical-gain-in-croatia-rehabilitation-services-grow-rapidly-at.html | Medical Gain in Croatia; Rehabilitation Services Grow Rapidly At Centers for Yugoslavia's Disabled Trauma Disabilities High Hostel Is Provided Metropolitan | True | By Howard A. Rusk, M.d. Special To the New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/dorothy-hassemetter-bride-of-fp-huff-3d.html | Dorothy Hassemetter Bride of F.P. Huff 3d | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/claire-demailly-bay-state-bride-of-erk-prohl-six-attend-radcliffe.html | Claire DeMailly Bay State Bride Of E.R.K. Prohl; Six Attend Radcliffe Alumna at Wedding in New Bedford | True | Special to The New York Times Bradford Bachrach | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/article-3-no-title-bride-in-greenwich-of-john-wozencraft-a.html | Article 3 -- No Title; Bride in Greenwich of John Wozencraft, a Professor at M.I.T. | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/dark-horse-role-pleases-romney-michigan-governor-aims-at-1964-gop.html | DARK HORSE ROLE PLEASES ROMNEY; Michigan Governor Aims at 1964 G.O.P. Convention | True | By Joseph A. Loftus. Special To The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/new-era-pledged-for-british-labor-conservative-expects-gains.html | NEW ERA PLEDGED FOR BRITISH LABOR; Conservative Expects Gains -- Laborite Voices Doubt Rosy View Contradicted Actions Called Overdue | True | By James Feron Special To The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/two-dogmas-shake-the-communist-world-the-peking-heresy-maos.html | Two Dogmas Shake the Communist World; The Peking heresy --Mao's challenge to the supremacy of Moscow -- has 'irrevocably split' the world Communist movement. The impact in East and West is profound. Two Dogmas | True | Low, world copyright by Arrangement With the Guardian, Manchester by Edward Crankshaw | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/concerts-in-new-york-and-out-of-town.html | CONCERTS IN NEW YORK AND OUT OF TOWN | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/sweden-britain-gain-tennis-final-south-africa-spain-lose-in-davis.html | SWEDEN, BRITAIN GAIN TENNIS FINAL; South Africa, Spain Lose in Davis Cup European Zone | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/afghans-stride-to-20th-century-withbig-power-aid-312mile-stretch.html | Afghans Stride to 20th Century WithBig-Power Aid; 312-Mile Stretch | True | By Thomas F. Brady Special To the New York Timesthe New York Times July 21,1963 | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/homes-in-far-rockaway.html | Homes in Far Rockaway | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/friends-of-the-author-friends.html | Friends of the Author; Friends | True | By John Brooks | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/text-of-report-on-rail-dispute-by-presidents-special-sixman-panel.html | Text of Report on Rail Dispute by President's Special Six-Man Panel; FACTUAL BACKGROUND ISSUES AND POSITIONS OF THE PARTIES Employment of Firemen. 2. Crew Consist. 3. Manning of Motor Cars and Self-Propelled Vehicles Interdivisional Runs. 5. Combination of Road and Yard Work. 6. Compensation (Wage Structure and Fringe Benefits). Employment Security. 8. Training of Engine Service Employes. | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/harry-yahr-dies-lawyer-realtor.html | HARRY YAHR DIES; LAWYER, REALTOR | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/marotta-takes-navigation-test-with-50second-margin-of-error.html | Marotta Takes Navigation Test With 50-Second Margin of Error | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/16-minutes-before-dawn-time-for-patterson-to-go-to-work.html | 16 Minutes Before Dawn: Time for Patterson to Go to Work | True | By James Roach Sports Editor | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/indians-bow-54-ford-needs-help-from-reniff-in-ninth-to-stop-tribe.html | INDIANS BOW, 5-4; Ford Needs Help From Reniff in Ninth to Stop Tribe Rally A Logical Result Ford Retires 15 in Row YANKEES TRIUMPH OVER INDIANS, 5-4 Tresh Still Out | True | By Leonard Koppettthe New York Times (BY NEAL BOENZI) | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/behind-the-man-of-the-hour-was-the-woman-of-a-lifetime.html | Behind the Man of the Hour Was the Woman of a Lifetime | True | By Anne Fremantle | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/tourists-day-in-court.html | TOURISTS DAY IN COURT | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/cramer-breaks-vault-record.html | Cramer Breaks Vault Record | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/the-magnetic-charms-of-afghanistans-capital-city-of-300000-used.html | THE MAGNETIC CHARMS OF AFGHANISTAN'S CAPITAL; City of 300,000 Used American Clothing Spectacular Trip | True | By Paul Conklinpierre Streit | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/scout-rocket-is-destroyed.html | Scout Rocket Is Destroyed | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/cell-protector-yielding-secrets-british-researchers-explore.html | CELL 'PROTECTOR' YIELDING SECRETS; British Researchers Explore Mysteries of Interferon Some Success Gained Substance Is Active | True | By John Hillaby Special To The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/epics-from-outer-space-and-wales.html | Epics--From Outer Space and Wales | True | By John Berrymanphotograph From Mt. Wilson Observatory. | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/japan-watches-last-full-eclipse-nation-will-see-in-this-century.html | Japan Watches Last Full Eclipse Nation Will See in This Century | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/library-pamphlet-lists-animal-books.html | LIBRARY PAMPHLET LISTS ANIMAL BOOKS | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/computers-a-boon-to-poor-lands-computers-help-poorer-nations-3000.html | Computers a Boon to Poor Lands; COMPUTERS HELP POORER NATIONS $3,000 Monthly Cost Scholarships Considered | True | By Joseph Lelyveld | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/smallpox-reported-in-poland.html | Smallpox Reported in Poland | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/from-competitive-heights-to-the-depths-of-despair-sternberg.html | From Competitive Heights to the Depths of Despair; Sternberg Fighting Against Paralysis After Accident But the Pole Vaulter Says He'll Return to Competition He Was Concerned Calls Her Husband Notifies His Girl Friend | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/judges-seminar-to-open-at-nyu-32-appellate-justices-will-begin.html | JUDGES SEMINAR TO OPEN AT N.Y.U.; 32 Appellate Justices Will Begin Course Tomorrow. Judges Listed | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/ball-masterson-gain-senior-final-champion-defeats-weir-millikan.html | BALL, MASTERSON GAIN SENIOR FINAL; Champion Defeats Weir-- Millikan Loses in 3 Sets | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/looking-ahead-pace-of-research-and-development-is-seen-lagging.html | LOOKING AHEAD; Pace of Research and Development Is Seen Lagging Behind Needs Education Industry Corporate Contrast Still Plans Local Reluctance | True | By Leonard Buderlookas In the Cleveland Plain-Dealer | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/7-whites-picket-baltimore-park-protest-desegregation-plan-owner.html | 7 WHITES PICKET BALTIMORE PARK; Protest Desegregation Plan --Owner Tells of Accord | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/peace-corps-wins-favor-in-turkey-ankara-requests-force-of-38-be.html | PEACE CORPS WINS FAVOR IN TURKEY; Ankara Requests Force of 38 Be Quadrupled | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/article-8-no-title.html | Article 8 -- No Title | True | Justus In The Minneapolis Star | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/british-bookies-a-breed-apart-and-you-can-expect-to-find-them-just.html | British Bookies: A Breed Apart; And You Can Expect to Find Them Just About Anywhere A Boy Goes to the Races A Nation of Shopkeepers | True | By Don Schiffer Special to The New York Timesthe New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/regional-cargo-chief-named-by-air-france.html | Regional Cargo Chief Named by Air France | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/spy-thrillers-from-all-over-their-importance-assessed-recent.html | SPY THRILLERS FROM ALL OVER: THEIR IMPORTANCE ASSESSED; Recent Stories Point Up Extent of Espionage Carried Out and the Techniques Employed Rather Than an Increase in Activity Divert Attention Legal Rules Pentagon Memorandum | True | By Jack Raymond Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/dock-union-plans-political-action-will-make-its-influence-felt-at.html | DOCK UNION PLANS POLITICAL ACTION; Will Make Its Influence Felt at Polls, Leaders Say Assails Administration Criticizes Mahoney | True | By Edward A. Morrow Special To the New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/offshore-tower-to-study-lake-michigans-weather.html | Offshore Tower to Study Lake Michigan's Weather | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/dr-elba-meirovich-engaged-to-richard-kuhn-a-lawyer.html | Dr. Elba Meirovich Engaged To Richard Kuhn, a Lawyer | True | Chase | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/now-they-dance-the-nomination-minuet-presidential-hopefuls-for-64-a.html | Now They Dance the 'Nomination Minuet'; Presidential hopefuls for '64 are already striking the classic attitudes of a prenomination ritual which may look chaotic but is really governed by the strictest rules. 'Nomination Minuet' | True | By Russell Bakerdrawing By Carl Rose. | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/peru-party-says-junta-is-cynical-apra-asserts-general-aims-to.html | PERU PARTY SAYS JUNTA IS 'CYNICAL'; Apra Asserts General Aims to Undermine Democracy One Wounded in Clash | True | By Juan de Onis Special To the New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/sales-tags-terms-puzzle-customers-sales-tags-terms-puzzle-consumer.html | Sales Tag's Terms Puzzle Customers; SALES TAG'S TERMS PUZZLE CONSUMER Intelligence Lauded Terms Are Explained Earlier Sales a Factor | True | By Leonard Sloane | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/jille-kollmar-attended-by-8-at-her-wedding-daughter-of-dorothy.html | Jill--E. Kollmar Attended by 8 At Her Wedding; Daughter of Dorothy Kilgallen Is Bride of Lawrence Grossman | True | Bradford Bachrach | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/chess-the-grand-master-style-benko-piqued-sacrifices.html | CHESS: THE GRAND MASTER STYLE; Benko Piqued, Sacrifices | True | By Al Horowitz | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/miss-helene-coffino-engaged-to-marry.html | Miss Helene Coffino Engaged to Marry | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/some-board-jobs-hang-in-balance-sec-criticism-may-affect-a-few.html | SOME BOARD JOBS HANG IN BALANCE; S.E.C. Criticism May Affect a Few Trading Functions | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/islands-of-western-canada-fleet-of-ferries-makes-the-isles.html | ISLANDS OF WESTERN CANADA; Fleet of Ferries Makes The Isles Accessible To Tourists Large Ferry Fleet Variety for Tourists | True | By Roland Wildbritish Columbia Government | 1991-06-10 | RE0000528045 | B00000049778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/fleming-triumphs-in-tennis-by-60-61.html | FLEMING TRIUMPHS IN TENNIS BY 6-0, 6-1 | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/lloyd-hayes.html | Lloyd-Hayes | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/stakes-races-this-week.html | Stakes Races This Week | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/teachers-in-washington.html | TEACHERS IN WASHINGTON | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/raymundo-r-vieira.html | RAYMUNDO R. VIEIRA | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/quebec-golfers-triumph.html | Quebec Golfers Triumph | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/plans-for-civil-rights-rally-in-washington-are-issued.html | Plans for Civil Rights Rally In Washington Are Issued | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/global-turning-point.html | Global Turning Point? | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/billy-bello-dies-in-bronx-hallway-19-yearold-boxer-is-found-with.html | BILLY BELLO DIES IN BRONX HALLWAY; 19-Year-Old Boxer Is Found With Punctures in Arm | True | The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/atom-committee-gets-new-power-joint-panel-will-oversee-all.html | ATOM COMMITTEE GETS NEW POWER; Joint Panel Will Oversee All Expenditures by A.E.C. By ROBERT C. TOTH Special to The New York Times Implications Discerned | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/new-dam-raises-oklahoma-hopes-oologah-project-is-the-first-link-in.html | NEW DAM RAISES OKLAHOMA HOPES; Oologah Project Is the First Link in Chanrel to Sea Industry Gains Seen Will Rogers' Ranch Site Columbia Dam Dedicated | True | By Donald Janson Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/transport-news-aid-in-inquiries-travel-agents-offer-aid-to.html | TRANSPORT NEWS: AID IN INQUIRIES; Travel Agents Offer Aid to Lefkowitz on Flights Great Lakes Cargoes Drop Data on Air Cargo Columbus Line Agents | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/centennial-replay-of-the-grand-tour.html | CENTENNIAL REPLAY OF THE GRAND TOUR | True | Swiss National Tourist Office | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/queens-girl-15-fatally-stabbed-while-her-family-sleeps-nearby.html | Queens Girl, 15, Fatally Stabbed While Her Family Sleeps Nearby | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/rebels-use-land-mines.html | Rebels Use Land Mines | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/mechanical-and-muscle-power-resorted-to-on-sound.html | Mechanical and Muscle Power Resorted to on Sound | True | The New York Times (by Carl T. Gossett Jr.) | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/skilled-negroes-in-demand-here-posts-in-professions-and-offices-are.html | SKILLED NEGROES IN DEMAND HERE; Posts in Professions and Offices Are Available, but Few Nonwhites Qualify 'Murderous Competition' SKILLED NEGROES IN DEMAND HERE Criticizes Quotas Phone Company Seeks Negroes Wall Street Slow Receptionists in Livery | True | By Charles Grutzner | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/turks-form-unit-to-study-economy-businessmen-seeking-cure-for-lack.html | TURKS FORM UNIT TO STUDY ECONOMY; Businessmen Seeking Cure for Lack of Statistics | True | By Jay Walz Special To the New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/of-molecules-and-men.html | Of Molecules and Men | True | By Isaac Asimov | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/lufthansa-reports-on-airbus.html | Lufthansa Reports on Airbus | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/mazza-accepts-lasalle-post.html | Mazza Accepts LaSalle Post | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/drummond-fights-verdict-of-guilty-lawyers-moving-to-void-spy-count.html | DRUMMOND FIGHTS VERDICT OF GUILTY; Lawyers Moving to Void Spy Count Conviction Sentencing Aug. 15 | True | By Robert C. Doty | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/damascus-is-quiet-in-3d-day-of-curfew.html | DAMASCUS IS QUIET IN 3D DAY OF CURFEW | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/australian-shoots-a-65-for-208-and-2-shot-edge-cramptons-208-sets.html | Australian Shoots a 65 For 208 and 2-Shot Edge; CRAMPTON'S 208 SETS P.G.A. PACE Tee Shots No Handicap 100-Yard Shot Drops In Another Angry Bogey | True | By Gordon S. White Jr. Special to the New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/barnett-retires-as-chairman-of-barber-steamship-lines-executive.html | Barnett Retires as Chairman Of Barber Steamship Lines; Executive Noted for Skill in Union Negotiations to 'Ease Up a Little' Chairman for Decade A Director of Fair Good Man to Send | True | By George Horne | 1991-06-10 | RE0000528045 | B00000049778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/us-track-team-leads-in-moscow-men-take-7-of-11-events-yankees-win.html | U.S. TRACK TEAM LEADS IN MOSCOW; Men Take 7 of 11 Events-- Yankees Win, Mets Lose BASEBALL GOLF HORSE RACING | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/jagan-lays-unrest-in-guiana-to-british.html | JAGAN LAYS UNREST IN GUIANA TO BRITISH | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/lonely-exuberant-voice-of-dissent-dissent.html | Lonely, Exuberant Voice of Dissent; Dissent | True | By Drew Middleton | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/events-scheduled-for-midsummer-iris-sale-daylily-display-upstate.html | EVENTS SCHEDULED FOR MIDSUMMER; Iris Sale Daylily Display Upstate Tour Annual Event | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/emergency-street-repairs-ordered-in-mill-basin-area.html | Emergency Street Repairs Ordered in Mill Basin Area | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/un-to-scan-world-tourism-sessions-first-of-kind-open-in-rome-aug-21.html | U.N. TO SCAN WORLD TOURISM; Sessions, First of Kind, Open in Rome Aug. 21 -- Have Full Agenda First of Its Kind U.S Support The Background U.N. TO HOLD CONFERENCE ON WORLD TOURISM Lower Fares' Recommendations | True | By Arnold H. Lubasch | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/li-building-gives-panoramic-view.html | L.I Building Gives Panoramic View | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/advertising-cultural-vs-economic-impact-historian-compares.html | Advertising Cultural vs. Economic Impact; Historian Compares Industry's Influence to That of School Others See Stress on Materialism as Taste Debasement Schism Develops | True | By Peter Bart | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/soviet-bloc-leaders-confer-wednesday-red-bloc-chiefs-meet-wednesday.html | Soviet Bloc Leaders Confer Wednesday; RED BLOC CHIEFS MEET WEDNESDAY Rumania May Be Key Topic | True | By United Press International | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/mary-d-ray-married-to-lieut-md-white.html | Mary D. Ray Married To Lieut. M.D. White | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/chart-of-westbury-feature.html | Chart of Westbury Feature | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/oas-to-help-honduras-insure-honest-elections.html | O.A.S. to Help Honduras Insure Honest Elections | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/states-and-nation.html | States and Nation | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/unlisted-stocks-decline-in-week-react-to-sec-report-and-presidents.html | UNLISTED STOCKS DECLINE IN WEEK; React to S.E.C. Report and President's Tax Proposal Loan Delay a Factor Utilities Decline | True | By Alexander R.hammer | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/kennedys-spur-new-school-plan-for-virginia-negroes-as-first-one.html | Kennedys Spur New School Plan for Virginia Negroes as First One Fails | True | By Ben A. Franklin Special To the New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/london-features-new-directions-jones-love-and-seance-return-of-the.html | LONDON FEATURES, NEW DIRECTIONS; Jones,' 'Love' and 'Seance' Return of the Native Cinema Conclaves Kidded | True | By Stephen Watts | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/the-world-of-stamps-christmas-island-gains-own-definitive-series.html | THE WORLD OF STAMPS; Christmas Island Gains Own Definitive Series AIDS FOR COLLECTORS ALLIANCE FROBISHER EARHART SHOW SPECIALISTS ENVELOPES BOY SCOUTS APPOINTMENTS EXHIBITIONS | True | By David Lidman | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/racing-scandal-in-britain-grows-six-more-charges-of-doping-are-under.html | RACING SCANDAL IN BRITAIN GROWS; Six More Charges of Doping Are Under Investigation | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/machine-to-vend-ladies-stockings.html | MACHINE TO VEND LADIES' STOCKINGS | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/28-white-castles-will-be-picketed-brooklyn-rally-to-be-held-on.html | 28 WHITE CASTLES WILL BE PICKETED; Brooklyn Rally to Be Held on Construction Jobs Brooklyn Demonstration White Castle's Position | True | By Milton Bracker | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/battle-rages-south-of-saigon.html | Battle Rages South of Saigon | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/routes-of-old-being-revival-in-west-jeep-trips-varied-itineraries.html | ROUTES OF OLD BEING REVIVED IN WEST; Jeep Trips Varied Itineraries Suggested Tour | True | By Grace O. Davisgunnar Johannessen | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/miss-julia-cannon-is-fiance-of-cleric.html | Miss Julia Cannon Is Fiance of Cleric | True | Gabor EderSpecial to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/article-10-no-title.html | Article 10 -- No Title | True | Pdv in The Philadelphia Inquirer | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/the-locations.html | The Locations | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/in-and-out-of-books-half-year-brooklyn-tree-cartoonist-the-behans.html | IN AND OUT OF BOOKS; Half Year Brooklyn Tree Cartoonist The Behans Parody End Result | True | By Lewis Nichols | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/david-braslow.html | DAVID BRASLOW | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/rep-taft-fears-disunity-among-republicans-in-64.html | Rep. Taft Fears Disunity Among Republicans in '64 | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/test-ban-risks-weighed-soviet-lead-in-some-areas-of-nuclear.html | TEST BAN: RISKS WEIGHED; Soviet Lead in Some Areas of Nuclear Development Is Balanced Against Possible Psychological Gain Earliest Foundation What It Means Soviet Advances The Bigger Bombs Three Intangibles | True | By Hanson W. Baldwin Special To The New York Timeshicks In Die Welt, Hamburgpapas In the Guardian, Manchestercanfield In the Newark Evening Newsfranklin In the Daily Mirror. London | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/17-hit-card-attack-routs-phils-8-to-1-as-simmons-wins.html | 17-Hit Card Attack Routs Phils, 8 to 1, As Simmons Wins | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/boys-tennis-crown-is-won-by-osborne.html | BOYS TENNIS CROWN IS WON BY OSBORNE | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/a-turning-of-the-tide.html | A Turning of the Tide | True | By Desmond Young | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/stock-tax-dates-clarified-by-us-levy-would-apply-july-19-for.html | STOCK TAX DATES CLARIFIED BY U.S.; Levy Would Apply July 19 for Purchases Overseas Confusion Reported | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/keres-olafsson-lead-chess-play-russian-ties-for-first-after-benko.html | KERES, OLAFSSON LEAD CHESS PLAY; Russian Ties for First After Benko and Panno Resign | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/shipments-of-cigarettes-climb-to-record-level.html | Shipments of Cigarettes Climb to Record Level | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/four-arrested-as-negroes-march-through-charleston.html | Four Arrested as Negroes March Through Charleston | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/observers-above-clouds-awed-by-brilliance-of-the-suns-corona.html | Observers Above Clouds Awed By Brilliance of the Sun's Corona; Appointment Kept | True | By William L. Laurence Special To The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/typhoon-strikes-philippines.html | Typhoon Strikes Philippines | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/admiral-ross-heads-board-seeking-a-motorboat-queen.html | Admiral Ross Heads Board Seeking a Motorboat Queen | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/eclipse-crosses-north-america-scientists-in-path-of-totality-chart.html | Eclipse Crosses North America; Scientists in Path of Totality Chart Event by Radar Eclipse Races Across Alaska, Canada and U.S. but Clouds Hamper Local View SCIENTISTS MAP EVENT BY RADAR Observers Along Path of Totality Use Planes, Trains and Rockets | True | By Walter Sullivan Special To The New York Timesthe New York Times (BY ALLYN BAUM) | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/mrs-philip-f-wexner.html | MRS. PHILIP F. WEXNER | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/heighho-come-to-the-fair-expositions-are-slated-at-numerous-places.html | HEIGH-HO, COME TO THE FAIR; Expositions Are Slated At Numerous Places In U.S. and Canada JULY AUGUST SEPTEMBER OCTOBER NOVEMBER | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/anne-van-zandt-is-married-here-to-jf-somary-graduate-of-smith-wed.html | Anne Van Zandt Is Married Here To J.F. Somary; Graduate of Smith Wed to Music Chairman of Horace Mann School. | True | Sulick | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/mrs-john-moynihan.html | MRS. JOHN MOYNIHAN | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/mcguire-4th-draft-choice-signs-to-play-with-celtics.html | McGuire, 4th Draft Choice, Signs to Play With Celtics | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/mrs-susan-leigh-rewed.html | Mrs. Susan Leigh Rewed | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/braniff-to-triple-service-on-latin-americas-run.html | Braniff to Triple Service On Latin America-U.S. Run | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/miss-morrissey-affianced.html | Miss Morrissey Affianced | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/article-11-no-title.html | Article 11 -- No Title | True | Jensen In The Sunday Telegraph, London | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/2-funds-to-congo-suspended-by-us-money-to-finance-imports-and.html | 2 FUNDS TO CONGO SUSPENDED BY U.S; Money to Finance Imports and Public Works Cut Off to Force Fiscal Reform Further Cuts Possible SOME AID TO CONGO SUSPENDED BY U.S. Currency Critically Short | True | By J. Anthony Lukas Special To The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/chicago-schools-to-use-computers-for-records.html | Chicago Schools to Use Computers for Records | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/us-nazi-leader-arrested.html | U.S. Nazi Leader Arrested | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/arthur-a-munisteri-lawyer-marries-mary-louise-ryan.html | Arthur A. Munisteri, Lawyer, Marries Mary Louise Ryan | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/miss-sally-smith-to-be-the-bride-of-db-miller-3d-alumna-of-bryn.html | Miss Sally Smith To Be the Bride of D.H. Miller 3d; Alumna of Bryn Mawr Engaged to Graduate of Harvard Law | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/fall-nuptials-set-by-miss-holman-and-john-kells-exboston-arts.html | Fall Nuptials Set By Miss Holman And John Kells; Ex-Boston Arts Student Engaged to Graduate of Harvard Law | True | Arthur Avedon | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/hydrofoil-heads-for-oyster-bay-for-refitting-before-more-tests.html | Hydrofoil Heads for Oyster Bay For Refitting Before More Tests; Maritime Administration's Experimental Ship Denison Faces Passenger-Run Demonstrations Along East Coast | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/skowron-suffers-hand-cut.html | Skowron Suffers Hand Cut | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/harry-unger.html | HARRY UNGER | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/chronic-gold-outflow-its-causes-and-effects-administration-moves-to.html | CHRONIC GOLD OUTFLOW: ITS CAUSES AND EFFECTS; Administration Moves to Counter the Losses that Result From An Unfavorable Balance of Payments for the United States Multiple Causes Final Item Positive Balance Money Most Complex Much Controversy | True | By Eileen Shanahan Special To The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/joseph-mulcahy-weds-pamela-cfitzmaurice.html | Joseph Mulcahy Weds Pamela C.FitzMaurice | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/80-hurt-as-greek-farmers-fight-police-in-land-battle.html | 80 Hurt as Greek Farmers Fight Police in Land Battle | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/4000-firemen-to-parade-in-3day-nassau-fete.html | 4,000 Firemen to Parade In 3-Day Nassau Fete | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/wide-bias-found-in-job-agencies-90-in-study-agreed-to-fill.html | WIDE BIAS FOUND IN JOB AGENCIES; 90% in Study Agreed to Fill Discriminatory Requests Laws Ignored | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/taxes-and-horse-racing-internal-revenue-service-always-wins-on-twin.html | Taxes and Horse Racing; Internal Revenue Service Always Wins On Twin Double Payoff Exceeding $600 | True | By Louis Effrat | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/andrey-flint-is-bride-of-james-e-lindsay.html | Andrey Flint Is Bride Of James E. Lindsay | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/lighting-the-dance-illumination-a-major-element-in-the-art.html | LIGHTING THE DANCE; Illumination a Major Element in the Art | True | By Jean Rosenthalmartha Swope | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/exactor-tobacconist-retiring-from-dunhill-after-52-years.html | Ex-Actor Tobacconist Retiring From Dunhill After 52 Years | True | By Christian Brownthe New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/casualty-concerns-liquidation-generates-flood-of-lawsuits-5500000.html | Casualty Concern's Liquidation Generates Flood of Lawsuits; $5,500,000 STAKE IN INSURER SUITS | True | By Sal R. Nuccio | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/phils-hand-mets-64th-loss-5-to-1-jackson-yields-five-runs-in-first.html | PHILS HAND METS 64TH LOSS, 5 TO 1; Jackson Yields Five Runs in First Two Innings--Snider Clouts Homer and Triple PHILS HAND METS 64TH LOSS, 5 TO 1 Fine Catch by Gonzalez Sievers Recalls No. 1 | True | By Will Bradbury Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/tucker-sings-hymns-in-tel-aviv-streets.html | TUCKER SINGS HYMNS IN TEL AVIV STREETS | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/brooklyn-units-of-ywca-list-dinner-oct-30-75th-anniversary-of-the.html | Brooklyn Units Of Y.W.C.A. List Dinner Oct. 30; 75th Anniversary of the Group to Be Marked at Towers Hotel | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/coat-and-suit-men-sight-sales-gains.html | COAT AND SUIT MEN SIGHT SALES GAINS | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/janelee-conway-engaged-to-marry.html | Jane-Lee Conway Engaged to Marry | True | Von BehrSpecial to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/letters-need-opportunity-t-est-results-no-differences-revealing-real.html | Letters; "NEED OPPORTUNITY TEST RESULTS 'NO DIFFERENCES 'REVEALING' 'REAL FALLACY' Letters G. W. CARVER, NEGRO 'DISGUSTING' SUGGESTION A CHALLENGE 'EQUALS' 'I AGREE' NEED FOR AID OF HUMAN KINDNESS | True | LILLIAN D. ROBBINS,EDGAR VILLCHUR,ROBERT A. SEELEY,MORRIS K. JACOBSON,LOUIS J. GLASER,ELLEN W. GERBER,DANIEL E. CHAMBERLAIN,AMOS KIRBO,BRYN HAMMARSTROM,CATHERINE WEPY,THOMAS G. MORGANSEN,THOMAS E. TOWE | 1991-06-10 | RE0000528045 | B00000049778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/syncom-new-try-launching-this-week-is-designed-to-improve.html | SYNCOM: NEW TRY; Launching This Week Is Designed To Improve Communications Figure 8 Third Stage | True | By William L. Laurencezrook In Newsday, Long Island | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/bari-gulbransen-is-wed.html | Bari Gulbransen Is Wed | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/coach-of-us-mens-track-team-says-supreme-efforts-are-needed-today.html | Coach of U.S. Men's Track Team Says 'Supreme Efforts' Are Needed Today; SOVIET SHOWING WORRIES JORDAN Coach Says U.S. Squad's Lead Is 4 Points Smaller Than He Had Expected | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/automated-service-speeds-processing-at-suffolk-library-immediate.html | Automated Service Speeds Processing At Suffolk Library; Immediate Circulation | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/geiss-takes-riding-leads-pentathlon.html | GEISS TAKES RIDING, LEADS PENTATHLON | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/state-dairy-issue-goes-to-congress-strattons-2price-milk-bill-stirs.html | STATE DAIRY ISSUE GOES TO CONGRESS; Stratton's 2-Price Milk Bill Stirs Republican Rivalry Stratton in New Pasture Bipartisan Move Sought | True | By Warren Weaver Jr. Special To The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/meeting-to-elect-mayor-of-naples-ends-in-a-brawl.html | Meeting to Elect Mayor Of Naples Ends in a Brawl | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/divine-genius.html | 'Divine Genius' | True | By Carlo Beuf | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/nancy-lee-legrande-bride-susan-lee-wallin-married.html | Nancy Lee LeGrande Bride; Susan Lee Wallin Married | True | Special to The New York TimesCharttheB. Artin Haig | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/barrons-67-a-course-record.html | Barron's 67 a Course Record | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/levitt-criticizes-state-financing-asks-inquiry-on-governors.html | LEVITT CRITICIZES STATE FINANCING; Asks Inquiry on Governor's 'Self-Liquidating' Plans Follows Party Pattern Term Called Unrealistic | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/antiguerrilla-force-embarks.html | Antiguerrilla Force Embarks | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/sulger-strokes-new-york-ac-to-quadruple-sculls-title-tradition.html | Sulger Strokes New York A.C. to Quadruple Sculls Title; TRADITION UPHELD AT PHILADELPHIA Sulger 3d in Family to Take Rowing Crown—Vesper Four Finishes Second Detroit B.C. Leads Barker Sets Record | True | By Allison Danzig Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/son-to-mrs-michael-leisure.html | Son to Mrs. Michael Leisure | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/elisabeth-von-hesse-dead-at-86-mrs-roosevelts-voice-teacher-diction.html | Elisabeth von Hesse Dead at 86; Mrs. Roosevelt's Voice Teacher; Diction Tutor Helped 40,000 –Helen Hayes and Lowell Thomas Among Pupils | True | The New York Times Studio, 1939 | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/moscow-vs-peking-statements-in-the-ideological-battle-on-war-on.html | MOSCOW VS. PEKING STATEMENTS IN THE IDEOLOGICAL BATTLE; ON WAR ON UNDERDEVELOPED COUNTRIES ON REVOLUTION ON DISARMAMENT | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/folley-terrell-to-box-saturday.html | FOLLEY, TERRELL TO BOX SATURDAY | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/new-laws-urged-in-seaway-feud-st-lawrence-official-says-proposals.html | NEW LAWS URGED IN SEAWAY FEUD; St. Lawrence Official Says Proposals Are 'Realistic' Would Prevent Blocking | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/camera-news-notes-rear-projection-flaherty-seminar-varsapan-in.html | CAMERA NEWS NOTES; REAR PROJECTION FLAHERTY SEMINAR VARSAPAN IN ROLLS EXHIBIT | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/belinsky-joins-islanders.html | Belinsky Joins Islanders | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/church-in-spain-asks-democracy-quotes-pope-in-calling-for.html | CHURCH IN SPAIN ASKS DEMOCRACY; Quotes Pope in Calling for Constitutional Freedoms Pope's Message Cited The Government View | True | By Paul Hofmann Special To The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/mixup-explained.html | Mixup Explained | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/couple-says-thief-took-75000-not-144000.html | Couple Says Thief Took $75,000, Not $144,000 | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/herber-w-youngken-77-dies-professor-at-pharmacy-college.html | Herber W. Youngken, 77, Dies; Professor at Pharmacy College | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/enscoecarlson.html | Enscoe-Carlson | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/parnelli-jones-will-drive-midget-autos-again-500-victor-returns.html | Parnelli Jones Will Drive Midget Autos Again.; 500 Victor Returns This Week to Small Cars for 4 Races After Trenton Test | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/nuptials-in-tucson-for-alice-hazard.html | Nuptials in Tucson For Alice Hazard | True | SindersSpecial to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/reds-beat-giants-for-nuxhall-32-freese-bats-in-three-runs-mays.html | REDS BEAT GIANTS FOR NUXHALL, 3-2; Freese Bats In Three Runs —Mays Clouts Homer | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/fall-off-leaning-tower-fata.html | Fall Off Leaning Tower Fata | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/leontine-m-toy-is-married-here-to-cecil-audrain-briarclif-alumna.html | Leontine M. Toy Is Married Here To Cecil Audrain; Briarclif Alumna Wed at St. Thomas More's —4 Attend Her | True | Charles Leon | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/radio-in-helmet-finds-many-uses-new-communications-unit-frees-hands.html | RADIO IN HELMET FINDS MANY USES; New Communications Unit Frees Hands for Work. | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/farm-rex-takes-dog-show-award-irish-setter-beats-poodle-and-chow-at.html | FARM REX TAKES DOG SHOW AWARD; Irish Setter Beats Poodle and Chow at Putnam THE CHIEF AWARDS | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/treasure-chest-trout-bait-of-ponds-and-lakes-icefishing-coffee.html | Treasure Chest; Trout Bait Of Ponds and Lakes Ice-Fishing Coffee | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/miss-olivia-van-norden-is-married-alumna-of-chatham-hall-wed-in.html | Miss Olivia Van Norden Is Married; Alumna of Chatham Hall Wed in Maine to Godfrey Truslow | True | Special to The New York TimesJay Te Winburn Jr. | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/twins-crush-senators-113-as-mincher-leads-attack-with-two-homers.html | Twins Crush Senators, 11-3, as Mincher Leads Attack With Two Homers; STIGMAN, VICTOR, DRIVES IN 2 RUNS Ridzik Chased by 6 Tallies in 8th Inning-Senators Score on 3 Homers Orioles Top A's, 6-3 | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/sod-farms-thrive-on-long-island-competitive-industry-cost.html | SOD FARMS THRIVE ON LONG ISLAND; Competitive Industry Cost Comparison Harvesting Technique | True | The New York TimesBy Byron H. Porterfield | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/anne-kasson-fiancee-of-jackson-robinson.html | Anne Kasson Fiancee Of Jackson Robinson | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/chicago-gaining-as-steel-center-lures-producers-as-hub-of-growing.html | CHICAGO GAINING AS STEEL CENTER; Lures Producers as Hub of Growing Midwest Market CHICAGO GAINING AS STEEL CENTER Competition Is Spur Merger Plan Thwarted Inland Increases Capacity | True | By John M. Lee | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/shippingmails-all-hours-given-in-daylight-saving-time-incoming.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freights | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/miss-gardner-becomes-bride-of-pr-trimble-radcliffe-alumna-and.html | Miss Gardner Becomes Bride Of P.R. Trimble; Radcliffe Alumna and Lawyer Are Wed in Scarsdale Church | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/study-s-influence-on-congress-said-to-be-difficult-to-assess-sense.html | Study's Influence On Congress Said to Be Difficult to Assess; Sense of Urgency No Signs of Reversal Lobbying Activity | True | By Eileen Shanahan Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/when-it-comes-to-a-skyscrapper-rudermans-the-man-for-the-job-steel.html | When It Comes to a Skyscrapper, Ruderman's the Man for the Job; Steel Columns Needed SKY SCRAPER MEN SEEK RUDERMAN Why Tear Them Down? Problem on Stage | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/us-trade-show-on-at-rio-de-janeiro.html | U.S. TRADE SHOW ON AT RIO DE JANEIRO | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/terrorism-grips-north-rhodesia-political-strife-rampant-as-land.html | TERRORISM GRIPS NORTH RHODESIA; Political Strife Rampant as Land Awaits Freedom Lawlessness and Contempt Party Called Juggernaut | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/splitlevel-open-at-site-in-jersey-30500-wyckoff-house-is.html | SPLIT-LEVEL OPEN AT SITE IN JERSEY; $30,500 Wyckoff House Is Offered— Other Models Madison Bridgewater Northvale | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/success-with-gardenias-signs-of-distress.html | SUCCESS WITH GARDENIAS; Soil Requirements Signs of Distress | True | By Elvin McDonald | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/new-items-in-shops-products-to-speed-up-or-simplify-work-portable.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work PORTABLE VISE: RATCHET SET BELT DRESSING | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/roberta-soloff-fiancee.html | Roberta Soloff Fiancee | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/city-cuts-deficit-in-pension-funds-investments-in-city-bonds-are.html | CITY CUTS DEFICIT IN PENSION FUNDS; Investments in City Bonds Are Being Reduced Predicts End to Deficit Employees' Requests Fail to Meet Commitment | True | By Charles G. Bennett | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/the-week-in-finance-stock-market-nervous-as-bad-news-mounts-but.html | The Week in Finance; Stock Market Nervous as Bad News Mounts, but Small Dip Precludes Panic Nothing Really New' WEEK IN FINANCE STOCKS DECLINE 15% Tax on Stocks Some Encouragement | True | By John G. Forrest | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/rampant-raccoons-the-animals-thrive-in-the-suburbsmostly-on-other.html | Rampant Raccoons; The animals thrive in the suburbs-- mostly on other folks' food. | True | By Marybeth Weston | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/su-mac-lad-920-triumps-in-trot-takes-50000-international-and-ties.html | SU MAC LAD, 9-20, TRIUMPS IN TROT; Takes $50,000 International and Ties World Record-- Martini II Runner-Up Dutch Horse Last Su Mac Lad Takes International Trot | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/a-future-as-dark-as-coal.html | A Future As Dark As Coal | True | By Harriette Simpson Arnow | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/sports-of-the-times-wishful-thinking-straining-credulity-guys-and.html | Sports of The Times; Wishful Thinking Straining Credulity Guys and Dolls Distracted Man | True | By Arthur Daley | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/article-13-no-title.html | Article 13 -- No Title | True | Vicky in The Evening Standard, London | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/science-notes-cell-study-cells-surface-birth-defects.html | SCIENCE NOTES: CELL STUDY; CELLS SURFACE-- BIRTH DEFECTS-- | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/wouldbe-viewer-irate-at-warning-on-eclipse.html | Would-Be Viewer Irate At Warning on Eclipse | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/economic-spotlight-the-discount-rate-becomes-more-competitive-the.html | Economic Spotlight; The discount rate becomes more competitive. The $100 plus factory pay check has arrived. Two well-known companies report earnings ups and downs. | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/foundation-grant-to-aid-blood-test-for-allergies.html | Foundation Grant to Aid Blood Test for Allergies | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/us-lets-56278-contract-for-ship-propulsion-study.html | U.S. Lets $56,278 Contract For Ship Propulsion Study | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/turnabout-in-helsinki-lutheran-parley-to-fill-normally-quiet.html | TURNABOUT IN HELSINKI; Lutheran Parley to Fill Normally Quiet Capital Long Planning Help for Visitors On the Square A 'Late Entry | True | By Nilo Lindgren | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/cargo-ship-christening-is-set.html | Cargo Ship Christening Is Set | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/the-world-communist-fission-racial-appeal-revolt-in-syria-rebels.html | THE WORLD; Communist Fission Racial Appeal Revolt in Syria Rebels Executed Dilemma on Vietnam Day to Night | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/economic-indicators.html | Economic Indicators | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/miss-emily-nichols-wed-to-john-hoyt-jr.html | Miss Emily Nichols Wed to John Hoyt Jr. | True | Bradford BachrachSpecial to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/by-way-of-report-on-wuthering-heights-againrevival-bills-unknown.html | BY WAY OF REPORT; On 'Wuthering Heights' Again-- Revival Bills 'UNKNOWN' QUANTITY: | True | By Howard Thompson | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/the-blind-excel-in-language-test-students-in-capital-adept-in-russian.html | THE BLIND EXCEL IN LANGUAGE TEST; Students in Capital Adept in Russian and German Blind Student Is Best | True | MARJORIE HUNTER Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/helen-fieldmcnally-wed-to-robert-richards-on-li.html | Helen Field-McNally Wed To Robert Richards on L.I. | True | Special to The New York TimesE.F. Marshall | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/lisbon-to-rebuke-africans-in-un-foreign-minister-to-appear-at.html | LISBON TO REBUKE AFRICANS IN U.N.; Foreign Minister to Appear at Meeting of Council Invasion Reports Denied Strong Defense Expected | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/report-on-the-warsaw-theater-important-influence-variety.html | REPORT ON THE WARSAW THEATER; Important Influence Variety | True | By Ossia Trilling | 1991-06-10 | RE0000528045 | B00000049778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/malicious-and-nevada-bin-capture-divisions-of-189800-race-on-coast.html | Malicious and Nevada Bin Capture Divisions of $189,800 Race on Coast; GREENTREE HORSE 2-LENGTH VICTOR Malicious Earns $65,000 in Beating Wil Rad--Nevada Bin Returns $17.80 Wa-Wa Cy First at Chicago Dandy Princess Triumphs | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/us-imports-of-shoes-36-above-1962-level.html | U.S. Imports of Shoes 36% Above 1962 Level | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/miss-brazil-is-named-miss-universe-of-1963.html | Miss Brazil Is Named Miss Universe of 1963 | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/super-for-summer.html | Super for Summer | | By Craig Claiborne | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/mr-childs-triumphs-in-pace.html | Mr. Childs Triumphs in Pace | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/new-science-books-for-younger-readers.html | New Science Books for Younger Readers | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/african-test-in-un-future-actions-hinge-on-anticolonial-debate.html | African Test in U.N.; Future Actions Hinge on Anti-Colonial Debate beginning Monday in Council Optional Compliance Charter Provision U. S. Integration Angolan Outlook | True | By Thomas J. Hamiltonlong In the Minneapolis Tribune | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/wood-field-and-stream-first-shot-bags-large-lion-on-hunt-that.html | Wood, Field and Stream; First Shot Bags Large Lion on Hunt That Requires Minimum Stalking | True | By Oscar Godbout Special To the New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/woman-conducts-own-peace-drive-explains-motives-for-urging.html | WOMAN CONDUCTS OWN PEACE DRIVE; Explains Motives for Urging Brotherhood in Ads 'Interesting' Response | True | By Anna Petersen | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/records-szell-turns-to-french-music-unified-ensemble.html | RECORDS; SZELL TURNS TO FRENCH MUSIC; Unified Ensemble | True | By Raymond Ericson | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/new-england-offer-made-by-national.html | NEW ENGLAND OFFER MADE BY NATIONAL | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/mrs-nancy-bruff-clarke-is-wed-to-esmond-gardner.html | Mrs. Nancy Bruff Clarke Is Wed to Esmond Gardner | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/rockfeller-firm-on-rights-action-urges-governors-meeting-to-deal.html | ROCKFELLER FIRM ON RIGHTS ACTION; Urges Governor's Meeting to Deal With Issue Illinois Governor Critical Democrats Called Split | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/cuba-and-oas-u-s-faces-a-dilemma-in-seeking-united-action-against.html | CUBA AND O.A.S.; U. S. Faces a Dilemma in Seeking United Action Against Castro Hemispheric Concept Alliance Weakened Latin Reluctance | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/harnessing-the-tidesthe-passamaquoddy-project.html | HARNESSING THE TIDES--THE PASSAMAQUODDY PROJECT | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/curfew-in-north-adams.html | Curfew in North Adams | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/fitzpatricksmith.html | Fitzpatrick--Smith | | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/sherman-drops-hollis-and-4-other-rookies-from-football-giants.html | Sherman Drops Hollis and 4 Other Rookies From Football Giants' Roster; BALL AND CARR GIVEN RELEASES Caricaterra and Cholakis Also Cut--Brettschneider, 31, Retires From Lions Twin-Bill Tickets Moving | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/rickie-w-nissen-engaged-to-wed-paolo-villores-1958-debutante.html | Rickie W. Nissen Engaged to Wed Paolo Villores; 1958 Debutante and Son of Italian Count Plan September Bridal | True | Special to The New York TimesRay W. Goodrich | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/city-manager-chosen-by-cincinnati-council.html | City Manager Chosen By Cincinnati Council | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/downing-on-5385-leads-bowling-trials-in-illinois.html | Downing on 5,385, Leads Bowling Trials in Illinois | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/no-comment-by-white-house.html | No Comment by White House | True | Special to The New York Times. | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/sarah-pullar-bride-of-raymond-gagne.html | Sarah Pullar Bride Of Raymond Gagne | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/president-fills-vacancy-in-fpc-seattle-lawyer-35-picked-for-power.html | PRESIDENT FILLS VACANCY IN F.P.C.; Seattle Lawyer, 35, Picked for Power Commission Has Three Children | True | By Jack Raymond Special To the New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/australian-racing-yacht-arrives-today-by-ship.html | Australian Racing Yacht Arrives Today by Ship | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/new-hampshires-lakes-and-ponds-many-contrasts-25mile-lake-moods-of.html | NEW HAMPSHIRE'S LAKES AND PONDS; Many Contrasts 25-Mile Lake Moods of the Lakes | True | By Frances Green | 1991-06-10 | RE0000528045 | B00000049778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/indian-reds-back-moscow.html | Indian Reds Back Moscow | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/li-catholic-high-school-will-be-named-for-2-popes.html | L.I. Catholic High School Will Be Named for 2 Popes | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/frances-trask-mt-holyoke-61-wed-in-suburbs.html | Frances Trask, Mt. Holyoke '61, Wed in Suburbs | True | Elenor Kardos | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/dodgers-win-54-on-howards-clout-dodgers-win-54-on-homer-in-8th.html | Dodgers Win, 5-4, On Howard's Clout; DODGERS WIN, 5-4, ON HOMER IN 8TH | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/art-school-decision-will-be-appealed.html | ART SCHOOL DECISION WILL BE APPEALED | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/miss-lois-haase-wed-to-jan-mares.html | Miss Lois Haase Wed to Jan Mares | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/childrens-camp-lines-7-nations-aim-of-summer-villages-is-to-spur.html | CHILDREN'S CAMP LINES 7 NATIONS; Aim of 'Summer Villages' Is to Spur World Goodwill | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/whitecap-takes-silliman-sailing-trophy-lead-rising-cape-cod-wins.html | Whitecap Takes Silliman Sailing Trophy; Lead; RISING'S CAPE COD WINS FIRST RACE 3-Contest Series Concludes Today at Sayville-- Teaser and Shepherd Triumph | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/school-will-admit-pupils-at-3-years.html | SCHOOL WILL ADMIT PUPILS AT 3 YEARS | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/cavanagh-weighs-bid-for-council-would-seek-presidency-if-post-were.html | CAVANAGH WEIGHS BID FOR COUNCIL; Would Seek Presidency If Post Were Open in '65 | True | By Richard P.hunt | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/adlerzicklin.html | Adler--Zicklin. | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/peace-offensive-moscow-overtures-russians-friendly-new-dialogue.html | Peace Offensive; Moscow Overtures Russians Friendly New Dialogue Inspiration Question East German Problem Flashback to '58 | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/manhattan-college-acquires-buildings.html | MANHATTAN COLLEGE ACQUIRES BUILDINGS | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/table-mate-16-wins-new-castle-firm-policy-35-runs-4th-in-stakes-at.html | TABLE MATE, \$16, WINS NEW CASTLE; Firm Policy, 3-5, Runs 4th in Stakes at Delaware | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/in-brief-brahms-by-curzon.html | IN BRIEF: BRAHMS BY CURZON | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/draft-pact-ready-us-british-and-soviet-approval-expected-early-this.html | DRAFT PACT READY; U.S., British and Soviet Approval EXpected Early This Week Proposed by Moscow Two Clauses Omitted TENTATIVE PACT ON BAN REACHED Reception for Hungarians Other Aspects Involved Risk for President Underground Excluded | True | By Seymour Topping Special To the New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/sally-l-murphy-attended-by-10-at-her-wedding-married-in-branford.html | Sally L. Murphy Attended by 10 At Her Wedding; Married in Branford, Conn., Church to David Michael McDermott | True | Special to The New York TimesJay Te Winburn Jr. | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/wirtz-renewing-mediation-moves-in-rail-deadlock-talks-held-in.html | WIRTZ RENEWING MEDIATION MOVES IN RAIL DEADLOCK; Talks Held in Washington White President Prepares Proposals to Congress PANEL SUBMITS REPORT Says Both Sides See Need for Work-Rules Changes but Disagree on Means Plans Kept Secret WIRTZ RENEWING RAIL MEDIATION A Week to Act Wirtz Headed Group | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/swiss-turn-back-the-clock-provide-an-opportunity-for-tourists-to.html | SWISS TURN BACK THE CLOCK; Provide an Opportunity For Tourists to Relive Travel Modes of Old Back Through History Leading Along SWISS TURN BACK TRAVEL CALENDAR BY 100 YEARS Station in Clouds. Luncheon Stop Slow Boats Rejection of Speed Land of Contrasts | True | By Robert Deardorffswiss National Tourist Office | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/solveig-is-the-only-yacht-yet-to-finish-pacific-race.html | Solveig Is the Only Yacht Yet to Finish Pacific Race | | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/mrs-marks-has-a-son.html | Mrs. Marks Has a Son | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/3-models-in-w-haverstraw.html | 3 Models in W. Haverstraw | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/81apartment-cooperative-being-built-in-westhampton.html | 81-Apartment Cooperative Being Built in Westhampton | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/patricia-dowley-bride-of-robert-johnson-3d.html | Patricia Dowley Bride Of Robert Johnson 3d | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/georgia-tech-reported-ready-to-quit-league.html | Georgia Tech Reported Ready To Quit League | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/coast-guard-auxiliarists-to-hold-3state-rendezvous.html | Coast Guard Auxiliarists To Hold 3-State Rendezvous | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/sheila-conway-bride-of-patrick-f-kortuem.html | Sheila Conway Bride Of Patrick F. Kortuem | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/ragassa-scores-triumph-over-miralgo-by-4-lengths-in-93660-ascot.html | Ragassa Scores Triumph Over Miralgo by 4 Lengths in $93,660 Ascot Stakes; IRISH COLT WINS ON CLOSING RUSH Takes Lead in Stretch and Earns $80,477--Taragapan 3d in 1-Mile Stakes | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/small-property-owners-get-aid-on-rent-control.html | Small Property Owners Get Aid on Rent Control | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/constance-kaufman-bride-of-lieutenant.html | Constance Kaufman Bride of Lieutenant | True | Special to The New York TimesStuart-Rodgers | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/hollywood-park-feature-charts.html | Hollywood Park Feature Charts | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/johnson-is-victor-in-flying-scot-sail.html | JOHNSON IS VICTOR IN FLYING SCOT SAIL | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/robert-lerner-to-wed-miss-krummack-in-fall.html | Robert Lerner to Wed Miss Krummack in Fall | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/light-air-cuts-larchmont-race-week-mnair-captures-foremost-prize.html | Light Air Cuts Larchmont Race Week; M'NAIR CAPTURES FOREMOST PRIZE Ricky Farmer Is Awarded Commodore's Cup After Leading the Juniors Some Other Titlists | True | By John Rendel. Special To The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/housing-for-aged-rising-in-jersey-presbyterian-project-of-218-units.html | HOUSING FOR AGED RISING IN JERSEY; Presbyterian Project of 218 Units to Be Maintenance Central Dining Room | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/between-the-laughs-a-sermon-or-two.html | Between the Laughs, a Sermon or Two | True | By Brendan Behan | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/welldressed-doorman-trades-epaulets-for-ivy-league-look-yorktown.html | Well-Dressed Doorman Trades Epaulets for Ivy League Look; Yorktown Heights Model Open | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/around-the-garden-insect-repellents-ban-the-borers-on-raspberries.html | AROUND THE GARDEN; Insect Repellents Ban the Borers On Raspberries Salad Days | True | By Joan Lee Faustherman Gantner | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/greentree-racer-defeats-sunrise-county-by-a-nose-cyrano-19-first-in.html | Greentree Racer Defeats Sunrise County by a Nose; CYRANO, $19, FIRST IN 75TH BROOKLYN Front-Running Victory Lanvin Closed Fast | True | By Michael Strauss | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/cynthia-j-sheldon-engaged-to-marry.html | Cynthia J. Sheldon Engaged to Marry | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/nixon-tells-west-to-avoid-sharing-world-with-soviet.html | Nixon Tells West To Avoid Sharing World With Soviet | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/soviet-union-and-communist-chinand-the-alignments-of-the-other.html | SOVIET UNION AND COMMUNIST CHINA-- AND THE ALIGNMENTS OF THE OTHER COMMUNIST NATIONS | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/amphibious-assault-ship-commissioned-by-navy.html | Amphibious Assault Ship Commissioned by Navy | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/figures-involved-in-sec-report-on-the-exchange.html | Figures Involved in S.E.C. Report on the Exchange | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/ann-g-mccoy-is-affianced-to-william-r-morrison-jr.html | Ann G. McCoy Is Affianced To William R. Morrison Jr. | True | Bradford BachrachSpecial to The New York Times. | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/b-flat-barge-it-makes-music-then-gets-towed-along-ohio-river-the.html | B FLAT BARGE; It Makes Music, Then Gets Towed Along Ohio River The Money Found Tug Captain Friends | True | By Harold C. Schonberg | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/ho-hum-summer-observations-on-tv-fare-in-hot-spell-including-some.html | HO HUM, SUMMER; Observations on TV Fare in Hot Spell Including Some C.B.S. Cold Turkey Routine Routines Scouting Talent Tennis, Anyone? Local News | True | By Jack Gould | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/canadians-estate-7000000.html | Canadian's Estate $7,000,000 | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/the-strawhat-trail-this-week.html | THE STRAW-HAT TRAIL THIS WEEK | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/reds-build-force-on-korea-border-12-divisions-of-151000-men.html | REDS BUILD FORCE ON KOREA BORDER; 12 Divisions of 151,000 Men Reported on Truce Line U.N. Redresses Balance | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/mcdevitt-elrod.html | McDevitt-Elrod | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/saratoga-entrepreneur-invents-device-to-help-wouldbe-water-skiers.html | Saratoga Entrepreneur Invents Device to Help Would-Be Water Skiers | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/predicting-pupil-achievement-educators-obsession.html | PREDICTING PUPIL ACHIEVEMENT; Educators' Obsession | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/flemington-auto-future-of.html | Flemington Auto Future Of | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/mrs-chapman-married-to-robert-b-muller.html | Mrs. Chapman Married To Robert B. Muller | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/selby-stratton-plans-september-wedding.html | Selby Stratton Plans September Wedding | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/60000-seats-available-in-area-to-watch-liston-box-patterson.html | 60,000 Seats Available in Area To Watch Liston Box Patterson | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/federal-reserve-takes-bold-step-discount-rate-rise-is-aimed-at.html | FEDERAL RESERVE TAKES BOLD STEP; Discount Rate Rise Is Aimed at Curbing Gold Losses Without a Recession RISK IS ACKNOWLEDGED Administration in Concert With System Despite Vow to Keep Interest Down New Avenue of Power Loan Rates May Hold FEDERAL RESERVE TAKES BOLD STEP A Delicate Operation Years of Stability Contradiction Noted Long Rates May Rise | True | By Edward Cowan | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/a-dickinson-hall-wins-designation-old-west-termed-a-national.html | A DICKINSON HALL WINS DESIGNATION; Old West Termed a National Historic Landmark Services Free Undamaged in War | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/joellen-gill-is-married.html | Joellen Gill Is Married | True | Special to The New York Times. | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/judith-bennett-wed-to-robert-a-moore.html | Judith Bennett Wed To Robert A. Moore | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/country-don-sets-record-by-pacing-mile-in-157-45.html | Country Don Sets Record By Pacing Mile in 1:57 4/5 | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/laborite-proposes-close-economic-tie-to-communist-bloc.html | Laborite Proposes Close Economic Tie To Communist Bloc | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/a-weeks-miscellany.html | A Week's Miscellany | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/ship-master-and-attorney-at-us-terminal-retire.html | Ship Master and Attorney At U.S. Terminal Retire | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/youthful-guard-defects.html | Youthful Guard Defects | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/kennedy-and-civil-rights-shift-in-policy-is-discerned-with-his.html | Kennedy and Civil Rights; Shift in Policy Is Discerned With His Advocacy of Street Demonstrations Swelling Wave Approves March Birmingham | True | By Arthur Krockhungerford In the Pittsburgh Post-Gazette | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/calmness-found-on-prayer-ruling-survey-depicts-religious-attitudes.html | CALMNESS FOUND ON PRAYER RULING; Survey Depicts Religious Attitudes in School Issue | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/miss-albert-beats-miss-wright-in-middle-states-tennis-final.html | Miss Albert Beats Miss Wright In Middle States Tennis Final | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/continents-on-a-collision-course-continents-continents-an-exiles.html | CONTINENTS ON A COLLISION COURSE; Continents Continents An Exile's Story | True | By Tad Szulcphotograph By Tim Kantor. | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/us-expert-invited-to-rome-on-aforce.html | U.S. EXPERT INVITED TO ROME ON A-FORCE | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/judith-vail-betrothed.html | Judith Vail Betrothed | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/james-cahillane-weds-miss-judith-a-browne.html | James Cahillane Weds Miss Judith A. Browne | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/aimee-torriani-ryder.html | AIMEE TORRIANI RYDER | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/nancie-sherritt-wed-to-harry-l-blewitt.html | Nancie Sherritt Wed To Harry L. Blewitt | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/us-team-named-in-field-hockey-16-nations-will-compete-in-womens.html | U.S. TEAM NAMED IN FIELD HOCKEY; 16 Nations Will Compete in Women's Event Sept. 4-19 | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/body-of-stockbroker-found-on-track-in-lirr-tunnel.html | Body of Stockbroker Found On Track In L.I.R.R. Tunnel | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/mrs-tr-st-john.html | MRS. T.R. ST. JOHN | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/cynthia-powell-fiancee-of-paul-h-hollenbeck.html | Cynthia Powell Fiancee Of Paul H. Hollenbeck | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/angels-top-tigers-no-11-for-mbride.html | ANGELS TOP TIGERS; NO. 11 FOR M'BRIDE | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/man-wounded-in-exchange-of-gunfire-with-patrolmar.html | Man Wounded In Exchange Of Gunfire With Patrolmar | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/moscowpeking-split-how-complete-and-what-does-it-mean-creation-of.html | MOSCOW-PEKING SPLIT: HOW COMPLETE AND WHAT DOES IT MEAN?; Creation of Two Rival Blocs Expected With Immediate Competition For Underdeveloped Lands in Asia, Africa and Latin America Little Left Similar Steps The 5th International Relations to West Europe's Hazards Focal Points West Gains | True | By Harry Schwartzfranklin In the Daily Mirror, London | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/life-in-volgograd-centers-on-river-boating-and-camping-allow-flight.html | LIFE IN VOLGOGRAD CENTERS ON RIVER; Boating and Camping Allow Flight From Crowded City Little to Buy in Stores. No Licenses Needed | True | By Robert Daley Special To The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/18-die-as-ore-carrier-collides-with-freighter-in-st-lawrence-crash.html | 18 Die as Ore Carrier Collides With Freighter in St. Lawrence; Crash in a Heavy Fog Sinks One Vessel and Damages Other--16 Are Missing Other Vessel Anchors Tritonica Carrying Ore | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/marlie-richards-is-wed-upstate-to-sg-williams-father-escorts-bride.html | Marlie Richards Is Wed Upstate To S.G. Williams; Father Escorts Bride at Cazenovia's First Presbyterian Church | True | Special to The New York Times Bradford Bachrach | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/fortdix-wins-track-title.html | Fort-Dix Wins Track Title | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/farm-sales-ting-prices-drift-up-2-of-total-value-changes-hands-from.html | FARM SALES TING; PRICES DRIFT UP; 2 % of Total Value Changes Hands From Year to Year Prices Have Risen Steadily | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/quakes-peril-pisas-tower.html | Quakes Peril Pisa's Tower | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/james-flynn-jr-and-mary-cooke-are-wed-on-l-i-father-escorts-bride.html | James Flynn Jr. And Mary Cooke Are Wed on L. I.; Father Escorts Bride at Marriage in St. Joseph's, Garden City | True | Special to The New York Times Bradford Bachrach | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/news-of-coins-error-on-1-bill-spurs-wallet-prospectors-sede-vacante.html | NEWS OF COINS; Error on $1 Bill Spurs Wallet 'Prospectors' SEDE VACANTE | True | By Herbert C. Bardes | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/dorothy-j-deming-bride-of-lieutenant.html | Dorothy J. Deming Bride of Lieutenant | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/homes-look-alike-but-act-different-subtle-changes-in-shape-alter.html | HOMES LOOK ALIKE BUT ACT DIFFERENT; Subtle Changes in Shape Alter Model's Character HOMES LOOK ALIKE BUT ACT DIFFERENT | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/114-craft-leave-port-huron-in-39th-race-to-mackinac.html | 114 Craft Leave Port Huron In 39th Race to Mackinac | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/anarchist-group-invades-cuban-embassy-in-london.html | Anarchist Group Invades Cuban Embassy in London | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/brooklyn-once-had-bigtime-horse-racing-too-dry-monopole-won-the.html | Brooklyn Once Had Big-Time Horse Racing, Too; Dry Monopole Won the First Handicap at Gravesend in 1887 Over Blue Wing | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/issues-confront-world-churches-laymans-challenge-brings-up.html | ISSUES CONFRONT WORLD CHURCHES; Layman's Challenge Brings Up Integration Policy | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/3-tie-for-lead.html | 3 Tie For Lead | True | Special to The New York Times | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/time-in-hospital-cut-by-computers-devices-help-physicians-in.html | TIME IN HOSPITAL CUT BY COMPUTERS; Devices Help Physicians in Treating Some Illnesses Describes New Technique | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/news-summary-and-index-international-national.html | News Summary and Index; International National | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/gallery-and-museum-shows.html | GALLERY AND MUSEUM SHOWS | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/mrs-reitmeister-has-son.html | Mrs. Reitmeister Has Son | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/cities-urged-to-aid-pupil-integration.html | CITIES URGED TO AID PUPIL INTEGRATION | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/rabbis-urge-jews-to-help-negroes-gain-equal-rights.html | Rabbis Urge Jews to Help Negroes Gain Equal Rights | True | | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-21 | 1963-07-21 | https://www.nytimes.com/1963/07/21/archives/miss-barbara-tighe-wed-to-peter-stahel.html | Miss Barbara Tighe Wed to Peter Stahel | True | Special to The New York Times Ira L. Hill | 1991-06-10 | RE0000528045 | B00000049778 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/cardinals-recall-outfielder.html | Cardinals Recall Outfielder | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/baptist-youth-conference-ends-session-in-lebanon.html | Baptist Youth Conference Ends Session in Lebanon | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/indiana-legion-bars-move-to-score-40-and-8-on-race.html | Indiana Legion Bars Move To Score 40 and 8 on Race | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/italian-cart-carvings-sold-in-museum-shop.html | Italian Cart Carvings Sold in Museum Shop | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/canadian-mine-strike-ended.html | Canadian Mine Strike Ended | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/religion-offered-communist-youth-helsinki-festival-response-told-by.html | RELIGION OFFERED COMMUNIST YOUTH; Helsinki Festival Response Told by Baptist Leader Resistance Expected | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/dr-morton-glenn-weds-mrs-justine-alexander.html | Dr. Morton Glenn Weds Mrs. Justine Alexander | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/tata-combine-aids-indias-growth-tata-enterprises-helping-india-to.html | Tata Combine Aids India's Growth; Tata Enterprises Helping India To Step Up Industrial Growth | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/robert-e-ross-jr.html | ROBERT E. ROSS JR. | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/booksauthors-faith-of-a-first-lady-zane-grey-rides-on-a-writer.html | Books--Authors; Faith of a First Lady Zane Grey Rides On A Writer About Himself Fleming in Hardcover | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/random-notes-from-all-over-the-optimistic-mr-rockefeller-wire-to.html | Random Notes From All Over; The Optimistic Mr. Rockefeller; Wire to Goldwater Expresses Confidence of Party Unity --The Swim Suit Issue Inner Space Banner Day No Place for Sergeants Question of Priorities Rumble Seats Timely Observation | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/pakistan-airline-names-aide.html | Pakistan Airline Names Aide | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/arthur-m-stander-writer-producer-of-tv-shows-46.html | Arthur M. Stander, Writer, Producer of TV Shows, 46 | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/aclu-opposes-mnamara-ruling-holds-members-of-services-may-want-to.html | A.C.L.U. OPPOSES M'NAMARA RULING; Holds Members of Services May Want to Demonstrate Cites Supreme Court Wallace Attack Noted | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/if-the-teachers-strike-long-walkout-could-cripple-schools-with.html | If the Teachers Strike; Long Walkout Could Cripple Schools With Added Fears of Mass Dismissals 2 Main Issues Cited Mediator Seen as Last Resort | True | By Leonard Buder | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/airbus-service-change.html | Air-Bus Service Change | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/african-balking-at-british-break-barotse-ruler-tries-to-keep-london.html | AFRICAN BALKING AT BRITISH BREAK; Barotse Ruler Tries to Keep London as Protector | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/frank-r-friedman-drug-wholesaler.html | FRANK R. FRIEDMAN, DRUG WHOLESALER | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/bridge-mrs-rappaport-is-honored-as-a-mens-pair-champion-37-teams-in.html | Bridge; Mrs. Rappaport Is Honored As a Men's Pair Champion 37 Teams in Contest | True | By Albert H. Morehead | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/east-german-soldier-defects.html | East German Soldier Defects | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/africans-present-case-at-un-today-council-to-hear-complaints-about.html | AFRICANS PRESENT CASE AT U.N. TODAY; Council to Hear Complaints About South Africa and Portugal's Territories Meetings May Continue AFRICANS TO GIVE CASE TO U.N. TODAY Stevenson Holds Talks Embargo Is Urged | True | By Arnold H. Lubasch Special To The New York Timesthe New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/priest-rescues-girl-in-7mile-swim.html | Priest Rescues Girl in 7-Mile Swim | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/celler-defends-congress-says-this-one-is-very-busy.html | Celler Defends Congress; Says This One Is Very Busy | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/demille-dancers-again-look-west-choreographer-plans-show-to-be.html | DEMILLE DANCERS AGAIN LOOK WEST; Choreographer Plans Show to Be Unlike 'Oklahoma!' Different Effort Sought Schary Plans Comedy A Leading Role for Dody | True | By Paul Gardner | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/tarzan-of-marshes-snares-bootleg-clammers-in-jamaica-bay-city.html | 'Tarzan of Marshes' Snares Bootleg Clammers in Jamaica Bay; City Inspector Keeps Polluted Shellfish From Market 17 Years on the Job Ordered Out of Water | True | By Ronald Sullivanthe New York Times (BY MEYER LIEBOWITZ) | 1991-06-10 | RE0000528044 | B00000049777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/richard-derby-surgeon-82-dies-soninlaw-of-theodore-roosevelt-was.html | RICHARD DERBY, SURGEON, 82, DIES; Son-in-Law of Theodore Roosevelt Was Hunter On School Board | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/garden-club-plans-tour-of-li-homes.html | Garden Club Plans Tour of L.I. Homes | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/both-fighters-are-found-fit.html | Both Fighters Are Found Fit | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/the-weeks-votes-in-the-senate.html | The Week's Votes In the Senate | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/brakeman-dies-in-wreck.html | Brakeman Dies in Wreck | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/syria-executes-7-in-coup-plot-bringing-nasserite-toll-to-27.html | Syria Executes 7 in Coup Plot, Bringing Nasserite Toll to 27; Political War Pointed Up More Arrests Ordered Policy Change Hinted | True | By Dana Adams Schmidt Special To the New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/food-freezedrying-products-preserved-by-this-method-can-be-stored.html | Food: Freeze-Drying Products Preserved by This Method Can Be Stored Without Refrigeration | True | By Jean Hewitt | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/braves-down-dodgers-72-137-giants-rout-reds-105-with-16hit-attack.html | Braves Down Dodgers, 7-2, 13-7; Giants Rout Reds, 10-5, With 16-Hit Attack; SADOWSKI VICTOR IN OPENING GAME Loss in Finale Cuts Lead of Los Angeles to 6 Games --Cepeda Hits No. 19 FIRST GAME SECOND GAME O'Toole Drops Another | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/port-sought-on-delaware-river-for-pennsylvania-and-jersey.html | Port Sought on Delaware River For Pennsylvania and Jersey | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/us-denies-training-army-of-cuban-refugees.html | U.S. Denies Training Army of Cuban Refugees | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/advertising-drugs-and-the-smoking-habit-fun-and-games-rate.html | Advertising Drugs and the Smoking Habit; Fun and Games Rate Reduction Accounts People | True | By Peter Bart | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/dismissals-set-off-guiana-sugar-strike.html | DISMISSALS SET OFF GUIANA SUGAR STRIKE | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/civil-rights-issue-splits-governors-at-conference-rights-the-major.html | Civil Rights Issue Splits Governors at Conference; Rights the Major Issue CIVIL RIGHTS ISSUE STIRS GOVERNORS Defeat Predicted Most Accept Motion | True | By Joseph A. Loftus Special to the New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/colorblind-washington-bank-seen-thriving-in-its-first-year-new.html | 'Color-Blind' Washington Bank Seen Thriving in Its First Year; New District of Columbia National Bank Finds That Desegregated Banking Pays Off in Surge of Depositors | True | By Edward Cowan Special to the New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/buddhists-in-saigon-plan-new-protests.html | BUDDHISTS IN SAIGON PLAN NEW PROTESTS | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/rebel-party-says-it-holds-portuguese-guinea-border.html | Rebel Party Says It Holds Portuguese Guinea Border | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/merger-move-announced-by-two-brokerage-houses.html | Merger Move Announced By Two Brokerage Houses | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/fair-comment.html | Fair Comment | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/cards-beat-colts-behind-gibson-94-boyer-altman-hit-homers-to-pace.html | CARDS BEAT COLTS BEHIND GIBSON, 9-4; Boyer, Altman Hit Homers to Pace 17-Hit Drive | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/22story-parcel-in-midtown-deal-brause-to-buy-commercial-building-at.html | 22-STORY PARCEL IN MIDTOWN DEAL; Brause to Buy Commercial Building at 141 W. 36th Front St. Parcel Taken Leasehold Changes Hands | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/new-foe-of-featherbedding.html | New Foe of Featherbedding? | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/director-of-video-dramas-signed-for-movie-of-pony.html | Director of Video Dramas Signed for Movie of 'Pony' | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/kerry-sets-back-monaghan-in-gaelic-football-15-to-10.html | Kerry Sets Back Monaghan In Gaelic Football, 15 to 10 | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/iron-ore-shipping-records-92-gain.html | IRON ORE SHIPPING RECORDS '62 GAIN | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/as-nip-orioles-32-on-causeys-homer.html | A'S NIP ORIOLES, 3-2, ON CAUSEY'S HOMER | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/at-87-coast-widow-delights-in-bringing-music-to-redlands.html | At 87, Coast Widow Delights In Bringing Music to Redlands | True | By Murray Schumach Special To the New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/pan-am-building-gets-new-tenant-boise-cascade-big-lumber-concern.html | PAN AM BUILDING GETS NEW TENANT; Boise Cascade, Big Lumber Concern, Takes Space Space for Realty Concern Bronx Company to Move Other Business Leases | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/tv-legend-of-joe-louis-on-channel-5-2hour-show-depicts-the-glamour.html | TV: Legend of Joe Louis on Channel 5; 2-Hour Show Depicts the Glamour Only Golfers Overshadow Eclipse on C.B.S. | True | By Jack Gould | 1991-06-10 | RE0000528044 | B00000049777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/prices-for-grains-continue-decline-weather-remains-as-chief.html | PRICES FOR GRAINS CONTINUE DECLINE; Weather Remains as Chief Influence in Market | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/unionist-softens-stand-on-negroes-construction-chief-accepts-idea.html | UNIONIST SOFTENS STAND ON NEGROES; Construction Chief Accepts Idea of an Outside Review on Apprenticeships Here Compromise Provided UNIONIST SOFTENS STAND ON NEGROES | True | By Emanuel Perlmutter | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/oil-nationalization-plan-is-criticized-in-ceylon.html | Oil Nationalization Plan Is Criticized in Ceylon | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/mkinley-takes-clay-court-final-beats-ralston-62-62-64-miss-richey.html | M'KINLEY TAKES CLAY COURT FINAL; Beats Ralston, 6-2, 6-2, 6-4 --Miss Richey Victor | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/relaxing-writers-discover-a-summer-idyll-in-a-cape-cod-town.html | Relaxing Writers Discover a Summer Idyll in a Cape Cod Town | True | By Arthur Gelb Special To the New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/ithaca-woman-killed.html | Ithaca Woman Killed | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/letters-to-the-times-why-teachers-may-strike-union-says-class.html | Letters to The Times; Why Teachers May Strike Union Says Class Conditions as Well as Pay Must Improve No Change in Ecuador Study of Human Communities N.A.A.C.P.'s Labor Stand Demand That Biased Unions Forfeit Certification Is Defended The writer of the following letter is National Treasurer and a board member of the N.A.A.C.P. Governor Wallace's Statement Intercontinental's Flights President Cites Record of Four Years of Charters Without Accident Disembarking in New York ALLEN STRASBURGER. PAUL T. O'KEEFE. ALFRED BAKER LEWIS. SAMUEL E. ALLERTON. with me. BENJAMIN B. PECK, President, Intercontinental, U.S., Inc. New York, July 1, 1963. PAUL HOLLANDER, Cambridge, Mass., July 2, 1963. | True | CHARLES COGEN, President, ALBERT SHANKER, Secretary, United Federation of Teachers. | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/sachs-in-lotus-23-takes-regional-title-at-thompson.html | Sachs, In Lotus 23, Takes Regional Title at Thompson | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/foreign-affairs-british-morality-versus-morale-decline-in-efficiency.html | Foreign Affairs; British Morality Versus Morale Decline in Efficiency | True | By C.L. Sulzberger | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/dutch-raise-sugar-price.html | Dutch Raise Sugar Price | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/birmingham-now-a-city-with-renewed-hope-racial-gains-made-quietly.html | Birmingham Now: A City With Renewed Hope; Racial Gains, Made Quietly, Erase Bitterness of Riots --Restraint Sets Tone BIRMINGHAM NOW: CITY OF NEW HOPES Registration Drive Gains | True | By Foster Hailey Special to the New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/peking-greets-its-envoy.html | Peking Greets Its Envoy | True | By Robert Trumbull Special To the New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/havana-protests-us-money-freeze.html | HAVANA PROTESTS U.S. MONEY FREEZE | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/spencer-tracy-in-hospital-with-congested-lungs.html | Spencer Tracy in Hospital With 'Congested Lungs' | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/kennedy-alerts-senate-leaders-on-test-ban-pact-fast-action-due.html | KENNEDY ALERTS SENATE LEADERS ON TEST BAN PACT; FAST ACTION DUE President Is Seeking Treaty Approval by a Broad Margin Other Accords Possible Personal Statement Expected KENNEDY ALERTS SENATE ON PACT Draft's Received in U.S. | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/zionist-founder-honored.html | Zionist Founder Honored | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/lesson-for-a-young-pitcher-he-who-gives-up-walks-has-to-take-one.html | Lesson for a Young Pitcher: He Who Gives Up Walks Has to Take One | True | The New York Times (by John Orris) | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/rice-takes-2-titles-in-huntington-show-the-class-winners.html | RICE TAKES 2 TITLES IN HUNTINGTON SHOW; THE CLASS WINNERS | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/child-to-the-dunningtons-jr.html | Child to the Dunningtons Jr. | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/death-toll-in-ship-collision-as-st-lawrence-put-at-33.html | Death Toll in Ship Collision In St. Lawrence Put at 33 | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/korean-minister-ends-visit.html | Korean Minister Ends Visit | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/kenya-bishop-asks-help-to-save-nation-from-reds.html | Kenya Bishop Asks Help To Save Nation From Reds | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/patterson-is-41-underdog-in-his-attempt-to-regain-title-tonight.html | Patterson Is 4-1 Underdog in His Attempt to Regain Title Tonight; LISTON CONFIDENT IN LAS VEGAS BOUT Champion Expected to Have 20-Pound Advantage Over Former Titleholder Seems Much Bigger Both Appear Confident HOW RIVALS COMPARE | True | By Joe Nichols Special To the New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/20-die-in-kashmir-floods.html | 20 Die in Kashmir Floods | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/sec-pins-hopes-on-cooperation-commission-pushes-policy-based-on.html | S.E.C. PINS HOPES ON 'COOPERATION'; Commission Pushes Policy Based on 'Cooperative' Regulation of Trading 3 BIG TASKS OUTLINED Assistance Received From the Securities Industry Pleases U.S. Agency Now Under Way No Priorities Set | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/1year-maturities-are-90918213404.html | 1-YEAR MATURITIES ARE $90,918,213,404 | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/461-city-policemen-get-commendatory-awards.html | 461 City Policemen Get Commendatory Awards | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/nixon-offers-plan-on-ushungary-tie.html | NIXON OFFERS PLAN ON U.S.-HUNGARY TIE | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/new-quake-shakes-italy.html | New Quake Shakes Italy | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/defeat-in-finale-is-fifth-straight-short-pitches-first-shutout-on-a.html | DEFEAT IN FINALE IS FIFTH STRAIGHT; Short Pitches First Shutout on a 4-Hitter--Mets Get 7 Hits in Second Game Phils Collect 16 Hits | True | By Will Bradbury Special To the New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/slater-captures-distance-sailing-wins-great-captains-island.html | SLATER CAPTURES DISTANCE SAILING; Wins Great Captain's Island Race--Swanke Is Second ORDER OF THE FINISHES | True | By William N. Wallace Special To the New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/fellinis-8-wins-top-prize-at-moscows-film-festival.html | Fellini's '8' Wins Top Prize At Moscow's Film Festival | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/us-lines-opens-new-office.html | U.S. Lines Opens New Office | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/sovereign-to-challenge-for-the-americas-cup.html | Sovereign to Challenge For America's Cup | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/george-b-siegler.html | GEORGE B. SIEGLER | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/nyerere-expects-us-to-cure-racial-ills.html | NYERERE EXPECTS U.S. TO CURE RACIAL ILLS | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/us-moves-raise-problems-abroad-dollardefense-innovations-are.html | U.S. MOVES RAISE PROBLEMS ABROAD; Dollar-Defense Innovations Are Studied in Europe Not All Black | True | By Edward T. O'Toole Special To the New York Times. | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/determined-pig-farmer-takes-his-case-to-the-queen.html | Determined Pig Farmer Takes His Case to the Queen | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/stephen-henry-gross-marries-elaine-seiler.html | Stephen Henry Gross Marries Elaine Seiler | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/mutual-funds-qualitystocks-trend-seen-flow-of-net-capital.html | Mutual Funds: Quality-Stocks Trend Seen; Flow of Net Capital Continuing Reaction | True | By Sal R. Nuccio | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/competition-was-high-and-friendship-firm-as-the-united-states-and.html | Competition Was High and Friendship Firm as the United States and Soviet National Teams Met in Moscow; Track Coaches Score U.S. Girls For Their Conduct in Moscow | True | Tass via, United Press International RadiophotoUnited Press International Radiophoto | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/white-group-reports-growth.html | White Group Reports Growth | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/6-antisegregation-pickets-arrested-at-florida-jail.html | 6 Anti-Segregation Pickets Arrested at Florida Jail | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/screvane-widens-investment-plea-urges-state-law-to-forbid-funds-in.html | SCREVANE WIDENS INVESTMENT PLEA; Urges State Law to Forbid Funds in Cases of Bias | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/tidewater-aide-retiring.html | Tidewater Aide Retiring | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/telephone-service-disrupted-by-rain-totaling-11-inches.html | Telephone Service Disrupted by Rain Totaling 1.1 Inches | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/coast-to-get-64-meet.html | Coast to Get '64 Meet | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/arthur-l-culbertson.html | ARTHUR L. CULBERTSON | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/mrs-franklin-little.html | MRS. FRANKLIN LITTLE | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/offering-approval-sought-by-yale-express-system.html | Offering Approval Sought By Yale Express System | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/2-negroes-testing-racial-issue-in-fight-for-seats-on-council.html | 2 Negroes Testing Racial Issue In Fight for Seats on Council; Clergyman to Run Dudley Loss Recalled Contests in November Vote Tabulated | True | By Peter Kihss | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/lutheran-assails-anger-on-racial-fights-in-us.html | Lutheran Assails 'Anger' On Racial Fights in U.S. | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/japan-fund-given-exemption-on-tax.html | Japan Fund Given Exemption on Tax | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/houlder-hudgins-mit-professor-management-teacher-dies-leader-in.html | HOULDER HUDGINS, M.I.T. PROFESSOR; Management Teacher Dies -- Leader in Business | True | Fabian Bachrach, 1949.Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/edward-becker-70-dies-was-engineering-manager.html | Edward Becker, 70, Dies; Was Engineering Manager | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/30-million-donated-by-rockefeller-fund-in-62-its-50th-year.html | 30 Million Donated By Rockefeller Fund In '62, Its 50th Year | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/new-racial-topics-little-rock-still-angry-at-integration-though-new.html | New Racial Topics; Little Rock Still Angry at Integration Though New Ball Club Acts as Check | True | By Donald Janson Special To the New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/us-ruling-asked-on-farm-cargoes-shippers-seek-assurance-on-hauling.html | U.S. RULING ASKED ON FARM CARGOES; Shippers Seek Assurance on Hauling Goods Abroad Kennedy To Decide Soon | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/3-are-killed-and-6-injured-in-2car-crash-in-jersey.html | 3 Are Killed and 6 Injured In 2-Car Crash in Jersey | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/france-will-set-up-first-national-park-a-preserve-in-alps.html | France Will Set Up First National Park, A Preserve in Alps | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/clash-due-today-on-breezy-point-opponents-and-supporters-of-queens.html | CLASH DUE TODAY ON BREEZY POINT; Opponents and Supporters of Queens Park to Appear at Planning Hearing FIRST TEST IN PUBLIC Foes Promise 5,000 Will Show Up at City Hall-- Nonwhites Black Plan Helicopter Flight Planned Leaders Sign Telegram | True | By Clayton Knowles | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/astronomy-lab-in-sky-is-sought-italian-scientist-on-eclipse-flight.html | ASTRONOMY LAB IN SKY IS SOUGHT; Italian Scientist on Eclipse Flight in Canada Weighs the Idea for a Jet FOR YEAR-ROUND STUDY Observers Say Sun Corona Did Not Extend So Far on Equator as Expected Preliminary Observations | True | By Richard Witkin Special To the New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/flemington-auto-feature-off.html | Flemington Auto Feature Off | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/kennedys-tax-move-proposed-levy-on-purchases-of-foreign-securities.html | Kennedy's Tax Move; Proposed Levy on Purchases of Foreign Securities Seen as an Incalculable Risk An Orthodox Remedy ELEMENT OF RISK SEEN IN TAX PLAN Higher Rates Suggested Outflow a Problem Growth Buying | True | By M.j. Rossant | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/race-protest-set-at-hospital-site-thousands-of-churchgoers-attend.html | RACE PROTEST SET AT HOSPITAL SITE; Thousands of Churchgoers Attend Brooklyn Rally 100 Policemen Assigned Whites Applauded | True | By Francis X. Clinesthe New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/us-curb-chills-london-market-temperature-for-investment-cooled-by.html | U.S. CURB CHILLS LONDON MARKET; Temperature for Investment Cooled by Move to Stem the Outflow of Capital Oversubscribed Issue Swiss Market Listless Amsterdam Declines Japanese Uncertain | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/us-and-norwegian-vessels-collide-east-of-cape-henry.html | U.S and Norwegian Vessels Collide East of Cape Henry | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/molly-l-myerowitz-student-is-fiancee-of-joel-n-levine.html | Molly L. Myerowitz, Student, Is Fiancee of Joel N. Levine | True | Special to The New York Times.Bradford Bachrach | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/relocation-advisers-named.html | Relocation Advisers Named | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/linda-benjamin-barnard-alumna-will-be-married-columbia-law-student.html | Linda Benjamin, Barnard Alumna, Will Be Married; Columbia Law Student and Albert Hirschson to Wed in December | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/philip-s-marden-exeditor-was-89-printing-company-leader-in-lowell.html | PHILIP S. MARDEN, EX-EDITOR, WAS 89; Printing Company Leader in Lowell, Mass., Dead | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/boy-scouts-learn-knack-of-packing-enough-gear-for-european-trip.html | BOY SCOUTS LEARN KNACK OF PACKING; Enough Gear for European Trip Goes in 30-lb. Bag Will Wear Basic Uniform | True | By John W. Stevens Special To the New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/german-reported-in-cairo.html | German Reported in Cairo | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/shortage-of-coal-in-winter-feared-in-czechoslovakia.html | Shortage of Coal in Winter Feared in Czechoslovakia | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/blue-grass-ball-of-travelers-aid-set-for-fair-site-event-on-oct-15.html | Blue Grass Ball Of Travelers Aid Set for Fair Site; Event on Oct. 15 to Help Society's Expansion --Aidos Named | True | D'Arlene | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/dancers-from-queens-win-ballroom-prize-at-waldorf.html | Dancers From Queens Win Ballroom Prize at Waldorf | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/fire-razes-bowling-alley.html | Fire Razes Bowling Alley | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/koch-regrets-denouncing-wagner-and-lehman-in-62.html | Koch Regrets Denouncing Wagner and Lehman in 62 | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/autopsy-on-bello-shows-narcotics-caused-death.html | Autopsy on Bello Shows Narcotics Caused Death | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/allen-captures-state-golf-title-61-champion-beats-rooney-by-7-and-6.html | ALLEN CAPTURES STATE GOLF TITLE; 61 Champion Beats Rooney by 7 and 6 in Final | True | By Maureen Orcutt Special To The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/tinprice-list-here-assailed-by-british.html | TIN-PRICE LIST HERE ASSAILED BY BRITISH | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/carol-breitman-married.html | Carol Breitman Married | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/aluminum-output-in-june-above-rate-of-last-year.html | Aluminum Output in June Above Rate of Last Year | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/police-sergeant-shot-dead-wife-is-held-for-questioning.html | Police Sergeant Shot Dead; Wife Is Held for Questioning | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/theater-three-sisters-chekhov-play-staged-at-guthrie-theater.html | Theater: 'Three Sisters'; Chekhov Play Staged at Guthrie Theater | True | By Howard Taubann Special To The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/brumel-high-jumps-record-75-as-soviet-trackmen-bow-to-us-119114.html | Brumel High Jumps Record 7-5 as Soviet Trackmen Bow to U.S., 119-114; AMERICAN GIRLS TROUNCED, 75-28 65,000 See World Mark Set -- U.S. Men Win 5 of 11 Events-- Carr Excels Brumel Is Hooted O'Hara Is Second | True | By Robert Daley Special To The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/sternberg-to-get-medal-from-soviet-track-unit.html | Sternberg to Get Medal From Soviet Track Unit | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/losers-desire-for-longer-trot-is-given-short-shrift-by-winner.html | Loser's Desire for Longer Trot Is Given Short Shrift by Winner | True | By Louis Effrat | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/red-sox-win-32-on-homer-in-10th-smash-by-tillman-defeats-white.html | RED SOX WIN, 3-2, ON HOMER IN 10TH; Smash by Tillman Defeats White Sox-- Radatz Star | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/fleet-of-31-yachts-begins-6day-cruise-the-starters.html | FLEET OF 31 YACHTS BEGINS 6-DAY CRUISE; THE STARTERS | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/st-george-cricketers-win.html | St. George Cricketers Win | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/if-the-people-want-it.html | If the People Want It | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/cardinal-addresses-council-of-churches.html | CARDINAL ADDRESSES COUNCIL OF CHURCHES | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/racial-mediation-due-in-maryland-bar-panel-to-meet-today-on.html | RACIAL MEDIATION DUE IN MARYLAND; Bar Panel to Meet Today on Cambridge Strife | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/rev-joseph-slomski.html | REV. JOSEPH SLOMSKI | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/stock-car-racer-dies.html | Stock Car Racer Dies | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/foreign-exchange-rates-july-19-1963-banknote-rates.html | Foreign Exchange Rates; July 19, 1963 BANKNOTE RATES | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/wilsons-leadership-of-labor-draws-praise-and-criticism-britons.html | Wilson's Leadership of Labor Draws Praise and Criticism; Britons' Comment on Party Chief Ranges From 'Most Skillful' to Mediocre Party Has Been Unified Compromises Raise Doubts International Role Shifts | True | By Sidney Gruson Special To The New York Timescamera Press-Pix | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/keating-rebuts-foes-of-civil-rights-bill.html | KEATING REBUTS FOES OF CIVIL RIGHTS BILL | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/goldwater-backers-deplored-by-javits.html | GOLDWATER BACKERS DEPLORED BY JAVITS | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/london-theater-thrives-on-docks-mermaid-sends-4th-success-to-a-row.html | LONDON THEATER THRIVES ON DOCKS; Mermaid Sends 4th Success in a Row to the West End An Earlier Success An Unusual Structure | True | By James Feron Special To The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/strong-rebel-fight-is-reported-in-haiti.html | STRONG REBEL FIGHT IS REPORTED IN HAITI | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/pirates-65-victors-after-cubs-win-51-first-game-second-game.html | PIRATES 6-5 VICTORS AFTER CUBS WIN, 5-1; FIRST GAME SECOND GAME | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/2-ancient-cities-uncovered-in-hunt-for-sy-baris-in-italy.html | 2 Ancient Cities Uncovered In Hunt for Sybaris in Italy | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/us-editors-send-protest-to-president-on-vietnam.html | U.S. Editors Send Protest To President on Vietnam | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/navy-flier-survives-crash.html | Navy Flier Survives Crash | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/music-haydn-at-lenox-leinsdorfs-direction-called-landmark-in.html | Music: Haydn at Lenox; Leinsdorf's Direction Called Landmark in History of Tanglewood Concerts | True | By Alan Rich Special To the New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/mens-suit-production-rises.html | Men's Suit Production Rises | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/charleston-torn-by-racial-unrest-whites-and-negroes-in-city-see-no.html | CHARLESTON TORN BY RACIAL UNREST; Whites and Negroes in City See No Settlement Near 'Laugh to Keep From Crying' | True | By Claude Sitton Special To the New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/swedish-eleven-tops-ujpest-51-belemenses-ties-valladolid-at-downing.html | SWEDISH ELEVEN TOPS UJPEST, 5-1; Belemenses Ties Valladolid at Downing Stadium, 2-2 International Soccer League | True | By William J. Briordythe New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/dangerous-african-haste.html | Dangerous African Haste | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/west-pondering-finance-reforms-officials-hint-desire-now-exists-to.html | WEST PONDERING FINANCE REFORMS; Officials Hint Desire Now Exists to Strengthen Monetary System EUROPE STUDIES MOVE However, Action Is Unlikely at September Meeting of Global Fund Purpose of Reform Liquidity Shortage | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/guerilla-raid-on-air-base-opens-biggest-war-game.html | Guerilla Raid on Air Base Opens Biggest War Game | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/private-concern-to-build-israeli-pavilion-at-fair.html | Private Concern to Build Israeli Pavilion at Fair | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/books-today.html | Books Today | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/westchester-bridal-for-donna-kirschner.html | Westchester Bridal For Donna Kirschner | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/raymundo-r-vieira.html | RAYMUNDO R. VIEIRA | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/mutiny-on-bounty-to-end-run-at-loews-state-aug-5.html | 'Mutiny on Bounty' to End Run at Loew's State Aug. 5 | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/approaching-a-test-ban.html | Approaching a Test Ban | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/blind-brook-turns-back-bethpage-in-polo-final-53.html | Blind Brook Turns Back Bethpage in Polo Final, 5-3 | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/europes-passenger-flying-increased-9-over-1962.html | Europe's Passenger Flying Increased 9% Over 1962 | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/new-charges-in-peking.html | New Charges in Peking | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/sweden-wins-last-two-singles-for-50-sweep-of-south-africa.html | Sweden Wins Last Two Singles For 5-0 Sweep of South Africa | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/moore-captures-aau-senior-run-pioneer-club-takes-team-title-for-2d.html | MOORE CAPTURES A.A.U. SENIOR RUN; Pioneer Club Takes Team Title for 2d Time in Row | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/heinz-negotiating-for-foreign-units.html | HEINZ NEGOTIATING FOR FOREIGN UNITS | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/robert-wagner-actor-weds.html | Robert Wagner, Actor, Weds | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/cotton-futures-declined-in-week-drop-in-prices-attributed-to-july.html | COTTON FUTURES DECLINED IN WEEK; Drop in Prices Attributed to July Liquidation. | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/hints-for-selecting-fresh-corn-given.html | Hints for Selecting Fresh Corn Given | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/work-life-drops-for-men-in-us-decline-of-half-year-in-50s-halts.html | WORK LIFE DROPS FOR MEN IN U.S.; Decline of Half Year in '50's Halts Long-Term Rise | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/dock-accidents-rise-in-6-months-prestrike-activity-blamed-for.html | DOCK ACCIDENTS RISE IN 6 MONTHS; Prestrike Activity Blamed for Increase in 1962 Rise Noted in Last Half | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/czechs-take-lead-in-chess-tourney.html | CZECHS TAKE LEAD IN CHESS TOURNEY | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/lure-of-worlds-fair-held-out-to-governors.html | Lure of World's Fair Held Out to Governors | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/maurice-f-tryon.html | MAURICE F. TRYON | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/ballet-in-london-gives-peer-gynt-festival-unit-dances-work-of.html | BALLET IN LONDON GIVES 'PEER GYNT'; Festival Unit Dances Work of Soviet Choreographer | True | By Clive Barnes Special To the New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/taiwan-accepts-olympic-bid.html | Taiwan Accepts Olympic Bid | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/pro-musica-group-praised-for-3-concerts-in-spain.html | Pro Musica Group Praised For 3 Concerts in Spain | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/robbers-get-400000-in-pens.html | Robbers Get $400,000 in Pens | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/judith-weiss-is-bride-of-ross-lee-gilbert.html | Judith Weiss Is Bride Of Ross Lee Gilbert | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/testban-talks-hearten-pope-he-sees-greater-hope-for-peace-paul-says.html | Test-Ban Talks Hearten Pope; He Sees Greater Hope for Peace; Paul Says Progress Allows the Horizon to Be Viewed With More Serenity Prayer for Peace | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/formula-sought-delegates-in-moscow-work-on-a-plan-to-balk.html | FORMULA SOUGHT; Delegates in Moscow Work on a Plan to Balk Aggression Discussion Is Vital Grozny ko Avoids Demand Nonaggression Treaty Formula Sought by Delegates in Moscow Consultation Required Reasons for Western Interest West Germans Suspicious Soviet Would Achieve Aim Move to Win Acceptance | True | By Seymour Topping Special To the New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/objective-labor-expert-howard-jenkins-jr-10-hours-a-day.html | Objective Labor Expert; Howard Jenkins Jr. 10 Hours A Day | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/boy-6-and-man-22-killed-in-two-newark-car-crashes.html | Boy, 6; and Man, 22, Killed In Two Newark Car Crashes | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/curb-on-cigarettes-urged-in-california.html | CURB ON CIGARETTES URGED IN CALIFORNIA | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/brazil-arrests-100-marines-in-protest-for-a-sergeant.html | Brazil Arrests 100 Marines In Protest for a Sergeant | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/columbia-names-8-fellows-in-international-reporting.html | Columbia Names 8 Fellows In International Reporting | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/testing-institute-fills-its-presidential-office.html | Testing Institute Fills Its Presidential Office | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/steel-men-sight-upturn-in-orders-mild-optimism-is-expressed-on.html | STEEL MEN SIGHT UPTURN IN ORDERS, Mild Optimism Is Expressed on Outlook for Industry by Mill Executives Inventory Cushions Cautious Opinion | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/negroes-and-whites-stage-protest-at-lawrence-kan.html | Negroes and Whites Stage Protest at Lawrence, Kan. | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/panama-canal-record-is-set-by-ore-carrier.html | Panama Canal Record Is Set by Ore Carrier | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/beefeaters-picket-tower-of-london-in-dispute-on-pay.html | Beefeaters Picket Tower of London In Dispute on Pay | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/profits-increased-by-american-can-despite-sales-lag-transamerica.html | Profits Increased By American Can Despite Sales Lag; Transamerica Corp. Plough, Inc. COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS UTILITY REPORT RAILWAY REPORT | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/barge-group-names-counsel.html | Barge Group Names Counsel | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/hootenanny-63-presents-amateurs-and-professionals.html | Hootenanny '63' Presents Amateurs and Professionals | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/madrid-prepares-to-list-terms-for-continued-us-use-of-bases.html | Madrid Prepares to List Terms For Continued U.S. Use of Bases; Ambassador Told to Drop Request for NATO Role as Part of the Price NATO Hope Abandoned Joint Exercises Foreseen Supply Proposals Awaited Pact Runs into 1965 | True | By Paul Hofmann Special To the New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/us-plane-apology-accepted-by-israel.html | U.S. PLANE APOLOGY ACCEPTED BY ISRAEL | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/bulgaria-and-us-moving-to-amity-woman-envoy-charms-sofia-freeman.html | BULGARIA AND U.S. MOVING TO AMITY; Woman Envoy Charms Sofia -- Freeman Plans Visit U.S. Envoy on TV High Officials Are Guests Prospects Have Improved | True | By David Binder Special To the New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/poodle-takes-best-in-bay-state-show.html | POODLE TAKES BEST IN BAY STATE SHOW | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/teenage-burglary-ring-uncovered-in-brooklyn.html | Teen-Age Burglary Ring Uncovered in Brooklyn | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/dominican-surcharge-added.html | Dominican Surcharge Added | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/spent-u235-from-sweden-arrives-for-reprocessing.html | Spent U-235 From Sweden Arrives for Reprocessing | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/anne-ginsberg-bride-of-cornell-law-student.html | Anne Ginsberg Bride Of Cornell Law Student | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/musical-tribute-to-irving-berlin-skitch-henderson-conducts-program.html | MUSICAL TRIBUTE TO IRVING BERLIN; Skitch Henderson Conducts Program at the Stadium | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/spero-captures-sculling-crown-st-catharines-takes-team-title-in-us.html | SPERO CAPTURES SCULLING CROWN; St. Catharines Takes Team Title in U.S. Rowing | True | By Allison Danzig Special To the New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/barge-men-fight-rail-rate-change-waterways-group-opposes-move-to.html | BARGE MEN FIGHT RAIL RATE CHANGE; Waterways Group Opposes Move to Relax Curbs Would Repeal Part of Act | True | By Joseph C. Ingraham | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/dividend-meetings.html | DIVIDEND MEETINGS | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/italian-communist-organ-condemns-chinese-in-split.html | Italian Communist Organ Condemns Chinese in Split | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/lightning-hits-family.html | Lightning Hits Family | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/mrs-weld-s-carter.html | MRS. WELD S. CARTER | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/mental-health-group-to-gain-on-saturday.html | Mental Health Group To Gain on Saturday | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/warns-of-civil-war-pleads-for-early-action-primary-concern.html | Warns of Civil War; Pleads for Early Action Primary Concern | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/personal-income-continues-to-rise.html | Personal Income Continues to Rise | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/britain-ousts-2-indonesians-from-borneo-as-meddlers.html | Britain Ousts 2 Indonesians From Borneo as Meddlers | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/aflcio-maps-drive-to-combat-discrimination-seeks-community-action.html | A.F.L-C.I.O. MAPS DRIVE TO COMBAT DISCRIMINATION; Seeks Community Action on All Forms of Inequality -- Meany to Direct Effort Meany to Head Panel Aimed at Big Cities LABOR MAPS DRIVE TO END COLOR BAR | True | By John D. Pomfret Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/school-illness-halts-queen.html | School Illness Halts Queen | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/nicklaus-rallies-with-a-68-for-279-and-takes-pga-title-by-two.html | Nicklaus Rallies With a 68 for 279 and Takes P.G.A. Title by Two Strokes; RAGAN CARDS 281 AND TWO TIE AT 282 Crampton, on a 74, Finishes 3 Shots Behind Nicklaus, Who Earns $13,000 Ragan Starts With Rush Nicklaus Right at Home | True | By Gordon S. White Jr. Special To the New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/queens-bar-seeks-support-for-its-judgeship-plan.html | Queens Bar Seeks Support For Its Judgeship Plan | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/vote-of-no-confidence-most-observers-heavily-favor-liston-to-repeat.html | Vote of No Confidence; Most Observers Heavily Favor Liston To Repeat Over Patterson at Las Vegas Patterson Humiliated One Likes Patterson | True | By James Roach Sports Editor | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/ondine-owner-loses-sea-legs-as-craft-proves-racing-mettle.html | Ondine Owner Loses Sea Legs As Craft Proves Racing Mettle | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/stunt-plane-kills-girl-in-turin.html | Stunt Plane Kills Girl in Turin | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/for-answers-on-chartering.html | For Answers on Chartering | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/sports-of-the-times-day-of-the-execution-export-opinion-golden.html | Sports of The Times; Day of the Execution Export Opinion Golden Glover Breeding Contempt | True | By Arthur Daley | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/kennedy-cuts-holiday-short-he-will-study-reports.html | Kennedy Cuts Holiday Short; He Will Study Reports | True | By Jack Raymond Special To the New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/tax-forms-3625-and-3626-set-for-levy-on-foreign-securities.html | Tax Forms, 3625 and 3626, Set For Levy on Foreign Securities | True | By Robert Metz | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/panagra-airways-elects-2-men-as-vice-presidents.html | Panagra Airways Elects 2 Men as Vice Presidents | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/teamster-pickets-removed-vessel-leaves-providence.html | Teamster Pickets Removed; Vessel Leaves Providence | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/bandaged-philip-plays-polo.html | Bandaged Philip Plays Polo | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/us-alters-plan-on-taxes-in-move-to-help-canada-would-give-president.html | U.S. ALTERS PLAN ON TAXES IN MOVE TO HELP CANADA; Would Give President Right to Exempt New Issues From Investment Levy Tax Would Vary 4 Speak for Ottawa U.S. IN TAX SHIFT TO HELP CANADA Held Detrimental to U.S. Power for President | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/law-student-fiance-of-karen-detweiler.html | Law Student Fiance Of Karen Detweiler | True | MatarSpecial to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/ucla-computers-aid-medical-study.html | U.C.L.A. COMPUTERS AID MEDICAL STUDY | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/aide-of-dr-king-charges-northern-negros-lack-leadership.html | Aide of Dr. King Charges Northern Negroes Lack Leadership | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/mediation-fails-kennedy-offers-rail-plan-today-wirtz-reports.html | MEDIATION FAILS, KENNEDY OFFERS RAIL PLAN TODAY; Wirtz Reports Neither Side Gave Ground in Weekend Talks to Avert Strike CONGRESS TO GET ISSUE President Prepares to Ask for Prompt Legislation to Deal With Dispute Legislative Battle Looms MEDIATION FAILS IN RAILS DISPUTE | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/president-picks-negro-for-nlrb-republican-lawyer-will-join-labor.html | PRESIDENT PICKS NEGRO FOR N.L.R.B.; Republican Lawyer Will Join Labor Board Next Month KENNEDY CHOOSES NEGRO FOR N.L.R.B. | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/tanglewood-epic-to-be-on-tv-tape-war-requiem-performance-will-be.html | TANGLEWOOD EPIC TO BE ON TV TAPE; War Requiem' Performance Will Be Seen Here Aug. 4 A Report From Dublin New Role for Cassius Clay | True | By Val Adams | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/polo-match-postponed.html | Polo Match Postponed | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/son-to-mrs-re-campbell.html | Son to Mrs. R.E. Campbell | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/oxford-given-135100.html | Oxford Given $135,100 | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/anglican-says-many-people-lack-courage-to-face-death.html | Anglican Says Many People Lack Courage to Face Death | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/airline-shifts-sales-aide.html | Airline Shifts Sales Aide | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/tigers-beat-angels-on-larys-4hitter.html | TIGERS BEAT ANGELS ON LARYS 4-HITTER | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/war-veterans-group-elects.html | War Veterans' Group Elects | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/spanish-fashions-are-simple-by-day-dramatic-by-night.html | Spanish Fashions Are Simple by Day, Dramatic by Night | True | By Patricia Peterson Special To the New York Timesphotographed By Basabe, Sketched By Tod Draz In Spain For the New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/lindsay-refuses-to-back-aldrich-decides-to-remain-neutral-in.html | LINDSAY REFUSES TO BACK ALDRICH; Decides to Remain Neutral in Primary With Lamula Cites Albano Stand | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/lakes-seamen-get-new-pension-plan.html | LAKES SEAMEN GET NEW PENSION PLAN | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/burmah-explains-oil-bid-rejection-reasons-for-turning-down-takeover.html | BURMAH EXPLAINS OIL BID REJECTION; Reasons for Turning Down Takeover Offer Given Expansion Undertaken Proposal Outlined | True | By Clyde H. Farnsworth Special To the New York Timeslondon, July 21--the Burmah Oil Company Spelled Out the Reasons Over the Weekend For Its Rejection of A Takeover Bid Received Last June 27 From Two International Oil Giants. | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/expelled-chinese-gets-home.html | Expelled Chinese Gets Home | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/thief-returns-350-with-note.html | Thief Returns $350 With Note | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/freeport-housing-is-rated-by-us.html | FREEPORT HOUSING IS RATED BY U.S. | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/credit-bureau-chief-honored.html | Credit Bureau Chief Honored | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/saigon-army-routs-strong-red-force-vietnamese-rout-strong-red-force.html | Saigon Army Routs Strong Red Force; VIETNAMESE ROUT STRONG RED FORCE | True | By David Halberstam Special To The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/manila-aide-quits-imperiling-parley.html | MANILA AIDE QUITS, IMPERILING PARLEY | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/more-housing-aid-by-us-is-sought-agency-here-reports-rise-in-low.html | MORE HOUSING AID BY U.S. IS SOUGHT; Agency Here Reports Rise in Low-Rent Applications Trend From Superblocks | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/lutherans-query-ruling-on-prayer-report-contests-reasoning-of-the.html | LUTHERANS QUERY RULING ON PRAYER; Report Contests Reasoning of the Supreme Court | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/books-of-the-times-pears-with-cream-cheese-end-papers.html | Books of The Times; Pears With Cream Cheese End Papers | True | By Orville Prescott | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/macys-new-york-plans-another-unit-for-queens.html | Macy's New York Plans Another Unit for Queens | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/arrival-of-buyers-buyers-in-town.html | ARRIVAL OF BUYERS, BUYERS IN TOWN | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/chess-glory-comes-to-a-master-of-sly-traps-a-true-eclectic.html | Chess; Glory Comes to a Master of Sly Traps, a True Eclectic Agreeable, But Cunning | True | By Al Horowitz | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/dick-petty-takes-100mile-car-race-carolinian-drives-plymouth-in.html | DICK PETTY TAKES 100-MILE CAR RACE; Carolinian Drives Plymouth in Bridgehampton Event Brown Over-all Winner | True | By Frank M. Blunk Special To the New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/twins-set-back-senators-32-as-mincher-hits-2-of-3-homers.html | Twins Set Back Senators, 3-2, As Mincher Hits 2 of 3 Homers | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/ward-trial-to-open-in-old-bailey-today.html | WARD TRIAL TO OPEN IN OLD BAILEY TODAY | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/meanwhile-back-at-the-depot.html | Meanwhile, Back at the Depot | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/theodore-reischmann.html | THEODORE REISCHMANN | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/odwyer-opposes-curb-on-teachers-condonwadlin-act-wont-work-he-warns.html | O'DWYER OPPOSES CURB ON TEACHERS; Condon-Wadlin Act Won't Work, He Warns Gross | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/lieut-robert-rumney-marries-deanna-olsen.html | Lieut. Robert Rumney Marries Deanna Olsen | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/hank-wins-michigan-title.html | Hank Wins Michigan Title | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/moscow-and-peking-admit-talks-failed-russia-and-china-say-talks.html | Moscow and Peking Admit Talks Failed; RUSSIA AND CHINA SAY TALKS FAILED Indonesians in Soviet | True | By Henry Tanner Special to the New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/news-pleases-ottawa.html | News Pleases Ottawa | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/warren-daniels.html | WARREN DANIELS | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/iraq-executes-3-reds.html | Iraq Executes 3 Reds | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/gen-john-daley-led-developments-unit.html | GEN. JOHN DALEY, LED DEVELOPMENTS UNIT | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-22 | 1963-07-22 | https://www.nytimes.com/1963/07/22/archives/dr-david-baumgardt-73-dies-philosophy-teacher-and-author.html | Dr. David Baumgardt, 73, Dies; Philosophy Teacher and Author | True | Special to The New York Times | 1991-06-10 | RE0000528044 | B00000049777 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/rate-rise-splits-federal-reserve-first-public-fight-in-decade.html | RATE RISE SPLITS FEDERAL RESERVE; First Public Fight in Decade Divides Board Members on Economic Policies | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/soviet-accused-of-distorting-jewish-life-in-us-three-groups-charge.html | Soviet Accused of Distorting Jewish Life in U.S.; Three Groups Charge Reds Try to Divert Attention From Bias in Russia | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/pearson-to-be-honored.html | Pearson to Be Honored | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/erwin-z-smith.html | ERWIN Z. SMITH | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/chaos-is-feared-president-warns-of-economic-setback-in-major-taxup.html | 'CHAOS IS FEARED; President Warns of Economic Setback in Major Taxup | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/fans-at-theater-get-2-bouts-for-1-but-rerun-ends-same-way-liston.html | FANS AT THEATER GET 2 BOUTS FOR 1; But Rerun Ends Same Way Liston Turns Comedian | True | By Will Bradbury | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/estey-organ-official-picked.html | Estey Organ Official Picked | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/man-dives-to-death-from-empire-state.html | MAN DIVES TO DEATH FROM EMPIRE STATE | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/paterson-prisoner-escapes-from-jail-by-impersonation.html | Paterson Prisoner Escapes From Jail By Impersonation | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/bonn-to-be-asked-to-buy-in-britain-london-aide-in-germany-to-try-to.html | BONN TO BE ASKED TO BUY IN BRITAIN; London Aide in Germany to Try to Speed Purchases | True | By Gerd Wilcke Special To the New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/joseph-smadel-a-virologist-57-laboratory-chief-at-national.html | JOSEPH SMADEL, A VIROLOGIST, 57; Laboratory Chief at National Institutes of Health Dead | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/article-1-no-title-tool-concern-obtains-80-control-of-northeast.html | Article 1 -- No Title; Tool Concern Obtains 80% Control of Northeast | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/watson-and-berg-capture-bestball-event-with-a-60.html | Watson and Berg Capture Best-Ball Event With a 60 | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/singerfriden-deal-backed.html | Singer-Friden Deal Backed | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/rabbi-jacob-shurkin.html | RABBI JACOB SHURKIN | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/books-authors-twelve-first-ladies.html | Books Authors; Twelve First Ladies | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/valerio-cardinal-valeri-is-dead-led-congregation-of-religious-envoy.html | Valerio Cardinal Valeri Is Dead; Led Congregation of Religious; Envoy to Petain Government Was Rejected by de Gaulle Given Red Hat in '53 | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/common-market-meets-on-russian-oil-inroads.html | Common Market Meets On Russian Oil Inroads | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/farm-exports.html | Farm Exports | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/wilma-rudolph-is-married.html | Wilma Rudolph Is Married | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/like-son-like-father-clay-sr-is-confident.html | Like Son, Like Father; Clay Sr. Is Confident | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/2-streets-made-oneway.html | 2 Streets Made One-Way | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/commodities-cocoa-and-sugar-futures-prices-fall-in-moderately.html | Commodities: Cocoa and Sugar Futures Prices Fall in Moderately Active Trading COPPER AND ZINC SHOW ADVANCES Gains Are Also Registered by Coffee and Potatoes Silver Irregular | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/bronx-power-fails-10000-left-in-dark.html | BRONX POWER FAILS; 10,000 LEFT IN DARK | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/miss-alice-brath-engaged-to-wed-herbert-camp-jr-daughter-of-pastor.html | Miss Alice Brath Engaged to Wed Herbert Camp Jr.; Daughter of Pastor Is the Fiancee of Aide of Law Firm Here | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/birmingham-told-to-desegregate-appeals-court-backs-order-to.html | BIRMINGHAM TOLD TO DESEGREGATE; Appeals Court Backs Order to Integrate Schools | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/canada-will-seek-new-us-tax-curb.html | CANADA WILL SEEK NEW U.S. TAX CURB | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/wharf-used-by-russian-ship-in-georgetown-dynamited.html | Wharf Used by Russian Ship In Georgetown Dynamited | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/marathon-oil-shares-offered.html | Marathon Oil Shares Offered | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/index-of-commodity-prices-shows-a-02-gain-to-939.html | Index of Commodity Prices Shows a 0.2 Gain to 93.9 | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/city-granted-400000-by-us-for-renewal-plans.html | City Granted $400,000 By U.S. for Renewal Plans | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/kurds-release-two-germans.html | Kurds Release Two Germans | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/bursten-hanover.html | Bursten Hanover | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/martin-jozoff.html | MARTIN JOZOFF | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/keating-suggests-dual-rights-basis-would-add-14th-amendment-to.html | KEATING SUGGESTS DUAL RIGHTS BASIS; Would Add 14th Amendment to Kennedy's Plan to End Barriers in Public Places | True | By E.w Kenworthy Special To The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/testban-accord-is-expected-soon-delegates-approve-revised-draft.html | TEST-BAN ACCORD IS EXPECTED SOON; Delegates Approve Revised Draft Problem of Pact on Nonaggression Remains | True | By Seymour Topping Special To the New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/clay-acts-as-a-5throw-adviser-to-patterson-but-next-ringfor.html | Clay Acts as a 5th-Row Adviser to Patterson; But Next Ring Rival for Liston Becomes Silent Quickly | True | By James Roach Sports Editor | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/mrs-timothy-j-mara.html | MRS. TIMOTHY J. MARA | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/a-featherbed-solution.html | A Featherbed 'Solution' | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/buyer-stays-at-home-for-european-designs-prefers-american-design.html | Buyer Stays at Home For European Designs; Prefers American Design | True | By Marylin Bender | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/tariff-meetings-reopen-in-geneva-gatt-group-seeking-plan-to-reduce.html | TARIFF MEETINGS REOPEN IN GENEVA; GATT Group Seeking Plan to Reduce High Duties | True | By Richard E. Mooney Special To the New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/santa-barbara-school-bonds.html | Santa Barbara School Bonds | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/mdonald-drives-westbury-victor-josedale-senor-hal-beats-favored-js.html | M'DONALD DRIVES WESTBURY VICTOR; Josedale Senor Hal Beats Favored J.S. Dale in Pace | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/bronx-bar-group-briefed-on-martinis-case-minutes.html | Bronx Bar Group Briefed On Martinis Case Minutes | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/patricia-pursuit-win-sail-honors-capture-divisions-of-81mile-race.html | PATRICIA, PURSUIT WIN SAIL HONORS; Capture Divisions of 81-Mile Race on Corrected Time | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/prices-of-cotton-unchanged-to-up-late-months-rise-on-news-of-moves.html | PRICES OF COTTON UNCHANGED TO UP; Late Months Rise on News of Moves on Legislation | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/stock-dividend-is-approved.html | Stock Dividend Is Approved | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/jacob-m-tobias.html | JACOB M. TOBIAS | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/joan-l-capelin-david-p-helpern-to-wed-oct-27-wellesley-alumna-is.html | Joan L. Capelin, David P. Helpern To Wed Oct. 27; Wellesley Alumna Is Engaged to Harvard Design Graduate | True | Stanley Z. Rosenthall | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/design-shows-new-wall-hangings.html | Design Shows New Wall Hangings | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/robert-ross-2d-62-jersey-contractor.html | ROBERT ROSS 2D, 62, JERSEY CONTRACTOR | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/books-today.html | Books Today | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/house-at-37-w-12th-st-becomes-a-cooperative.html | House at 37 W. 12th St. Becomes a Cooperative | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/14-gain-shown-in-pfizer-profit-record-sales-and-earnings-reported.html | 14% GAIN SHOWN IN PFIZER PROFIT; Record Sales and Earnings Reported by Drug House | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/us-concessions-on-tax-proposals-lift-shares-on-the-canadian-stock.html | U.S. Concessions on Tax Proposals Lift Shares on the Canadian Stock Exchangs; ISSUES ALSO RALLY ON TOKYO MARKET London Stocks Are Mixed as Indexes Split Prices in Frankfurt Advance | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/sweetheart-ball-listed.html | Sweetheart Ball Listed | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/50suite-yonkers-house-is-acquired-by-investors.html | 50-Suite Yonkers House Is Acquired by Investors | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/wabc-will-open-a-tv-night-line-phone-conversations-with-viewers-to.html | WABC WILL OPEN A TV 'NIGHT LINE'; Phone Conversations With Viewers to Start Sept. 17 | True | By Val Adams | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/india-agrees-to-western-plans-for-guarding-against-air-raid.html | India Agrees to Western Plans For Guarding Against Air Raid | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/russell-tyson-dies-chicago-art-patron.html | RUSSELL TYSON DIES; CHICAGO ART PATRON | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/for-children.html | For Children | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/british-honduras-to-get-internal-selfrule-jan-1-step-is-usually.html | British Honduras to Get Internal Self-Rule Jan 1; Step Is Usually Preliminary to Full Independence | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/nasser-rejects-arab-unity-plan-says-baathists-in-damascus-bar.html | NASSER REJECTS ARAB UNITY PLAN; Says Baathists in Damascus Bar Egypt-Syria-Iraq Line | True | By Jay Walz Special To The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/unit-of-allied-chemical-names-vice-president.html | Unit of Allied Chemical Names Vice President | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/mrs-arthur-b-tuttle.html | MRS. ARTHUR B. TUTTLE | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/frank-g-ernst.html | FRANK G. ERNST | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/child-to-the-johnsons-jr.html | Child to the Johnsons Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/wood-field-and-stream-professional-hunter-has-a-close-call-from-a.html | Wood, Field and Stream; Professional Hunter Has a Close Call From a Dangerous Bull Buffalo | True | By Oscar Godbout Special To the New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/profit-level-soars-at-united-air-lines-united-air-lines-raises.html | Profit Level Soars At United Air Lines; UNITED AIR LINES RAISES EARNINGS | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/silent-fbi-man-held-in-contempt-judge-rules-in-chicago-in-case.html | SILENT F.B.I. MAN HELD IN CONTEMPT; Judge Rules in Chicago in Case Involving Gangster | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/cambridge-talk-notes-progress-delegates-meet-in-capital-with.html | CAMBRIDGE TALK NOTES PROGRESS; Delegates Meet in Capital With Justice Officials | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/left-elbow-injury-disclosed-by-liston.html | LEFT ELBOW INJURY DISCLOSED BY LISTON | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/de-gaulle-faces-aban-quandary-shows-reluctance-to-give-up-nuclear.html | DE GAULLE FACES A-BAN QUANDARY; Shows Reluctance to Give Up Nuclear Aspirations | True | By Drew Middleton Special To the New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/miss-susan-hallas-prospective-bride.html | Miss Susan Hallas Prospective Bride | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/ward-sketches-go-on-sale-to-help-pay-costs-of-trial.html | Ward Sketches Go on Sale To Help Pay Costs of Trial | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/the-odwyer-approach.html | The O'Dwyer Approach | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/to-pickets-big-fight-isnt-in-ring.html | To Pickets, Big Fight Isn't in Ring | True | By Robert Lipsyte | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/topics.html | Topics | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/bank-of-america-adds-leasing-of-equipment-to-loan-services-rd-syer.html | Bank of America Adds Leasing Of Equipment to Loan Services; R.D. Syer Will Be in Charge of New Activity Adopted by Commercial Bank | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/republic-steel-lifts-its-profit-earnings-up-to-140-a-share-from-55c.html | REPUBLIC STEEL LIFTS ITS PROFIT; Earnings Up to 1.40 a Share From 55c in '62 Period Sales Also Increase | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/gertrude-bergs-illness-forces-plays-closing.html | Gertrude Berg's Illness Forces Play's Closing | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/mahwah-gives-in-on-school-prayers.html | MAHWAH GIVES IN ON SCHOOL PRAYERS | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/rights-song-has-own-history-of-integration-theme-wellknown-despite.html | Rights Song Has Own History of Integration; Theme Well-Known Despite Lack of A Single Disk | True | By Robert Shelton | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/88-seized-in-calcutta-protest.html | 88 Seized in Calcutta Protest | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/evtushenko-in-moscow-visits-film-festival-club.html | Yevtushenko, in Moscow, Visits Film Festival Club | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/letters-to-the-times-to-integrate-schools-family-court-judge-asks.html | Letters To The Times; To Integrate Schools Family Court Judge Asks Support for Dr. Calvin Gross and Board | True | JUSTINE WISE POLIER. | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/james-talcott-promotes-two.html | James Talcott Promotes Two | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/frank-dobson-sculptor-dead-briton-taught-at-royal-college.html | Frank Dobson, Sculptor, Dead; Briton Taught at Royal College | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/miss-andrea-adler-becomes-affianced.html | Miss Andrea Adler Becomes Affianced | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/space-is-leased-at-250-broadway-engineers-take-quarters-in-new.html | SPACE IS LEASED AT 250 BROADWAY; Engineers Take Quarters in New Downtown Building | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/right-goal-wrong-method.html | Right Goal; Wrong Method | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/manila-aide-refuses-to-yield.html | Manila Aide Refuses to Yield | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/commerce-official-is-chosen-to-head-small-business-unit.html | Commerce Official Is Chosen to Head Small Business Unit | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/in-the-nation-the-shadow-of-1964-over-miami-beach.html | In The Nation; The Shadow of 1964 Over Miami Beach | True | By Arthur Krock | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/commonwealth-oil-starts-ponce-refinery-expansion.html | Commonwealth Oil Starts Ponce Refinery Expansion | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/pacts-and-prospects-experts-believe-a-testban-accord-may-portend.html | Pacts and Prospects; Experts Believe a Test-Ban Accord May Portend Vast Shifts in Alliances | True | By Max Frankel Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/son-to-the-ralph-levitons.html | Son to the Ralph Levitons | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/jim-crow-in-labor.html | Jim Crow in Labor | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/east-germans-return-children.html | East Germans Return Children | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/airliner-cockpits-must-record-voices.html | AIRLINER COCKPITS MUST RECORD VOICES | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/suffolk-approves-an-office-building-and-health-center.html | Suffolk Approves An Office Building And Health Center | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/pan-american-officer-opposes-division-of-routes-with-twa-cab-backed.html | Pan American Officer Opposes Division of Routes With T.W.A.; C.A.B. Backed proposal | True | By Edward A. Morrow | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/brando-leaves-hospital.html | Brando Leaves Hospital | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/shipping-mails.html | SHIPPING MAILS | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/robert-henry-leamy.html | ROBERT HENRY LEAMY | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/shaker-festival-listed-at-museum-in-old-chatham-8th-annual-event-to.html | Shaker Festival Listed at Museum In Old Chatham; 8th Annual Event to Be Held Aug. 3 and 4 at Upstate Site | True | D'Arlene | 1991-06-10 | RE0000528052 | B00000052069 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/whitehall-laboratories-fills-top-medical-post.html | Whitehall Laboratories Fills Top Medical Post | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/old-giants-join-new-ones-at-camp.html | Old Giants Join New Ones at Camp | True | By William N. Wallace Special To the New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/water-main-bursts-at-lincoln-square.html | WATER MAIN BURSTS AT LINCOLN SQUARE | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/urban-job-begun-at-white-plains-150000000-project-will-remove-slums.html | URBAN JOB BEGUN AT WHITE PLAINS; $150,000,000 Project Will Remove Slums in Core of Downtown Area NEW HOUSING TO RISE Middle-Income Co-Op to Be First in Program 130 Acres to Be Cleared | True | By Merrill Folsom Special To the New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/patterson-sets-a-record-of-sorts-the-wheels-spin.html | Patterson Sets a Record of Sorts; The Wheels Spin | True | By Arthur Daley Special To the New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/gross-national-product-up-by-8000000000.html | Gross National Product Up by $8,000,000,000 | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/miss-keeler-tells-court-of-her-life-with-ward-says-she-got-money.html | Miss Keeler Tells Court of Her Life With Ward; Says She Got Money | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/khrushchev-sees-indonesian.html | Khrushchev Sees Indonesian | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/herter-and-italians-agree-on-balancing-tariff-cuts.html | Herter and Italians Agree On Balancing Tariff Cuts | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/negroes-criticize-civil-rights-bill-5-leaders-on-panel-say-it-falls.html | NEGROES CRITICIZE CIVIL RIGHTS BILL; 5 Leaders, on Panel, Say It Falls Short of Needs | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/redmade-carbines-seized-in-vietnam.html | RED-MADE CARBINES SEIZED IN VIETNAM | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/miss-susan-smalley-fiancee-of-exmarine.html | Miss Susan Smalley Fiancee of Ex-Marine | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/stock-exchange-approves-fixed-display-ticker.html | Stock Exchange Approves Fixed Display Ticker | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/earnings-raised-by-union-carbide-2dquarter-income-totals-41-million.html | EARNINGS RAISED BY UNION CARBIDE; 2d-Quarter Income Totals 41 Million or 1.37 a Share | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/atlantic-cable-is-broken.html | Atlantic Cable Is Broken | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/barter-of-surplus-grain-buys-a-cable-network-for-air-force-work.html | Barter of Surplus Grain Buys a Cable Network for Air Force; Work Done by Germans | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/stake-in-airline-raised-by-hughes.html | STAKE IN AIRLINE RAISED BY HUGHES | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/tariff-tie-urged-for-west-indies-islands-leaders-hear-plea-from.html | TARIFF TIE URGED FOR WEST INDIES; Island's Leaders Hear Plea From Trinidad's Premier | True | By Richard Eder Special To the New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/joseph-a-weibel.html | JOSEPH A. WEIBEL | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/stevenson-chides-critics-of-us-stand-on-africa.html | Stevenson Chides Critics of U.S. Stand on Africa | True | By Kathleen Teltsch Special To the New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/data-processing-center-set-for-dow-jones-plant.html | Data Processing Center Set for Dow Jones Plant | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/patients-go-on-allday-cruise.html | Patients Go on All-Day Cruise | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/palmer-will-head-ryder-cup-players.html | PALMER WILL HEAD RYDER CUP PLAYERS | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/liston-halts-patterson-in-first-and-retains-heavyweight-title-las.html | Liston Halts Patterson in First And Retains Heavyweight Title; Las Vegas Fight Ends in 130 Seconds, With Challenger on Floor for Third Time | True | By Joe Nichols Special To the New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/yes-new-campaign-has-bananas.html | Yes, New Campaign Has Bananas | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/motion-to-clear-hoffa-rejected-pretrial-judge-refuses-to-drop.html | MOTION TO CLEAR HOFFA REJECTED; Pre-Trial Judge Refuses to Drop Jury-Bribing Charge | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/stocks-register-9th-loss-in-row-most-major-groups-decline-in-slow.html | STOCKS REGISTER 9TH LOSS IN ROW; Most Major Groups Decline in Slow Trading Session Average Falls by .3 Points 796 ISSUES OFF, 250 UP Aluminum, Electronic, Auto, Chemical and Rail Sectors Are Particularly Weak | True | By Richard Rutter | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/racial-pairing-of-schools-urged-teachers-union-offers-plan-for.html | RACIAL 'PAIRING' OF SCHOOLS URGED; Teachers Union Offers Plan for Integration in City | True | By Leonard Buder | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/waiting-for-act-three-wall-st-worries-about-final-segment-of-sec-st.html | Waiting for Act Three; Wall St. Worries About Final Segment Of S.E.C. Staff Study on Stock Trading | True | By Vartanig G. Vartan | 1991-06-10 | RE0000528052 | B00000052069 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/beating-of-fbi-man-at-funeral-laid-to-6.html | BEATING OF F.B.I. MAN AT FUNERAL LAID TO 6 | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/challenger-says-he-wont-retire-wants-opportunity-to-prove-he-can-do.html | CHALLENGER SAYS HE WON'T RETIRE; Wants Opportunity to Prove He Can Do Better Rules Out Bout With Clay | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/msgr-np-coleman.html | MSGR. N.P. COLEMAN | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/critic-at-large-literature-of-nature-is-changing-as-fear-of-mans.html | Critic at Large; Literature of Nature is Changing as Fear of Man's Destructiveness Grows | True | By Brooks Atkinson | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/howard-johnson-appoints-2.html | Howard Johnson Appoints 2 | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/peking-will-press-for-nuclear-arms.html | PEKING WILL PRESS FOR NUCLEAR ARMS | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/first-charter-financial-reports-net-income-rise.html | First Charter Financial Reports Net Income Rise | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/robert-s-sparks-62-dies-produced-blondie-movies.html | Robert S. Sparks, 62, Dies; Produced 'Blondie' Movies | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/olivo-43-hurls-nohitter.html | Olivo, 43, Hurls No-Hitter | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/food-news-king-crab-alaskan-shellfish-is-easily-prepared-for-light.html | Food News: King Crab; Alaskan Shellfish Is Easily Prepared For Light Suppers During Hot Weather | True | By Nan Ickeringill | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/dinner-playhouse-to-open-in-summit-ill-in-november.html | Dinner Playhouse to Open In Summit, Ill., in November | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/seminar-to-study-us-court-rulings-nyu-meeting-to-consider-intrusion.html | SEMINAR TO STUDY U.S. COURT RULINGS; N.Y.U. Meeting to Consider 'Intrusion' in State Matters | True | By Paul Crowell | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/bobbi-a-rubenstein-engaged-to-marry.html | Bobbi A. Rubenstein Engaged to Marry | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/utility-approves-redemption.html | Utility Approves Redemption | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/satellite-using-a-new-principle-navy-says-forces-of-nature-keep.html | SATELLITE USING A NEW PRINCIPLE; Navy Says Forces of Nature Keep Face to the Earth | True | By Robert C. Toth Special To The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/city-fund-is-given-200.html | City Fund Is Given $200 | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/books-of-the-times-many-travelers-in-the-castle-that-is-spain.html | Books of The Times; Many Travelers in the Castle That Is Spain | True | By Charles Poore | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/texts-of-kennedy-message-to-congress-on-rail-dispute-and-of.html | Texts of Kennedy Message to Congress on Rail Dispute and of Proposed Resolution; President's Message | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/mine-board-aide-confirmed.html | Mine Board Aide Confirmed | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/discipline-marks-racial-protest-military-like-orders-given-by.html | DISCIPLINE MARKS RACIAL PROTEST; Military-Like Orders Given by Brooklyn Clergymen | True | By Robert E. Tomasson | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/2-ships-in-crash-are-on-way-here-san-juan-and-the-tanker-honnor-due.html | 2 SHIPS IN CRASH ARE ON WAY HERE; San Juan and the Tanker Honnor Due in 2 Days | True | By Werner Bamberger | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/3-apartment-properties-in-3-million-jersey-sale.html | 3 Apartment Properties in 3 Million Jersey Sale | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/logan-is-put-on-broadways-baker-street-case-assigned-to-direct.html | Logan Is Put on Broadway's 'Baker Street' Case; Assigned to Direct Musical About Sherlock Holmes | True | By Sam Zolotow | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/heim-drops-hemline-and-ban-on-photographs.html | Heim Drops Hemline and Ban on Photographs | True | By Patricia Peterson Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/torres-victor-in-australia.html | Torres Victor in Australia | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/essayreville-aide-jailed.html | Ex-Sayreville Aide Jailed | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/blow-to-foreign-sinking-funds-seen-in-kennedy-tax-proposal-termed.html | Blow to Foreign Sinking Funds Seen in Kennedy Tax Proposal; Termed Incredible | True | By Robert Metz | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/exus-employe-defects-to-soviet-accuses-code-unit-ousted-for-mental.html | Ex-U.S. Employe Defects to Soviet; Accuses Code Unit; Ousted for Mental Reasons | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/hungary-invites-khrushchev-he-accepts-with-gratitude.html | Hungary Invites Khrushchev; He Accepts 'With Gratitude' | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/maya-plisetskaya-hits-jackpot-as-kitri-in-don-quixote-ballet.html | Maya Plisetskaya 'Hits Jackpot' As Kitri in 'Don Quixote' Ballet | True | By Clive Barnes Special To The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/joseph-k-ganett-factory-designer.html | JOSEPH K. GANETT, FACTORY DESIGNER | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/senator-magnusonrunning-high-fever-is-hospitalized.html | Senator Magnuson, Running High Fever, Is Hospitalized | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/no-beard-this-time-in-floyds-wardrobe.html | No Beard This Time In Floyd's Wardrobe | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/easing-of-us-tax-plan-spurs-big-canadian-dollar-recovery.html | Easing of U.S. Tax Plan Spurs Big Canadian Dollar Recovery | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/us-regains-ship-on-7560000-bid-gets-tanker-in-which-it-had-invested.html | U.S. REGAINS SHIP ON $7,560,000 BID; Gets Tanker in Which It Had Invested $11,945,232 | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/british-rent-law-scored-by-wilson-commons-in-an-uproar-over.html | BRITISH RENT LAW SCORED BY WILSON; Commons in an Uproar Over 'Rachmanism' and Ward | True | By Lawrence Fellows Special To The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/austria-to-light-mets-new-home-opera-house-receiving-set-of-160000.html | AUSTRIA TO LIGHT MET'S NEW HOME; Opera House Receiving Set of $160,000 Chandeliers | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/spencer-tracy-recuperating.html | Spencer Tracy Recuperating | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/production-of-steel-shows-big-decline-output-of-steel-shows-big.html | Production of Steel Shows Big Decline; OUTPUT OF STEEL SHOWS BIG DROP | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/4500-said-to-join-strikes-in-spain-miners-in-asturias-seeking-more.html | 4,500 SAID TO JOIN STRIKES IN SPAIN; Miners in Asturias Seeking More Pay and Holidays | True | By Paul Hofmann Special To The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/freeman-in-black-sea-area.html | Freeman in Black Sea Area | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/nature-preserve-in-connecticut-to-celebrate-50th-anniversary.html | Nature Preserve in Connecticut To Celebrate 50th Anniversary; Little-Known Park in Connecticut Is a Sanctuary for Nature Lovers | True | By Richard H. Parke Special To The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/parcel-financed-at-239-e-79th-st-4-million-mortgage-taken-on.html | PARCEL FINANCED AT 239 E. 79TH ST.; $4 Million Mortgage Taken Loan on York Ave. Site | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/president-weighs-sending-senators-to-apact-signing-harriman-will.html | PRESIDENT WEIGHS SENDING SENATORS TO A-PACT SIGNING; Harriman Will Make Quick Trip Home to Report on Progress of Parley WIDE SUPPORT THE AIM Committee Leaders Would Accompany Envoy to Last Part of Moscow Talks | True | By Henry Raymont Special To The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/governors-block-civil-rights-test-sought-by-gop-political-gain-by.html | GOVERNORS BLOCK CIVIL RIGHTS TEST SOUGHT BY G.O.P.; Political Gain by Rockefeller Seen as Democrats Unite to Abolish Committee | True | By Joseph A. Loftus Special To The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/margaret-m-bullen-is-planning-to-wed.html | Margaret M. Bullen Is Planning to Wed | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/george-whitney-banker-77-dies-financed-many-projects-as-head-of.html | GEORGE WHITNEY, BANKER, 77, DIES; Financed Many Projects as Head of Morgan & Co. | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/long-beach-judge-denies-being-subpoenaed-by-state.html | Long Beach Judge Denies Being Subpoenaed by State | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/akron-parking-bonds-sold.html | Akron Parking Bonds Sold | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/sports-of-the-times-champion-impassive-in-victory-rival-is-rueful.html | Sports of The Times; Champion Impassive in Victory, Rival Is Rueful | True | By Arthur Daley | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/liston-knocks-out-patterson-in-130-seconds-and-retains-heavyweight.html | Liston Knocks Out Patterson in 130 Seconds and Retains Heavyweight Title; FLOYD IS FLOORED 3 TIMES IN ROUND Liston Uses Only 4 Seconds More Than Last Time to Knock Out New Yorker | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/monorail-system-planned-for-fair-builder-to-promote-devices-as.html | MONORAIL SYSTEM PLANNED FOR FAIR; Builder to Promote Devices as Solution to Traffic Problems in Cities | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/aide-named-at-princeton.html | Aide Named at Princeton | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/car-output-mark-is-seen-this-week-modelyear-total-expected-to.html | CAR OUTPUT MARK IS SEEN THIS WEEK; Model-Year Total Expected to Exceed 7,130,000 | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/ralston-to-rest-his-injured-hand-passes-up-marion-tennis-miss-smith.html | RALSTON TO REST HIS INJURED HAND; Passes Up Marion Tennis Miss Smith Triumphs | True | By Allison Danzig Special To The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/wardrobes-need-a-lift-in-summer.html | Wardrobes Need a Lift In Summer | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/market-dealers-oppose-tax-plan-counterproposals-are-set-on-us.html | MARKET DEALERS OPPOSE TAX PLAN; Counterproposals Are Set on U.S. Proposal to Tax Foreign Securities CURB CALLED EXCESSIVE Group Is Expected to Seek Limitation of Measure to New Issues Only | True | By Joseph Lelyveld | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/7-drown-at-san-francisco.html | 7 Drown at San Francisco | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/marcia-rogin-fiancee-of-alan-martin-saval.html | Marcia Rogin Fiancee Of Alan Martin Saval | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/money.html | Money | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/lancaster-to-play-in-film-about-nazis.html | LANCASTER TO PLAY IN FILM ABOUT NAZIS | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/lanchile-airlines-plans-service-to-new-york-city.html | Lan-Chile Airlines Plans Service to New York City | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/article-4-no-title-movie-chain-faces-management-fight.html | Article 4 -- No Title; MOVIE CHAIN FACES MANAGEMENT FIGHT | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/records-in-pregnancy-urged.html | Records in Pregnancy Urged | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/naacp-urges-negro-judge-to-quit-its-board-coast-branch-argues-bench.html | N.A.A.C.P. Urges Negro Judge to Quit Its Board; Coast Branch Argues Bench Nominee Will Owe First Loyalty to Politicians | True | By Lawrence E. Davies Special To the New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/article-2-no-title-share-sales-drop-for-united-funds.html | Article 2 -- No Title; SHARE SALES DROP FOR UNITED FUNDS | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/first-wisconsin-earnings-rise.html | First Wisconsin Earnings Rise | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/actress-is-sued-for-million-in-fatal-car-accident.html | Actress Is Sued for Million In Fatal Car Accident | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/grain-futures-are-mostly-off-soybean-prices-shaken-dip-1-to-2-cents.html | GRAIN FUTURES ARE MOSTLY OFF; Soybean Prices Shaken Dip 1 to 2 Cents | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/bonds-government-securities-advance-as-availability-of-bank.html | Bonds: Government Securities Advance as Availability of Bank Reserves Continues; CORPORATES GAIN IN SLOW TRADING Municipal Issues Steady Treasury Bill Prices Up in a Listless Session | True | By H.j. Maidenberg | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/track-is-rated-third-in-soviet-sports-but-officials-hope-someday-it.html | Track Is Rated Third in Soviet Sports; But Officials Hope Someday It Will Rank as No. 1 | True | By Robert Daley Special To the New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/prudential-lends-24000000-to-korvette-department-stores.html | Prudential Lends $24,000,000 To Korvette Department Stores | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/rumors-of-soviet-pullout-buoy-hungarian-hopes-paradox-of-propaganda.html | Rumors of Soviet Pullout Buoy Hungarian Hopes; Paradox of Propaganda | True | By Paul Underwood Special To the New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/outfielder-fails-to-deliver-at-bat-his-average-of-194-weighs.html | OUTFIELDER FAILS TO DELIVER AT BAT; His Average of .194 Weighs Against Him as Hicks Does Job as a Replacement | True | By William J. Briordy | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/usserys-triple-includes-double-at-aqueduct-rider-also-takes-second.html | Ussery's Triple Includes Double at Aqueduct; RIDER ALSO TAKES SECOND IN 2 RACES Wins on Jacques Danza and Merridale Gal in Double, Acknowledge in Fourth | True | By Steve Cady | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/2-former-champions-in-accord-patterson-ring-career-is-ended.html | 2 Former Champions in Accord; Patterson Ring Career Is Ended | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/rail-workers-here-assail-kennedy-plan-plan-is-assailed-by-rail.html | Rail Workers Here Assail Kennedy Plan; PLAN IS ASSAILED BY RAIL WORKERS | True | By Peter Millones | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/village-battling-to-keep-museum-at-cooper-union.html | 'Village' Battling To Keep Museum At Cooper Union | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/garrett-corp-elects-director.html | Garrett Corp. Elects Director | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/cores-pickets-in-chicago-clash-police-repulse-attempt-to-reach.html | CORE'S PICKETS IN CHICAGO CLASH; Police Repulse Attempt to Reach School Offices | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/market-for-cotton-fabrics-increased-in-canada-in-62.html | Market for Cotton Fabrics Increased in Canada in '62 | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/advertising-new-themes-often-lift-sales-new-campaign-begun.html | Advertising New Themes Often Lift Sales; New Campaign Begun | True | By Peter Bart | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/kennedy-urges-ratification-of-un-rights-conventions.html | Kennedy Urges Ratification Of U.N. Rights Conventions | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/ringful-of-fighters-on-tv.html | Ringful of Fighters on TV | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/2000-at-city-hall-protest-park-plan-for-breezy-point-2000-breezy.html | 2,000 at City Hall Protest Park Plan For Breezy Point; 2,000 Breezy Point Park Foes Hold Demonstration at City Hall | True | By Clayton Knowles | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/africans-warn-of-an-explosion-if-un-fails-to-act-on-portugal.html | Africans Warn of an 'Explosion' If U.N. Fails to Act on Portugal; AFRICANS CAUTION U.N. ON PORTUGAL | True | By Thomas J. Hamilton Special To the New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/2-plead-not-guilty-in-spy-case-judge-schedules-trial-sept-30.html | 2 Plead Not Guilty in Spy Case; Judge Schedules Trial Sept. 30 | True | By James P. McCaffrey | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/raymond-long-weds-miss-marion-brennan.html | Raymond Long Weds Miss Marion Brennan | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/ford-credit-unit-elevates-2-officers.html | Ford Credit Unit Elevates 2 Officers | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/yale-express-asks-icc-to-approve-debenture-sale.html | Yale Express Asks I.C.C. To Approve Debenture Sale | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/bridge-schee-team-wins-last-event-in-tournament-in-brooklyn.html | Bridge; Schee Team Wins Last Event In Tournament in Brooklyn | True | By Albert H. Morehead | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/why-lie-scores-with-late-rally-monmouth-victor-pays-960-favored.html | WHY LIE SCORES WITH LATE RALLY; Monmouth Victor Pays $9.60 Favored Narwhal Is 4th | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/sonnys-mother-believes-fighting-is-just-too-brutal.html | Sonny's Mother Believes Fighting Is 'Just Too Brutal' | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/a-rebel-landing-in-haiti-reported-exiles-believed-ashore-at-town.html | A REBEL LANDING IN HAITI REPORTED; Exiles Believed Ashore at Town Near Port-au-Prince | True | The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/syrians-searching-for-9-nasserites-who-led-attempt-at-coup-baath.html | Syrians Searching for 9 Nasserites Who Led Attempt at Coup; Baath Rejects Domination | True | By Dana Adams Schmidt Special To the New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/mrs-theodore-sedgwick-widow-of-rector-is-dead.html | Mrs. Theodore Sedgwick, Widow of Rector, Is Dead | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/sidelights-oddlot-selling-tops-buying.html | Sidelights; Odd-Lot Selling Tops Buying | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/200-racial-pickets-seized-at-building-projects-here-police-curb.html | 200 Racial Pickets Seized At Building Projects Here; Police Curb Pickets Blocking Brooklyn Building Site | True | By Peter Kihss | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/yields-on-new-treasury-bills-climb-to-a-threeyear-record.html | Yields on New Treasury Bills Climb to a Three-Year Record | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/helen-keegin-engaged-to-ian-j-hetherington.html | Helen Keegin Engaged To Ian J. Hetherington | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/house-group-votes-to-bar-aiding-cuba.html | HOUSE GROUP VOTES TO BAR AIDING CUBA | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/fire-records.html | Fire Records | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/4th-liver-transfer-patient-dies-5-days-after-surgery.html | 4th Liver Transfer Patient Dies 5 Days After Surgery | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/jersey-driven-to-handle-trade-stamp-redemptions.html | Jersey Drive-In to Handle Trade Stamp Redemptions | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/calm-in-a-racial-vortex-rejects-stereotypes.html | Calm in a Racial Vortex; Rejects Stereotypes | True | George Morris Gelston | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/de-sapio-is-linked-to-buckley-rule-flynn-says-they-conspire-for.html | DE SAPIO IS LINKED TO BUCKLEY RULE; Flynn Says They Conspire for Bossism in Party | True | By Thomas P.ronan | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/economic-growth-of-negroes-hailed.html | ECONOMIC GROWTH OF NEGROES HAILED | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/brooklyn-savings-bank-chooses-new-trustee.html | Brooklyn Savings Bank Chooses New Trustee | True | Conway Studios | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/man-stings-wasps-to-extract-venom-in-study-on-blood-similar-to.html | Man Stings Wasps To Extract Venom In Study on Blood; Similar to Blood Regulator | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/englewood-plans-to-recast-school-lincoln-imbalance-will-be-ended-in.html | ENGLEWOOD PLANS TO RECAST SCHOOL; Lincoln Imbalance Will Be Ended in Fall, Mayor Says | True | By George Cable Wright Special To the New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/coast-chess-play-now-in-3way-tie-petrosian-olafsson-and-keres-move.html | COAST CHESS PLAY NOW IN 3-WAY TIE; Petrosian, Olafsson and Keres Move Into Lead | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/most-rev-donald-campbell-archbishop-of-glasgow-69.html | Most Rev. Donald Campbell, Archbishop of Glasgow, 69 | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/housing-foreseen-for-ellis-island-private-developers-held-likely-to.html | HOUSING FORESEEN FOR ELLIS ISLAND; Private Developers Held Likely to Buy Island for Apartment Projects ALTERNATIVES SCARCE Congress Has Little Hope That Public Use Will Be Found for Island | True | By Warren Weaver Jr. Special To the New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/sales-and-mergers-seeburg-corporation.html | SALES AND MERGERS; Seeburg Corporation | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/messerschmitt-denies-visit.html | Messerschmitt Denies Visit | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/outgoing-nlrb-member-to-be-counsel-of-house-unit.html | Outgoing N.L.R.B. Member To Be Counsel of House Unit | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/trouble-for-malaysia.html | Trouble for Malaysia | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/no-horns-salute-the-champion-at-long-island-drive-in-show-no-horns.html | No Horns Salute the Champion At Long Island Drive In Show; No Horns for Sonny | True | Special to The New York Times | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/two-homers-help-terry-win-no10-tresh-blanchard-connect-yanks-7-game.html | TWO HOMERS HELP TERRY WIN NO.10; Tresh, Blanchard Connect Yanks' 7 - Game Lead Is Most Since 1961 | True | By Leonard Koppett | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/ballet-britons-perform-in-park-western-theater-at-harkness-festival.html | Ballet: Britons Perform in Park; Western Theater at Harkness Festival | True | By Allen Hughes | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-23 | 1963-07-23 | https://www.nytimes.com/1963/07/23/archives/court-refuses-to-jail-powell-over-judgment.html | Court Refuses to Jail Powell Over Judgment | True | | 1991-06-10 | RE0000528052 | B00000052069 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/british-red-arrives-for-visit-to-sister.html | BRITISH RED ARRIVES FOR VISIT TO SISTER | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/herter-cheered-by-trade-talks-he-tells-of-meetings-with-common.html | HERTER CHEERED BY TRADE TALKS; He Tells of Meetings With Common Market Members Similar Line-Up Found | True | Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/2-swiss-accused-of-supplying-data-on-uar-jets-to-israelis.html | 2 Swiss Accused of Supplying Data on U.A.R. Jets to Israelis | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/wheat-declines-soybeans-are-up-legislation-vitally-needed-farm.html | WHEAT DECLINES; SOYBEANS ARE UP; Legislation Vitally Needed, Farm Group Asserts | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/construction-work-on-13th-st-tunnel-will-resume-soon.html | Construction Work On 13th St. Tunnel Will Resume Soon | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/merchants-back-charleston-pact-62-to-integrate-but-negroes-refuse.html | MERCHANTS BACK CHARLESTON PACT; 62 to Integrate, but Negroes Refuse to Halt Protests | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/issue-of-notes-approved-for-webb-knapp-ltd.html | Issue of Notes Approved For Webb & Knapp, Ltd. | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/dinamo-to-face-uijpest-tonight-halsingborgs-in-opener-of-randalls.html | DINAMO TO FACE UIJPEST TONIGHT; Halsingborgs in Opener of Randalls Island Soccer | True | By William J. Briordy | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/colts-top-phillies-in-15th-inning-65.html | COLTS TOP PHILLIES IN 15TH INNING, 6-5 | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/mccone-supports-pensions-for-cia-agents-overseas.html | McCone Supports Pensions For C.I.A. Agents Overseas | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/park-group-scores-busengine-idling-near-city-s-parks.html | Park Group Scores Bus-Engine Idling Near City's Parks | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/house-group-votes-a-50-cut-in-fund-to-aid-latin-america.html | House Group Votes a 50% Cut In Fund to Aid Latin America; Commercialism Denied Exceptions Made | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/soblen-prosecutor-resigns.html | Soblen Prosecutor Resigns | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/gambler-seized-on-charge-of-incometax-evasion.html | Gambler Seized on Charge Of Income-Tax Evasion | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/accord-is-reported-on-rail-payroll-tax.html | ACCORD IS REPORTED ON RAIL PAYROLL TAX | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/blood-gifts-set-today.html | Blood Gifts Set Today | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/chicago-cutter-takes-lead.html | Chicago Cutter Takes Lead | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/automation-held-deep-administration-concern-kennedy-commission-plan.html | Automation Held Deep Administration Concern; Kennedy Commission Plan Viewed as Showing the Gravity of Outlook Would Use Whole Economy | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/coast-race-official-retires.html | Coast Race Official Retires | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/railroad-reports-chicago-great-western-southern-railway.html | RAILROAD REPORTS; Chicago Great Western Southern Railway | True | Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/syria-still-seeks-union-with-iraq-baathists-are-undeterred-by.html | SYRIA STILL SEEKS UNION WITH IRAQ; Baathists Are Undeterred by Nasser's Withdrawal Revolt Under Study 27 Executed in Killings | True | By Dana Adams Schmidt Special To the New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/economic-upturn-termed-listless-economists-expect-advance-in.html | ECONOMIC UPTURN TERMED LISTLESS; Economists Expect Advance in Business to Continue at Uninspired Pace NEW STATISTICS ISSUED 'Solid but Moderate' Growth Seen by Walter Heller Optimism Scarce Listless Advance Seen 'Hard to Believe' ECONOMIC UPTURN TERMED LISTLESS Government Spending Noted | True | By Edward Cowan | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/sylvania-systems-fills-post.html | Sylvania Systems Fills Post | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/hamilton-h-haig.html | HAMILTON H. HAIG | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/west-village-group-defends-walkups.html | WEST VILLAGE GROUP DEFENDS WALK-UPS | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/ward-baking-sells-its-plant-in-bronx.html | WARD BAKING SELLS ITS PLANT IN BRONX | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/myron-s-hall-banker-85-exhead-of-own-company.html | Myron S. Hall, Banker, 85, Ex-Head of Own Company | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/unions-to-screen-negro-trainees-building-groups-here-set-up-panel.html | UNIONS TO SCREEN NEGRO TRAINEES; Building Groups Here Set Up Panel on Apprentices Wants Picketing Ended How Plan Will Work No Quotas Planned | True | By Stanley Levey | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/tories-call-a-byelection-for-seat-profumo-gave-up.html | Tories Call a By-Election For Seat Profumo Gave Up | True | Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/11-filipinos-drift-1000-miles.html | 11 Filipinos Drift 1,000 Miles | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/surcharge-on-manila-cargo.html | Surcharge on Manila Cargo | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/tobacco-company-increases-profit-american-has-earnings-of-64c-a.html | TOBACCO COMPANY INCREASES PROFIT; American Has Earnings of 64c a Share, Against 59c United Fruit Company Avon Products, Inc. Sales and Earnings Statistics Are Reported by Corporations National Lead Company Crown Zellerbach Burlington Industries North American Aviation Kaiser Steel Corporation Mead Corporation | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/electrical-generation-study-set-by-aircraft-company.html | Electrical Generation Study Set by Aircraft Company | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/summer-stock-is-cut-down-to-size.html | Summer Stock Is Cut Down to Size | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/baltimore-cutter-wins-ayc-race-off-block-island.html | Baltimore Cutter Wins A.Y.C. Race Off Block Island | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/veterans-to-meet-here.html | Veterans to Meet Here | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/2-lombardozzi-brothers-plead-not-guilty-in-assault.html | 2 Lombardozzi Brothers Plead Not Guilty in Assault | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/lieut-rf-tousley-jr-weds-sarah-c-morford.html | Lieut. R.F. Tousley Jr. Weds Sarah C. Morford | True | Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/vietnamese-army-veterans-parade-in-an-antibuddhist-demonstration.html | Vietnamese Army Veterans Parade in an Anti-Buddhist Demonstration | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/birmingham-repeals-laws.html | Birmingham Repeals Laws | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/fair-in-east-hampton-scheduled-for-friday.html | Fair in East Hampton Scheduled for Friday | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/sultan-of-brunei-arrives-for-talks-with-the-british.html | Sultan of Brunei Arrives For Talks With the British | True | Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/robert-m-watt-chairman-of-kentucky-utilities-co.html | Robert M. Watt, Chairman Of Kentucky Utilities Co. | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/test-ban-parley-studies-nonaggression-issue-delegates-discuss.html | Test Ban Parley Studies Nonaggression Issue; Delegates Discuss Approach to Possible Negotiation Gromyko Asks Pledge Initialing May Be Today Hungarians End Visit Exploratory Talks Held Declarations Considered | True | By Seymour Topping Special To the New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/guns-put-up-in-havana.html | Guns Put Up in Havana | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/city-schools-plan-two-rights-teams-to-aid-integration-workshop.html | City Schools Plan Two Rights Teams To Aid Integration; Workshop Established | True | By Leonard Buder | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/aircraft-tire-prices-raised.html | Aircraft Tire Prices Raised | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/big-offering-set-by-eaton-mfg-co-sale-of-debentures-amounts-to.html | BIG OFFERING SET BY EATON MFG. CO.; Sale of Debentures Amounts to $25,000,000 Total Northern Illinois Gas Co. Community Public Service Co. Northwest Natural Gas Co. | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/miss-brister-engaged-to-douglas-h-haley.html | Miss Brister Engaged To Douglas H. Haley | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/cyclist-hits-2-women.html | Cyclist Hits 2 Women | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/screen-my-hobo-a-tale-of-japancomedy-is-combined-with-philosophy.html | Screen: 'My Hobo,' a Tale of Japan;Comedy Is Combined With Philosophy Movie by Matsuyama at Toho Cinema | True | By A.h. Weiler | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/wood-field-and-stream-african-buffalo-is-durable-intelligent-and.html | Wood, Field and Stream; African Buffalo Is Durable, Intelligent and Will Fight a Hunter to Finish | True | By Oscar Godbout Special To the New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/cancer-aide-urges-tests-on-pesticides.html | CANCER AIDE URGES TESTS ON PESTICIDES | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/service-schools-facing-expansion-house-votes-bill-to-increase-west.html | SERVICE SCHOOLS FACING EXPANSION; House Votes Bill to Increase West Point and Air Cadets Follows Recommendations | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/fair-on-schedule-moses-contends-director-retorts-to-critics-and.html | FAIR ON SCHEDULE, MOSES CONTENDS; Director Retorts to Critics and Renews Pledge for Opening Next April 200 INSPECT GROUNDS Queens Leaders Are Told New Flushing Park Will Be 'Finest in City' Task Called Immense Unisphere Frame Built | True | By Robert C. Doty | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/ministry-moving-to-spur-market-shares-steady-in-london-as-2-indexes.html | MINISTRY MOVING TO SPUR MARKET; Shares Steady in London as 2 Indexes Are Unchanged --Frankfurt Prices Up Buying Is Selective Paris Issues Rise | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/clark-equipment-to-acquire-tyler-plans-are-set-for-purchase-of.html | CLARK EQUIPMENT TO ACQUIRE TYLER; Plans Are Set for Purchase of Refrigeration Concern Sales Gains Noted Commercial Solvents Harris-Intertype Pneumo-Dynamics Corp. | True | By Clare M. Reckert | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/merck-co-achieves-record-in-halfyear-sales-and-income-warnerlambert.html | Merck & Co. Achieves Record In Half-Year Sales and Income; Warner-Lambert | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/negroes-resume-drive-in-florida-ocala-teenagers-picket-chicago.html | NEGROES RESUME DRIVE IN FLORIDA; Ocala Teen-Agers Picket Chicago Faces Sit-Ins Business Affected | True | By R. Hart Phillips Special To the New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/market-declines-after-early-rise-stocks-post-10th-straight-loss-as.html | MARKET DECLINES AFTER EARLY RISE; Stocks Post 10th Straight Loss as S.E.C. Announces Support of Study VOLUME HOLDS STEADY Average Off 1.60 to 385.93 537 Issues Show Dips, 452 Rise, 291 Unchanged Rail Issues Weak Selling Pressure Absent MARKET DECLINES AFTER EARLY RISE Republic Steel Climbs Burlington Industries Up | True | By Richard Rutter | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/restoration-play-set-for-fete-in64-stratford-ont-staging-due-at.html | RESTORATION PLAY SET FOR FETE IN'64; Stratford, Ont., Staging Due at Shakespeare Celebration Warners Backs 2 Shows Segal to Direct 'Nest' | True | By Sam Zolotow | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/arbitrage-first-in-83350-race-defeats-mr-consistency-by-neck-at.html | ARBITRAGE FIRST IN $83,350 RACE; Defeats Mr. Consistency by Neck at Hollywood Park | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/mrs-leinwand-has-son.html | Mrs. Leinwand Has Son | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/coast-guard-asked-to-fight-pollution-of-jersey-beaches-residents.html | Coast Guard Asked To Fight Pollution Of Jersey Beaches; Residents Complain | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/un-boycott-of-portugal-is-demanded-by-russians-nkrumahs-position.html | U.N. Boycott of Portugal Is Demanded by Russians; Nkrumah's Position BOYCOTT BY U.N. OF LISBON ASKED U.S. Restricting Arms | True | By Thomas J. Hamilton Special To the New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/dutch-envoy-sees-sukarno.html | Dutch Envoy Sees Sukarno | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/israeli-jet-reported-down.html | Israeli Jet Reported Down | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/business-failures-in-us-fell-to-230-in-july-18-week.html | Business Failures in U.S. Fell to 230 in July 18 Week. | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/perez-jimenez-plot-charged.html | Perez Jimenez Plot Charged | True | Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/harry-anger-vaudevillian-produced-como-tv-show.html | Harry Anger, Vaudevillian, Produced Como TV Show | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/cards-whip-braves-on-14hit-attack-51.html | CARDS WHIP BRAVES ON 14-HIT ATTACK, 5-1 | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/peronist-warns-argentina.html | Peronist Warns Argentina | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/t-roosevelts-grandson-is-rescued-in-tanganyika.html | T. Roosevelt's Grandson Is Rescued in Tanganyika | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/sons-of-swaps-and-nashua-bring-167000-at-auction.html | Sons of Swaps and Nashua Bring $167,000 at Auction | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/activities-are-suggested-for-children-in-the-city.html | Activities Are Suggested for Children in the City | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/canada-life-assurance-selects-new-director.html | Canada Life Assurance Selects New Director | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/new-deductions-ruling.html | New Deductions Ruling | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/li-man-killed-in-crash.html | L.I. Man Killed in Crash | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/transport-news-automated-ship-japanese-launch-tanker-carrying-only.html | TRANSPORT NEWS; AUTOMATED SHIP; Japanese Launch Tanker Carrying Only 31 Men Rate Rise Postponed Gulf Rail Inquiry Resumes | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/macmillan-hints-at-summit-plans-he-tells-commons-next-few-days-of.html | MACMILLAN HINTS AT SUMMIT PLANS; He Tells Commons Next Few Days of Test Ban Parley Will Dictate Decision Macmillan Hints at Summit Step; Terms 'Next Few Days' Crucial | True | By Sydney Gruson Special To The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/lisbon-receives-guinean-leader-nationalist-spokesman-says-autonomy.html | LISBON RECEIVES GUINEAN LEADER; Nationalist Spokesman Says Autonomy Was Discussed | True | Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/korth-offers-log-of-tfx-contacts-navy-chief-says-corporate-calls.html | KORTH OFFERS LOG OF TFX CONTACTS; Navy Chief Says Corporate Calls Exerted No Influence Inquiry Goes On Sessions Are Closed | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/bankruptcy-deal-is-made-on-leases-receiver-for-office-buildings-of.html | BANKRUPTCY DEAL IS MADE ON LEASES; Receiver for Office Buildings of America to Divide Rents Assets and Debts Given | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/con-edison-shows-dip-in-share-profit-for-half-and-year-middle-south.html | Con Edison Shows Dip in Share Profit For Half and Year; Middle South Utilities | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/rail-investors-flood-brokers-with-queries-on-whether-to-sell.html | Rail Investors Flood Brokers With Queries on Whether to Sell | True | By Alexander R. Hammer | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/negroes-break-off-los-angeles-talks.html | NEGROES BREAK OFF LOS ANGELES TALKS | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/macapagal-invites-heads-of-indonesia-and-malaya.html | Macapagal Invites Heads Of Indonesia and Malaya | True | Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/screvane-pressing-fiscal-plan-on-bias.html | SCREVANE PRESSING FISCAL PLAN ON BIAS | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/text-of-the-presidents-proposals-to-liberalize-immigration-statutes.html | Text of the President's Proposals to Liberalize Immigration Statutes; Elimination of Discrimination Based on National Origins Proposal in Detail All Quota Numbers Used Asia-Pacific Triangle Other Provisions Conclusion Quotas for Aliens | True | Special to The New York TimesHarris and Ewing | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/a-return-to-trenton-trials-halted-by-rain-resume-sunday-moss-gets.html | A Return to Trenton; Trials Halted by Rain Resume Sunday. Moss Gets Job for Daytona Race | True | By Frank M. Blunk | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/biracial-panel-is-created-by-columbus-ga-council.html | Biracial Panel Is Created By Columbus, Ga., Council | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/10-hurt-in-bus-accident.html | 10 Hurt in Bus Accident | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/alicia-rhodes-fiancee-of-david-a-nelson.html | Alicia Rhodes Fiancee Of David A. Nelson | True | Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/nigeria-planning-broad-controls-preventive-detention-act-under.html | NIGERIA PLANNING BROAD CONTROLS; Preventive Detention Act Under Study at Lagos Advocated as Safeguard | True | By Lloyd Garrison Special To The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/index-of-commodity-prices-shows-02-decline-to-937.html | Index of Commodity Prices Shows 0.2 Decline to 93.7 | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/no-contest.html | No Contest | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/many-are-bewildered-administrations-retreat-dollartrouble-seen.html | Many Are Bewildered; Administration's Retreat Dollar-trouble Seen OPINION ABROAD MIXED ON U.S. TAX Search for New Markets Sales by World Bank | True | By Philip Shabecoff | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/foreign-affairs-bonns-wooden-nickel-complex-continuing-intervention.html | Foreign Affairs; Bonn's Wooden Nickel Complex Continuing Intervention Feared | True | By C.L. Sulzberger | 1991-06-10 | RE0000528057 | B00000052074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/nixon-visits-berlin-wall-backs-kennedys-pledges.html | Nixon Visits Berlin Wall; Backs Kennedy's Pledges | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/statue-gets-free-rubdown.html | Statue Gets Free Rubdown | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/foreign-farmhands-in-us-get-pay-base.html | FOREIGN FARMHANDS IN U.S. GET PAY BASE | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/assembly-to-get-bill-to-outlaw-twin-double.html | Assembly to Get Bill To Outlaw Twin Double | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/music-handel-opera-in-central-park-2-pianos-accompany-cleveland.html | Music: Handel Opera in Central Park; 2 Pianos Accompany Cleveland Group 'Julius Caesar' Given by Karamu Players | True | By Ross Parmenter | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/lemnitzer-in-ottawa-for-talks.html | Lemnitzer in Ottawa for Talks | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/k-adolf-kramer.html | K. ADOLF KRAMER | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/civil-rights-session-enlivened-by-flurry-of-partisan-sniping-gop.html | Civil Rights Session Enlivened By Flurry of Partisan Sniping; G.O.P. Senators Are Irked at Democrats for Taking Credit on Advances Yields to Temptation | True | By E.w. Kenworthy Special To The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/film-producers-to-confer-on-racial-problem-today.html | Film Producers to Confer On Racial Problem Today | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/washington-proceedings-the-president-the-senate-the-house.html | Washington Proceedings; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/4-die-in-clash-off-yemen.html | 4 Die in Clash Off Yemen | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/food-news-shop-offers-party-fare-good-with-wine-frozen-prepared.html | Food News: Shop Offers Party Fare; Good With Wine Frozen Prepared Foods Saffron Costs More | True | By Nan Ickeringill | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/new-subway-link-at-61st-st-backed-mayor-says-planning-will-start-at.html | NEW SUBWAY LINK AT 61ST ST. BACKED; Mayor Says Planning Will Start at Once on Tunnel Under East River COST 75 TO 110 MILLION Project to Increase Express Service to Queens--Top Officials Support Move Cost Put at $75,000,000 Feasibility to Be Tested | True | By Charles G. Bennett | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/a-dogood-park.html | A 'Do-Good' Park | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/writ-temporarily-delays-soviet-building-in-capital.html | Writ Temporarily Delays Soviet Building in Capital | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/stockholders-chide-us-hoffman-officials-management-met-by-flood-of.html | Stockholders Chide U.S. Hoffman Officials; Management Met by Flood of Queries at Stormy Meeting QUESTIONS FLOOD HOFFMAN SESSION Many Get the Floor | True | By Elizabeth M. Fowlerthe New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/mats-command-shifts.html | MATS Command Shifts | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/papa-doc-digs-in.html | 'Papa Doc' Digs In | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/bonn-double-agents-betrayed-95-to-reds-betrayals-laid-to-bonns.html | Bonn Double Agents Betrayed 95 to Reds; BETRAYALS LAID TO BONN'S AGENTS Maximum Penalty Asked | True | By Gerd Wilcke Special To The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/a-dangerous-precedent.html | A Dangerous Precedent | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/pact-is-reached-for-racial-peace-in-cambridge-md-5point-accord-is.html | PACT IS REACHED FOR RACIAL PEACE IN CAMBRIDGE, MD.; 5-Point Accord Is Signed by Negroes and City Officials Mayor Pledges Aid. 'Up to the Citizens' City Charter Amended Negroes and Whites Reach Pact To End Cambridge, Md., Strife Whites Oppose Plan | True | By Ben A. Franklin Special To The New York Timesspecial To The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/coast-scientist-named-to-head-space-agencys-moon-program-new-chief.html | Coast Scientist Named to Head Space Agency's Moon Program; NEW CHIEF NAMED FOR MOON PROJECT | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/new-move-seeks-to-clear-hoffla-aide-of-robert-kennedy-got-grand-jury.html | NEW MOVE SEEKS TO CLEAR HOFFA; Aide of Robert Kennedy Got Grand Jury Testimony Bribe Attempt Charged Called by Defense | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/mrs-lewis-braverman.html | MRS. LEWIS BRAVERMAN | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/mccrory-will-sell-its-lerner-shares-mccrory-to-sell-its-lerner-stock.html | McCrory Will Sell Its Lerner Shares; MCCRORY TO SELL ITS LERNER STOCK Genesco, Inc. | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/shapiro-rubin.html | Shapiro Rubin | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/roche-upsets-frost-in-tennis.html | Roche Upsets Frost in Tennis | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/books-and-authors-updated-encyclopedia-a-natives-new-england-luther.html | Books and Authors; Updated Encyclopedia A Native's New England Luther and the Reformation Ernestine the Pig | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/rosenstock-to-replace-krips-at-three-stadium-concerts.html | Rosenstock To Replace Krips At Three Stadium Concerts | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/brooklyn-factory-is-leased.html | Brooklyn Factory Is Leased | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/mountbatten-to-visit-us.html | Mountbatten to Visit U.S. | True | Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/conservatives-pick-council-candidate.html | CONSERVATIVES PICK COUNCIL CANDIDATE | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/london-subway-and-buses-pay-their-own-way-again.html | London Subway and Buses Pay Their Own Way Again | True | Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/plot-on-property-laid-to-trujillos.html | PLOT ON PROPERTY LAID TO TRUJILLOS | True | Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/moves-irregular-in-cotton-market-traders-are-said-to-await-new.html | MOVES IRREGULAR IN COTTON MARKET; Traders Are Said to Await New Support Legislation | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/kennedy-signs-aec-bill-for-construction-program.html | Kennedy Signs A.E.C. Bill For Construction Program | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/mrs-donald-e-battey.html | MRS. DONALD E. BATTEY | True | Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/warren-in-kenya-notes-us-drive-for-integration.html | Warren, in Kenya, Notes U.S. Drive for Integration | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/sports-of-the-times-a-matter-of-survival-too-much-for-too-little.html | Sports of The Times; A Matter of Survival Too Much for Too Little The Charm Boy Punishing Puncher | True | By Arthur Daley | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/110-peddlers-pay-fines-on-licensing.html | 110 PEDDLERS PAY FINES ON LICENSING | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/cairo-unveils-missiles-on-revolutions-11th-birthday-two-new.html | Cairo Unveils Missiles on Revolution's 11th Birthday; TWO NEW MISSILES UNVEILED IN CAIRO Fast Egyptian Jet Refugees' Army Marches Eight New Weapons Shown | True | By Jay Walz Special To the New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/baby-x15-plane-unveiled.html | 'Baby' X-15 Plane Unveiled | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/us-track-team-prepares-for-meet-against-poland.html | U.S. Track Team Prepares For Meet Against Poland | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/opinions-differ-on-aqueduct-season-losers-bore-her-ussery-rides.html | Opinions Differ on Aqueduct Season; Losers Bore Her Ussery Rides Triple Again Ahoy Favored Today | True | By Steve Cady | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/miss-martha-dow-to-be-wed-in-fall.html | Miss Martha Dow To Be Wed in Fall | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/mrs-james-s-niklad.html | MRS. JAMES S. NIKLAD | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/70-poles-drown-in-2-days.html | 70 Poles Drown in 2 Days | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/loans-arranged-on-new-buildings-construction-financed-for.html | LOANS ARRANGED ON NEW BUILDINGS; Construction Financed for Philadelphia Skyscraper | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/margaret-ellsworth.html | MARGARET ELLSWORTH | True | Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/coal-strike-action-weighed-by-franco.html | COAL STRIKE ACTION WEIGHED BY FRANCO | True | Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/athletics-score-over-red-sox-10-segui-righthander-hurls-his-first.html | ATHLETICS SCORE OVER RED SOX, 10; Segui, Right-Hander, Hurls His First Shutout of Year | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/mrs-george-l-gehrig.html | MRS. GEORGE L. GEHRIG | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/gardiner-milstein.html | Gardiner Milstein | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/education-center-proposed-for-site-when-fair-is-over.html | Education Center Proposed for Site When Fair Is Over | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/nassau-gets-plea-on-water-concerns.html | NASSAU GETS PLEA ON WATER CONCERNS | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/buses-lay-plans-for-rail-strike-schedule-commuter-runs-in.html | BUSES LAY PLANS FOR RAIL STRIKE; Schedule Commuter Runs in Westchester and Nassau To Connect With Subway | True | By Merrill Folsom Special To The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/2d-bank-to-enter-equipment-leasing.html | 2D BANK TO ENTER EQUIPMENT LEASING | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/lumber-unions-in-parley.html | Lumber Unions in Parley | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/scarp-and-sciortino-beaten-in-li-junior-and-boys-golf.html | Scarp and Sciortino Beaten In L.I. Junior and Boys Golf | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/saraston-wins-the-sunny-jim-as-monmouth-honors-mr-fitzs-89th.html | Saraston Wins The Sunny Jim as Monmouth Honors Mr. Fitz's 89th Birthday; CALUMET RACER SCORES IN DASH Saraston Beats Ingrained Monmouth Officials and Fans Hail Mr. Fitz, 89 | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/gravesend-field.html | GRAVESEND FIELD | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/hagerty-is-named-to-a-higher-post-news-official-at-abc-gets-corporate.html | HAGERTY IS NAMED TO A HIGHER POST; News Official at A.B.C. Gets Corporate Relations Role | True | By Val Adams | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/accuser-of-ward-tells-london-vice-jury-she-lied-one-visit-recalled.html | Accuser of Ward Tells London Vice Jury She Lied; One Visit Recalled Fairbanks Denies Report | True | By Lawrence Fellows Special To The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/congress-seeking-a-delay-in-rail-rules-showdown-wants-more-time-to.html | Congress Seeking a Delay In Rail Rules Showdown; Wants More Time to Consider Kennedy Proposals for Avoiding Walkout Strike Still Indicated Tuesday RAILROADS URGED TO DELAY RULES | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/builder-buys-jersey-tract.html | Builder Buys Jersey Tract | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/royals-sign-bradley-star.html | Royals Sign Bradley Star | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/boston-center-plan-to-be-urged-again.html | BOSTON CENTER PLAN TO BE URGED AGAIN | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/the-text-of-the-cambridge-md-accord.html | The Text of the Cambridge, Md., Accord | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/wharftheater-era-takes-a-curtain-call-model-of-16-oneill-stage-is.html | Wharf-Theater Era Takes a Curtain Call; Model of '16 O'Neill Stage Is Dedicated at Provincetown Owner of Wharf Speaks Opener Will Be Repeated | True | By Arthur Gelb Special To The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/blanchard-bits-2-homers-as-yanks-rout-angels-70-giants-beat-mets-91.html | Blanchard Hits 2 Homers as Yanks Rout Angels, 7-0; Giants Beat Mets, 9-1; HAMILTON FANS 3 IN 8TH WITH 3 ON Rescaus a Tired Williams and Stops Angels Again in 9th With Bases Filled Stove Does an Encore Performance Pleases Houk | True | By Leonard Koppettthe New York Times (BY LARRY MORRIS) | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/2-skating-groups-planned-for-worlds-fair-ice-show.html | 2 Skating Groups Planned For World's Fair Ice Show | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/shares-to-be-redeemed.html | Shares to Be Redeemed | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/chicago-action-threatened-core-leader-resigns.html | Chicago Action Threatened; CORE Leader Resigns | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/miss-janet-macnair-engaged-to-captain.html | Miss Janet Macnair Engaged to Captain | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/latin-america-cuts-debt-to-us-exporters-in-june.html | Latin America Cuts Debt To U.S. Exporters in June | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/edith-ann-yoselle-engaged-to-marry.html | Edith Ann Yoselle Engaged to Marry | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/last-troops-leaving-oxford.html | Last Troops Leaving Oxford | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/rodgers-gets-racing-post.html | Rodgers Gets Racing Post | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/governors-shut-off-civil-rights-debate-send-issue-to-panel-rights.html | Governors Shut Off Civil Rights Debate, Send Issue to Panel; Rights Action Completed Assailed By Johnson GOVERNORS PANEL GETS RIGHTS ISSUE Debate Cut Off 'No Gag on Telephones' | True | By Joseph A. Loftus Special To The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/syncom-launching-is-scheduled-today.html | SYNCOM LAUNCHING IS SCHEDULED TODAY | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/one-dead-28-hurt-in-jersey-rail-crash-tubes-train-hits-engine-in.html | One Dead, 28 Hurt In Jersey Rail Crash; TUBES TRAIN HITS ENGINE IN JERSEY | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/brides-college-omitted.html | Bride's College Omitted | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/beyond-the-sinosoviet-split.html | Beyond the Sino-Soviet Split | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/nun-plans-suicide.html | Nun Plans Suicide | True | By David Halberstam Special To The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/true-temper-corporation-elects-two-new-directors.html | True Temper Corporation Elects Two New Directors | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/grain-ship-begins-4th-month-at-dock.html | GRAIN SHIP BEGINS 4TH MONTH AT DOCK | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/prices-are-raised-on-lead-and-tires-producers-raise-lead-quotations.html | Prices Are Raised On Lead and Tires; PRODUCERS RAISE LEAD QUOTATIONS | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/seaboard-offers-air-cargo-policy-it-asks-unlimited-horizon-in.html | SEABOARD OFFERS AIR CARGO POLICY; It Asks 'Unlimited Horizon' in Service to Europe Cites U.S.-Italy Route | True | By Edward A. Morrow | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/raising-new-barriers.html | Raising New Barriers | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/indian-homer-tops-twins-in-13th-32-snaps-losses-at-9.html | Indian Homer Tops Twins in 13th, 3-2; Snaps Losses at 9 | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/drive-for-assent-of-senate-begins-rusk-shows-test-ban-draft-to.html | DRIVE FOR ASSENT OF SENATE BEGINS; Rusk Shows Test Ban Draft to Foreign Relations Unit Senate Action Required Harriman Would Return Other Provisions Opposed Reluctance Shared | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/funds-in-goldwater-drive-held-in-escrow-in-omaha.html | Funds in Goldwater Drive Held in Escrow in Omaha | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/open-endslated-for-fall-return-susskind-discussion-series-to-resume.html | 'OPEN ENDSLATED FOR FALL RETURN; Susskind Discussion Series to Resume on WPIX Oct. 6 'Where Are You From?Specials Listed Post for Ray Scherer | True | By Richard F. Shepard | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/brazil-has-new-un-delegate.html | Brazil Has New U.N. Delegate | True | Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/negroes-picket-tavern-with-one-white-employe.html | Negroes Picket Tavern With One White Employe | True | Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/laurance-rockefeller-backs-breezy-point-park-state-chairman-asks.html | Laurance Rockefeller Backs Breezy Point Park; State Chairman Asks Better Access to Peninsula Excludes Acreage on Which Construction Has Started | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/143-more-seized-in-protests-here-racial-pickets-in-brooklyn-and.html | 143 MORE SEIZED IN PROTESTS HERE; Racial Pickets in Brooklyn and Queens Block Work Unions Offer Plan 449 Arrested So Far 143 MORE SEIZED IN PROTESTS HERE Negro Workers Satisfied Aug. 28 March Planned | True | By Peter Kihss | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/50-prored-soldiers-in-laos-attack-neutralist-position.html | 50 Pro-Red Soldiers in Laos Attack Neutralist Position | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/broad-st-corp-has-assets-rise-june-30-share-value-1409-up-264-per.html | BROAD ST. CORP. HAS ASSETS RISE; June 30 Share Value $14.09, Up 26.4 Per Cent in Year Chemical Fund State Street Investment Corp. | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/lever-brothers-fills-key-posts.html | Lever Brothers Fills Key Posts | True | Murray Collins | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/senators-hear-of-lobby-for-portuguese-interests.html | Senators Hear of Lobby for Portuguese Interests | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/israel-discloses-training-for-east-african-officers.html | Israel Discloses Training For East African Officers | True | Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/books-today.html | Books Today | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/textbook-loans-face-test.html | Textbook Loans Face Test | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/baby-falls-to-death.html | Baby Falls to Death | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/sturdivant-waived-from-tigers-to-as.html | STURDIVANT WAIVED FROM TIGERS TO A'S | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/richard-s-davis-a-newsman-dies-milwaukee-writer-stirred-city-with.html | RICHARD S. DAVIS, A NEWSMAN, DIES; Milwaukee Writer Stirred City With His Editorials A Memorable Editorial | True | Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/manufacturers-hanover-chooses-vice-president.html | Manufacturers Hanover Chooses Vice President | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/3-movies-are-added-for-festival-here.html | 3 MOVIES ARE ADDED FOR FESTIVAL HERE | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/skouras-to-file-libel-suit-against-wanger-for-2-million.html | Skouras to File Libel Suit Against Wanger for 2 Million | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/fate-of-natural-bridge-symbol-of-wests-problem.html | Fate of Natural Bridge Symbol of West's Problem | True | The New York Times (by William M. Blair) | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/bank-to-show-museum-pieces.html | Bank to Show Museum Pieces | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/6story-apartment-house-is-purchased-in-hartsdale.html | 6-Story Apartment House Is Purchased in Hartsdale | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/1202-injured-and-6-killed-in-traffic-here-in-week.html | 1,202 Injured and 6 Killed In Traffic Here in Week | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/dam-in-colorado-irks-naturalists-glen-canyon-project-spurs-fight.html | DAM IN COLORADO IRKS NATURALISTS; Glen Canyon Project Spurs Fight Over Use of Public Lands for Water Sites Symbol of the Battle Floating Walkway Planned Colorado Dam Irks Naturalists; 4 States Expect Rich Rewards Lake Powell the Largest | True | By William M. Blair Special To the New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/ship-in-crash-due-in-jersey-today-san-juan-bound-for-repairs-tanker.html | SHIP IN CRASH DUE IN JERSEY TODAY; San Juan Bound for Repairs Tanker Coming Here | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/kurds-battling-for-vital-gorge-iraqi-army-hopes-to-split-forces-of.html | KURDS BATTLING FOR VITAL GORGE; Iraqi Army Hopes to Split Forces of Rebel Movement | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/south-africa-offered-a-seat-at-uns-apartheid-debate.html | South Africa Offered a Seat At U.N.'s Apartheid Debate | True | Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/gulf-oil-profits-show-193-rise-net-income-for-six-months-raised-to.html | GULF OIL PROFITS SHOW 19.3% RISE; Net Income for Six Months Raised to $1.73 a Share as Production Climbs Cities Service Company Creole Petroleum Imperial Oil, Ltd. EARNINGS ISSUED BY OIL COMPANIES Socony Mobil Oil | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/john-wall-created-film-sound-system.html | JOHN WALL, CREATED FILM SOUND SYSTEM | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/liston-is-offered-27-million-to-fight-clay-in-california-garden.html | Liston Is Offered 2.7 Million to Fight Clay in California; GARDEN SEEKING TITLE BOUT ALSO Champion Noncommittal but Says 'If Price Is Right I'll Fight for Anybody' Sonny Can Sell Package September Too Soon? Ingo A Prospect Again | True | By Joe Nichols Special To the New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/mayor-daley-visits-kennedy.html | Mayor Daley Visits Kennedy | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/cargo-record-set-in-june-by-st-lawrence-seaway.html | Cargo Record Set in June By St. Lawrence Seaway | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/advertising-which-bank-is-most-friendly-agency-is-pleased.html | Advertising Which Bank Is Most Friendly?; Agency Is Pleased Restrictive Legislation Accounts People Addendum | True | By Peter Bart | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/mrs-henry-a-koelsch.html | MRS. HENRY A. KOELSCH | True | Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/offshore-co-promotes-two.html | Offshore Co. Promotes Two | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/cf-frothingham-75-brokerage-partner.html | C.F. FROTHINGHAM, 75, BROKERAGE PARTNER | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/460-mph-verticaltakeoff-plane-unveiled-curtiss-prototype-with-tilting.html | 460 M.P.H. Vertical-Take-Off Plane Unveiled; Curtiss Prototype With Tilting Propeller Will Be Tested for 3 Military Branches | True | By Edward Hudson Special To the New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/new-home-for-adm-nimitz.html | New Home for Adm. Nimitz | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/tax-service-eases-rules-on-deductions-for-travel.html | Tax Service Eases Rules On Deductions for Travel | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/36000000-issue-sold-by-city-housing-authority.html | $36,000,000 Issue Sold By City Housing Authority | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/even-young-sailors-know-that-thorough-preparation-is-the-key-to.html | Even Young Sailors Know That Thorough Preparation Is the Key to Success on Water | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/daley-asks-us-buy-chicagos-skyway.html | DALEY ASKS U.S. BUY CHICAGO'S SKYWAY | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/commodities-contracts-in-sugar-advance-and-recover-from-setback-on.html | Commodities: Contracts in Sugar Advance and Recover From Setback on Monday.; GAINS IN LONDON LIFT PRICES HERE Cocoa Futures Up Following Six Successive Declines Rubber Shows Dip Sugar Advances | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/marichal-victor-as-mays-belts-2-giants-pitcher-records-16th-triumph.html | MARICHAL VICTOR AS MAYS BELTS 2; Giants' Pitcher Records 16th Triumph Craig Chased in 2d After Giving 7 Runs Mets' Run Unearned | True | By Gordon S. White Jr. Special To The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/windrose-cyane-47-seconds-apart-two-yachts-in-close-finish-after.html | WINDROSE, CYANE 47 SECONDS APART; Two Yachts in Close Finish After Trans-Atlantic Race | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/sovereign-rated-good-race-yacht-but-first-week-of-trials-reveals.html | SOVEREIGN RATED GOOD RACE YACHT; But First Week of Trials Reveals Some Problems Helmsman to be Picked Sceptre Uses Old Sails | True | By Hugh Somerville Special To The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/girls-sail-for-keeps-54-juniors-from-18-clubs-take-part-in-spirited.html | Girls Sail for Keeps; 54 Juniors From 18 Clubs Take Part in Spirited Racing for Sound Title Girls Are Entertained Costs of Junior Programs | True | By William N. Wallace Special To the New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/lineups-revised-in-westbury-trot-duke-rodney-in-first-tier-for.html | LINE-UPS REVISED IN WESTBURY TROT; Duke Rodney in First Tier for Saturday Night Race World Record Tied | True | By Louis Effrat Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/bonds-treasury-bill-yields-fall-as-abundant-money-cuts-federal.html | Bonds: Treasury Bill Yields Fall as Abundant Money Cuts Federal Funds Sharply; U.S. LIST IS MIXED, CORPORATES GAIN Municipals Active Flood of Funds Here Ascribed to Discount Rate Disparity | True | By H.j. Maidenberg | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/a-handicap-for-soviet-nations-drive-toward-sports-supremacy-held.html | A Handicap for Soviet; Nation's Drive Toward Sports Supremacy Held Slowed By Equipment Shortages Ice Caused Damage Reason for Cutback Not Ready for Tourists De-emphasis Not Proved | True | By Robert Daley Special To the New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/wiesner-criticizes-secondary-schools.html | WIESNER CRITICIZES SECONDARY SCHOOLS | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/john-t-omenhiser.html | JOHN T. OMENHISER | True | Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/builders-try-new-tactic-to-get-through-pickets.html | Builders Try New Tactic to Get Through Pickets | True | United Press International | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/mrs-fife-advances-in-denver-tourney.html | MRS. FIFE ADVANCES IN DENVER TOURNEY | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/books-of-the-times-the-prisoner-in-the-cellar.html | Books of The Times; The Prisoner in the Cellar | True | By Orville Prescott | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/customs-service-reorganized-to-widen-enforcement-efforts-piers-and.html | Customs Service Reorganized To Widen Enforcement Efforts; Piers and Airports Policed by Special Agents Who Stop 1% of Travelers Reorganized in 1960 Smuggling Patterns Changed | True | By George Horne | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/executive-change.html | Executive Change | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/bridge-teachers-to-hold-parley-prior-to-national-tourney-.html | Bridge; Teachers to Hold Parley Prior to National Tourney. | True | By Albert H. Morehead | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/siwanoy-players-capture-sisterbrother-golf-with-74.html | Siwanoy Players Capture Sister-Brother Golf With 74 | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/brandt-would-add-east-german-links.html | BRANDT WOULD ADD EAST GERMAN LINKS | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/test-ban-accord-is-given-priority-in-moscow-talks-us-and-soviet.html | TEST BAN ACCORD IS GIVEN PRIORITY IN MOSCOW TALKS; U.S. and Soviet Reported on Verge of Initialing Unconditional Treaty RUSK REMAINS CAUTIOUS Kennedy Plans a Statement Assuring Negotiations on Nonaggression Pledge Rusk Warns Senators Terms of Treaty TEST BAN ACCORD IS GIVEN PRIORITY | True | By Max Frankel Special To The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/ideas-for-budget-decor-shown-in-model-rooms.html | Ideas for Budget Decor Shown in Model Rooms | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/paperboard-output-36-above-62-rate.html | PAPERBOARD OUTPUT 3.6% ABOVE '62 RATE | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/mckinley-defeats-jennings-in-3-sets-and-gains-3d-round-of-merion.html | McKinley Defeats Jennings in 3 Sets and Gains 3d Round of Merion Tennis; BARNES OF BRAZIL SETS BACK SEIXAS Misses Smith, Hard, Moffitt and Bueno Score Decisive Victories in Pennsylvania Set Ends Quickly Four Decisive Victories MEN'S SINGLES WOMEN'S SINGLES MEN'S DOUBLES WOMEN'S DOUBLES | True | By Allison Danzig Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/negro-leaders-push-aug-28-rally-plans.html | NEGRO LEADERS PUSH AUG. 28 RALLY PLANS | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/shipping-mails.html | SHIPPING MAILS | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/letters-to-the-times-dodd-evaluates-nkrumah-charge-that-ghanas.html | Letters to The Times; Dodd Evaluates Nkrumah Charge That Ghana's Leader Is a Communist Defended by Senator Existence of Evidence Warning on Japan Ghana Praised Pact With Soviet Backed It Is Regarded as a Step Toward Universal Disarmament Civic Center Plan Offered Architect Terms Present Proposal Inadequate in Concept Underground Garage Noise Abatement Wanted For Unmusical Banks | True | THOMAS J. DODD,SIMON MICHAEL BESSIE,NATHAN R. GINSBURG,WESLEY THURSTON, | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/orioles-blank-senators.html | Orioles Blank Senators | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/cincinnati-bishop-seeks-school-aid-says-financial-crisis-may-shut.html | CINCINNATI BISHOP SEEKS SCHOOL AID; Says Financial Crisis May Shut First Four Grades | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/copters-repulse-vietcong-attack-strafing-by-us-craft-aids-rangers.html | COPTERS REPULSE VIETCONG ATTACK; Strafing by U.S. Craft Aids Rangers to Avert Defeat Observers Disturbed | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/comecon-will-view-trade-and-ideology.html | COMECON WILL VIEW TRADE AND IDEOLOGY | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/25million-notes-are-sold-by-tva-in-a-new-plan.html | 25-Million Notes Are Sold By T.V.A. in a New Plan | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/edwina-a-oshea-to-be-wed-to-lawrence-quigley-in-fall.html | Edwina A. O'Shea to Be Wed To Lawrence Quigley in Fall | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/dodgers-triumph-over-pirates-60-5-run-8th-seals-6th-victory-in-a-row.html | DODGERS TRIUMPH OVER PIRATES, 6-0; 5-Run 8th Seals 6th Victory in a Row for Podres | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/petrosian-olafsson-tied-for-chess-lead.html | PETROSIAN, OLAFSSON TIED FOR CHESS LEAD | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/military-impact-minor.html | Military Impact Minor | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/sandra-marden-is-future-bride-of-derek-holman-garland-alumna-and-u.html | Sandra Marden Is Future Bride Of Derek Holman; Garland Alumna and U.. of New Hampshire Student Engaged | True | Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/tract-at-roosevelt-field-bought-for-factory-area.html | Tract at Roosevelt Field Bought for Factory Area | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/mrs-ann-c-roberts.html | MRS. ANN C. ROBERTS | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/new-member-of-board-chosen-by-lenox-inc.html | New Member of Board Chosen by Lenox, Inc. | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/lehman-backs-greenfield.html | Lehman Backs Greenfield | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/zoning-powers-upheld-in-connecticut.html | Zoning Powers Upheld in Connecticut | True | By Richard H. Parke Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/peking-assails-indian-pact-on-us-and-british-air-aid.html | Peking Assails Indian Pact On U.S. and British Air Aid | True | Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/french-butane-plant-explodes.html | French Butane Plant Explodes | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/nyerere-visits-macmillan.html | Nyerere Visits Macmillan | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/sec-endorses-market-revision-most-of-recommendations-by-study-group.html | S.E.C. ENDORSES MARKET REVISION; Most of Recommendations by Study Group Adopted 3d Report Due Soon Over-the-Counter Trading Independent Study S.E.C. ENDORSES MARKET REVISION Methods May Be Changed Odd-Lot Surveillance Big Board Statement | True | By Eileen Shanahan Special To The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/president-urges-repeal-of-quotas-for-immigration-he-asks-congress.html | PRESIDENT URGES REPEAL OF QUOTAS FOR IMMIGRATION; He Asks Congress to Admit Aliens Without Regard to Country of Their Origin BAR TO ASIANS OPPOSED New System Would Allot Highest Priority to Those With Useful Talents Terms of Kennedy Bill Cites 'Compelling Need' PRESIDENT URGES REPEAL OF QUOTAS One Restriction Proposed Over-all Annual Quota Committee Comments Hotel Robbed of $25,000 | True | By Tom Wicker Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/mrs-walter-h-wetton.html | MRS. WALTER H. WETTON | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/more-us-water-research-is-supported-at-hearings.html | More U.S. Water Research Is Supported at Hearings | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/childrens-village-to-gain.html | Children's Village to Gain | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/british-guiana-parliament-is-called-to-meet-tuesday.html | British Guiana Parliament Is Called to Meet Tuesday | True | Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/kr-peterson-to-wed-miss-anne-kittredge.html | K.R. Peterson to Wed Miss Anne Kittredge | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/tigers-win-pair-from-white-sox-cashs-grand-slam-in-8th-settles-51.html | TIGERS WIN PAIR FROM WHITE SOX; Cash's Grand Slam in 8th Settles 5-1 First Game | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/backdrop-for-pintsize-plays-the-best-of-broadways-worst.html | Backdrop for Pint-Size Plays: The Best of Broadway's Worst | True | By Paul Gardner Special To the New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/103million-issue-is-placed-by-city-new-york-sells-bonds-at-a-294254.html | 103-MILLION ISSUE IS PLACED BY CITY; New York Sells Bonds at a 2.94254% Interest Cost | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/mrs-wachs-has-daughter.html | Mrs. Wachs Has Daughter | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/france-to-raise-wages-for-some-farm-subsidies-are-planned-ministers.html | FRANCE TO RAISE WAGES FOR SOME; Farm Subsidies Are Planned -- Ministers Announce Move Determination on Strike Bill. | True | By Peter Grose Special To the New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/israeli-and-uar-jets-clash-over-neutral-zone-in-desert-egypts.html | Israeli and U.A.R. Jets Clash Over Neutral Zone in Desert; Egypt's Planes Are Reported Driven Back From Border. After Brief Skirmish Films of Clash Shown | True | By W. Granger Blair Special To the New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/an-eisenhower-scores-kennedys-rights-plan.html | An Eisenhower Scores Kennedy's Rights Plan | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/paris-returns-to-short-skirts-and-photography-ban-cire-used-by.html | Paris Returns to Short Skirts and Photography Ban; Cire Used by Crahay | True | By Patricia Peterson Special To the New York Timessketched In Paris By Tod Draz For the New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/flood-control-saves-billions.html | Flood Control Saves Billions | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/oceanographer-keel-laid.html | Oceanographer Keel Laid | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/ball-at-the-hilton-on-oct-3-to-aid-a-new-museum-proceeds-of.html | Ball at the Hilton On Oct. 3 to Aid A New Museum; Proceeds of 'Forecast of Fashion' to Go to Folk Arts House | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/hackensack-petitions-certified.html | Hackensack Petitions Certified | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/mets-records-batting-pitching.html | Mets' Records; BATTING PITCHING | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/poland-combats-smallpox-17-victims-are-reported.html | Poland Combats Smallpox; 17 Victims Are Reported | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/main-break-halts-traffic.html | Main Break Halts Traffic | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/army-mess-trays-yielding-to-plates-in-test-at-fort-dix.html | Army Mess Trays Yielding to Plates In Test at Fort Dix | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/racial-restrictions-applied-by-congress-since-82-literary-test-was.html | Racial Restrictions Applied by Congress Since '82; Literary Test Was Required in 1917 Exclusion of Asians Had Basis in Emotions Rising Immigration Peak Reached in 1907 Quota System Explained | True | Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/new-french-air-chief-named.html | New French Air Chief Named | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/stadiums-french-opera-night-is-sparked-by-arlene-saunders.html | Stadium's French Opera Night Is Sparked by Arlene Saunders | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/child-to-mrs-ehrenstein.html | Child to Mrs. Ehrenstein | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/nyu-to-get-33000-for-space-agency-study.html | N.Y.U. to Get $33,000 For Space Agency Study | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/manhasset-net-semifinal-is-gained-by-van-voorhees.html | Manhasset Net Semi-Final Is Gained by Van Voorhees | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/other-company-reports.html | Other Company Reports | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/scuffle-in-baton-rouge.html | Scuffle in Baton Rouge | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/smoke-bomb-routs-crowd.html | Smoke Bomb Routs Crowd | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/fox-judd.html | Fox Judd | True | Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/li-school-budget-voted-increasing-tax-rate-45c.html | L.I. School Budget Voted, Increasing Tax Rate 45c | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/summaries-of-girls-sailing.html | Summaries of Girls' Sailing | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/douglas-willis.html | DOUGLAS WILLIS | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/cooperative-tone-in-paris-foreseen-de-gaulle-held-affected-by-test.html | COOPERATIVE TONE IN PARIS FORESEEN; De Gaulle Held Affected by Test Talks and Red Rift His Attitude in January Consultation Necessary | True | By Drew Middleton Special To the New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/augstein-division-elects.html | Augstein Division Elects | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/minister-with-a-cause-william-augustus-jones-jr-more-openings.html | Minister With a Cause; William Augustus Jones Jr. More Openings Sought | True | The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/washington-cautiously-hopeful-of-a-vietnambuddhist-accord.html | Washington Cautiously Hopeful Of a Vietnam-Buddhist Accord | True | By Hedrick Smith Special To The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/canadians-borrow-in-us.html | Canadians Borrow in U.S. | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/canadian-dollar-fluctuates-closes-below-rate-on-monday.html | Canadian Dollar Fluctuates, Closes Below Rate on Monday | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/cuban-mother-loses-plea-in-jersey-to-regain-son-7.html | Cuban Mother Loses Plea In Jersey to Regain Son, 7 | True | Special to The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/new-dutch-cabinet-takes-office-today.html | NEW DUTCH CABINET TAKES OFFICE TODAY | True | Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/teaching-award-honors-a-founder-of-mizrachi.html | Teaching Award Honors A Founder of Mizrachi | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/hogan-hanover-wins.html | Hogan Hanover Wins | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/project-in-jersey-aids-120-families-glassboro-helps-displaced-groups.html | PROJECT IN JERSEY AIDS 120 FAMILIES; Glassboro Helps Displaced Groups Buy New Homes Agency Applied Promptly Builder Is New Concern | True | By George Cable Wright Special To The New York Times. | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/nassau-plan-set.html | Nassau Plan Set | True | By Ronald Maiorana Special To The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/ohioan-bids-house-set-up-committee-on-employment.html | Ohioan Bids House Set Up Committee on Employment | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/for-young-readers.html | For Young Readers | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/negroes-unite-on-coast.html | Negroes Unite on Coast | True | Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/bell-will-produce-a-hydrokeel-boat.html | BELL WILL PRODUCE A HYDROKEEL BOAT | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/canada-to-aid-in-deficit-fight-opinion-is-mixed-on-us-tax.html | Canada to Aid in Deficit Fight; Opinion Is Mixed on U.S. Tax; Dollar-Flow Pledge Deficit Has Risen Objective Stated CANADA WILL AID IN DEFICIT FIGHT | True | Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/wagner-prodded-on-deputies-jobs-asked-to-define-tasks-of-tenney-and.html | WAGNER PRODDED ON DEPUTIES JOBS; Asked to Define Tasks of Tenney and Cavanagh Meet With Mayor Quick Move for JOIN | True | By Clayton Knowles | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/berlin-reds-convict-globke-in-absentia.html | BERLIN REDS CONVICT GLOBKE IN ABSENTIA | True | Special to The New York Times | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/money.html | Money | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-24 | 1963-07-24 | https://www.nytimes.com/1963/07/24/archives/sidelights-seat-price-dips-on-big-board-corporate-offerings-rise.html | Sidelights; Seat Price Dips On Big Board Corporate Offerings Rise Wartime Nickels Trains End Runs | True | | 1991-06-10 | RE0000528057 | B00000052074 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/olympic-bid-endorsed.html | Olympic Bid Endorsed | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/casey-on-record-terrible.html | Casey on Record: Terrible | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/buying-in-the-family-concerns-purchase-their-own-stock-acquisition.html | Buying in the Family; Concerns Purchase Their Own Stock --Acquisition Props Share Prices CONCERNS BUYING THEIR OWN STOCK More Purchases Possible | True | By Vartanig G. Vartan | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/for-the-road-2d-to-grants-mount-favorite-leads-all-the-way-and.html | FOR THE ROAD 2D TO GRANT'S MOUNT; Favorite Leads All the Way and Scores His 8th Victory --Merry Ruler Third Kilmoray Is Fifth Arrebiado Turf Victor | True | By Frank M. Blunk | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/retardation-parley-is-called.html | Retardation Parley Is Called | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/demand-made-in-elizabeth.html | Demand Made in Elizabeth | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/dodgers-in-dispute-over-stadium-tax.html | DODGERS IN DISPUTE OVER STADIUM TAX | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/printers-acquire-tract-to-jersey-factory-area.html | Printers Acquire Tract to Jersey Factory Area | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/parkinsons-grants-made.html | Parkinson's Grants Made | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/south-africa-bids-museum-remove-evolution-exhibits.html | South Africa Bids Museum Remove Evolution Exhibits | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/dutch-stress-europes-unity.html | Dutch Stress Europe's Unity | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/chess-pr8-q-then-pr8-q-leads-to-some-fireworks.html | Chess:; P=R8 (Q) Then ... P=R8 (Q) Leads to Some Fireworks | True | By Al Horowitz | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/city-asked-to-add-another-college-higher-education-chairman.html | CITY ASKED TO ADD ANOTHER COLLEGE; Higher Education Chairman Proposes New Community Institution in Manhattan NO ROOM FOR STUDENTS 2 Out of 3 Are Now Being Turned Away, Rosenberg Tells Board of Estimate State Plan in View Would Open Next Year | True | By Leonard Buder the New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/twins-take-pair.html | Twins Take Pair | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/canada-to-dispose-of-wheat-surplus.html | CANADA TO DISPOSE OF WHEAT SURPLUS | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/castro-to-visit-algeria.html | Castro to Visit Algeria | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/move-to-dismiss-hoffa-case-fails-judge-rejects-defense-plea-sealed.html | MOVE TO DISMISS HOFFA CASE FAILS; Judge Rejects Defense Plea—Sealed Envelope Sought | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/cooperating-with-the-sec.html | Cooperating With the S.E.C. | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/sail-honors-won-by-beth-maleer-horseshoe-harbor-skipper-takes-girls.html | SAIL HONORS WON BY BETH M'ALEER; Horseshoe Harbor Skipper Takes Girls' Title Series | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/kulukundis-trustees-ask-court-for-more-time-to-plan-overhaul.html | Kulukundis Trustees Ask Court For More Time to Plan Overhaul; Complications Encountered $1,500,000 Capital Needed | True | By Edward A. Morrow | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/thresher-captain-honored.html | Thresher Captain Honored | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/wedding-on-saturday-for-marnie-reynolds.html | Wedding on Saturday For Marnie Reynolds | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/rail-escalators-refused-by-state-not-part-of-gradecrossing.html | RAIL ESCALATORS REFUSED BY STATE; Not Part of Grade-Crossing Elimination, P.S.C. Rules | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/vincent-beats-marcus-6262.html | Vincent Beats Marcus, 6-2,6-2 | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/albert-leonard-50-officer-of-magna-film-distributors.html | Albert Leonard, 50, Officer Of Magna Film Distributors | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/industrial-loans-slide-30-million-adjusted-demand-deposits-climb.html | INDUSTRIAL LOANS SLIDE 30 MILLION; Adjusted Demand Deposits Climb $834,000,000 Total Is Lowered | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/watersystem-bonds-delay-ed-by-california.html | Water-System Bonds Delayed by California | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/glen-erle-moorhouse-55-a-senior-official-of-cia.html | Glen Erle Moorhouse, 55, A Senior Official of C.I.A. | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/space-aide-given-added-authority-dr-mueller-to-have-unified-control.html | SPACE AIDE GIVEN ADDED AUTHORITY; Dr. Mueller to Have Unified Control of Flight Program | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/general-phone-raises-profits-record-results-are-shown-in-2d-quarter.html | GENERAL PHONE RAISES PROFITS; Record Results Are Shown in 2d Quarter and 1st Half Detroit Edison Company | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/newport-playhouse-closes.html | Newport Playhouse Closes | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/mrs-charles-hofmann.html | MRS. CHARLES HOFMANN | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/white-sox-recall-horlen.html | White Sox Recall Horlen | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/cookver-valen.html | Cook--Ver Valen | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/us-archers-lead-in-world-tourney-miss-cook-and-sandlin-pace-field-at.html | U.S. ARCHERS LEAD IN WORLD TOURNEY; Miss Cook and Sandlin Pace Field at Helsinki | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/center-for-visitors-and-students-proposed-by-capital-committee.html | Center for Visitors and Students Proposed by Capital Committee | True | By Nan Robertson Special To the New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/sidelights-todays-money-how-tight-is-it-university-bids-report-on.html | Sidelights; Today's Money-- How Tight Is It? University Bids Report on B.E.A. Dividend Watchers Potatoes and Futures Counterfeit Stocks | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/jane-clark-fiancee-of-ronald-tagney.html | Jane Clark Fiancee Of Ronald Tagney | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/school-rulling-for-durham.html | School Rulling for Durham | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/queen-honors-diplomat-crippled-by-an-illness.html | Queen Honors Diplomat Crippled by an Illness | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/municipal-loans-milwaukee-wis-san-juan-puerto-rico-pasadena-tex.html | MUNICIPAL LOANS; Milwaukee, Wis. San Juan, Puerto Rico Pasadena, Tex, Beverly, Mass. | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/5-racial-pickets-here-get-30-to-60day-jail-terms-mayor-in-washington.html | 5 Racial Pickets Here Get 30-to-60-Day Jail Terms; Mayor in Washington 55 PICKETS SEIZED; 5 OTHERS JAILED Brennan Talks to Unions Arrested July 11 Study of Plan Urged | True | By Peter Kihss | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/3990000-issue-is-sold-by-rock-island-railroad.html | $3,990,000 Issue Is Sold By Rock Island Railroad | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/herter-returns-from-europe.html | Herter Returns From Europe | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/washington-proceedings-the-senate-the-house-departments-agencies.html | Washington Proceedings; THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/foreign-office-silent.html | Foreign Office Silent | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/holeinone-worth-28000.html | Hole-in-One Worth $28,000 | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/udall-bars-a-causeway-to-statue-of-liberty.html | Udall Bars a Causeway To Statue of Liberty | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/cuba-expropriates-the-us-embassy-embassy-of-us-seized-by-cubans.html | Cuba Expropriates The U.S. Embassy; EMBASSY OF U.S. SEIZED BY CUBANS Seizure Is Unusual Action | True | By United Press International.united Press International | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/wood-field-and-stream-leopard-hunting-is-complicated-when-done-for.html | Wood, Field and Stream; Leopard Hunting Is Complicated When Done for Benefit of Photographer | True | By Oscar Godbout Special To The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/a-rockefeller.html | A Rockefeller Victory? | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/central-park-playground-testing-a-safety-cushion.html | Central Park Playground Testing a Safety Cushion | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/17-whites-guilty-in-ohio-protest-jury-acquits-sole-negro-in-barber.html | 17 WHITES GUILTY IN OHIO PROTEST; Jury Acquits Sole Negro in Barber Shop Sit-In Defendants Listed | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/bar-session-on-cambridge.html | Bar Session on Cambridge | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/the-handyman-fits-new-role-in-modern-age.html | The Handyman Fits New Role In Modern Age | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/foreign-port-arrivals.html | Foreign Port Arrivals | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/open-regatta-is-canceled.html | Open Regatta Is Canceled | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/3-poles-dead-of-smallpox-bonn-orders-precaution.html | 3 Poles Dead of Smallpox; Bonn Orders Precaution | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/dividend-raised-by-a-motor-wheel-directors-increase-payment-to-15.html | DIVIDEND RAISED BY MOTOR WHEEL; Directors Increase Payment to 15 Cents a Quarter Madway Main Line Homes | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/virginian-wins-yale-prize.html | Virginian Wins Yale Prize | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/susan-v-kohler-will-be-married-to-jerry-frost-a-graduate-student-at.html | Susan V. Kohler Will Be Married To Jerry Frost; A Graduate Student at Yale Is the Fiancee of Alumnus of De Pauw | True | Special to The New York Times.Bradford Bachrach | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/dodgers-triumph-over-pirates-51-led-by-7-games.html | Dodgers Triumph Over Pirates, 5-1; Led by 7 Games | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/opera-mozarts-la-clemenza-di-tito-paul-callaway-conducts-the.html | Opera: Mozart's 'La Clemenza di Tito'; Paul Callaway Conducts the Cantata Singers Philharmonic's Phase I Acoustics Completed | True | By Harold C. Schonberg | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/councilman-choice-divides-gop-group.html | COUNCILMAN CHOICE DIVIDES G.O.P. GROUP | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/scholars-prose-to-be-englished-new-project-to-translate-jargon-into.html | SCHOLARS' PROSE TO BE ENGLISHED; New Project to 'Translate' Jargon Into Plain Talk --Magazine Is Planned Obscurity Discussed Translation Offered | True | By Fred M. Hechinger | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/sara-west-is-married-to-thomas-w-corwin.html | Sara West Is Married To Thomas W. Corwin | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/2-decades-of-designs-are-shown-wood-dictates-form-furniture-is.html | 2 Decades Of Designs Are Shown; Wood Dictates Form Furniture Is Sculpture | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/books-today-general.html | Books Today; General | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/16-hurt-by-flying-glass-in-blast-at-foley-square.html | 16 Hurt by Flying Glass In Blast at Foley Square | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/six-identical-bids-disclosed-by-t-v-a.html | SIX IDENTICAL BIDS DISCLOSED BY T.V.A. | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/elizabeth-berlin-engaged-to-wed-edmund-fisher-songwriters-daughter.html | Elizabeth Berlin Engaged to Wed Edmund Fisher; Songwriter's Daughter and Aide of Publisher in London Affianced | True | Dalhelm-Lasser | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/community-college-deanship.html | Community College Deanship | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/political-feud-ends-in-fatal-shooting.html | POLITICAL FEUD ENDS IN FATAL SHOOTING | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/police-remove-pickets-at-jersey-restaurant.html | Police Remove Pickets At Jersey Restaurant | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/judson-troupes-programs.html | Judson Troupe's Programs | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/john-byrnes-66-exjustice-dead-city-court-chief-194357-assemblyman.html | JOHN BYRNES, 66, EX-JUSTICE, DEAD; City Court Chief 1943-57 --Assemblyman 10 Years | True | The New York Times, 1942 | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/miss-laura-hickok-engaged-to-marry.html | Miss Laura Hickok Engaged to Marry | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/what-foreign-aid-means.html | What Foreign Aid Means | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/protests-rise-in-sarawak.html | Protests Rise in Sarawak | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/railroad-appealing-higher-freight-rate.html | RAILROAD APPEALING HIGHER FREIGHT RATE | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/board-will-hear-park-plan-foes-flushing-meadow-extension-assailed.html | BOARD WILL HEAR PARK PLAN FOES; Flushing Meadow Extension Assailed as Improper Macadam Jungle Feared | True | By Clayton Knowles | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/fanny-hill-held-obscene-by-court-book-sale-in-state-is-illegal.html | 'FANNY HILL' HELD OBSCENE BY COURT; Book Sale in State Is Illegal --Appeal Considered | True | By Alfred E. Clark | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/alice-e-darnell-married.html | Alice E. Darnell Married | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/britons-plan-paper-to-print-the-good.html | BRITONS PLAN PAPER TO PRINT 'THE GOOD' | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/costa-rica-gets-big-loan.html | Costa Rica Gets Big Loan | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/cambridge-battles-to-protect-truce-against-segregationists-backs.html | Cambridge Battles to Protect Truce Against Segregationists; Backs Agreement | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/arbitrator-gets-dispute-on-aship-two-unions-fight-for-jobs-aboard.html | ARBITRATOR GETS DISPUTE ON A SHIP; Two Unions Fight for Jobs Aboard the Savannah Transfer of Contracts | True | By George Horne | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/stocks-in-tokyo-rally-sharply-on-moves-by-finance-ministry-report.html | Stocks in Tokyo Rally Sharply On Moves by Finance Ministry; Report Dampens Prices | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/5-apartment-buildings-change-hands-in-bronx.html | 5 Apartment Buildings Change Hands in Bronx | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/a-correction.html | A Correction | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/israeli-judge-denies-insult-to-talmud.html | ISRAELI JUDGE DENIES INSULT TO TALMUD | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/national-plastic-picks-new-chief-executive.html | National Plastic Picks New Chief Executive | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/phils-beat-colts-63.html | Phils Beat Colts, 6-3 | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/brooklyn-official-to-retire.html | Brooklyn Official to Retire | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/air-force-launched-a-satellite-in-june.html | AIR FORCE LAUNCHED A SATELLITE IN JUNE | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/the-proceedings-in-the-un-security-council-scheduled-for-today-july.html | The Proceedings In the U.N.; SECURITY COUNCIL SCHEDULED FOR TODAY (July 25, 1963) GENERAL ASSEMBLY | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/philippine-claims-cleared-in-house-rules-panel-reverses-itself-and.html | PHILIPPINE CLAIMS CLEARED IN HOUSE; Rules Panel Reverses Itself and Sends Plan to Floor Provisions of Plan Action Reconsidered | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/state-lifts-martiniss-license-as-result-of-fatal-bronx-crash.html | State Lifts Martinis's License As Result of Fatal Bronx Crash; Referee Rules in Hearing That Judge's Son Was Speeding, Left Accident Scene and Refused Drinking Test Old License Invalid Police Testimony Differs Reported Unconcerned | True | By Bernard Stengren | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/fischer-porter-vote-is-set.html | Fischer & Porter Vote Is Set | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/executive-change.html | Executive Change | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/west-indies-conferees-hold-modest-unity-aim.html | West Indies Conferees Hold Modest 'Unity' Aim | True | By Richard Eder Special To the New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/advertising-from-melodrama-to-muscles-money-to-burn-bright-idea.html | Advertising From Melodrama to Muscles; Money to Burn Bright Idea Ey-epatch Light Scotch Accounts People Addendum | True | By Peter Bart | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/bridge-minnesota-to-defend-title-today-in-los-angeles-play-the.html | Bridge:; Minnesota to Defend Title Today in Los Angeles Play The Practical Value | True | By Albert H. Morehead | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/labor-board-orders-vote-by-aspen-ski-employes.html | Labor Board Orders Vote By Aspen Ski Employes | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/british-sales-company-is-formed-by-prestolite.html | British Sales Company Is Formed by Prestolite | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/longhidden-work-by-hals-acquired-by-london-gallery.html | Long-Hidden Work by Hals Acquired by London Gallery | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/maris-gets-a-hit-aspincn-batter-lines-single-in-first-action-since.html | MARIS GETS A HIT ASPINCN-BATTER; Lines Single in First Action Since July 7--Blanchard Wallops 3-Run Homer Victory is Ford's 16th Pearson Strikes Out Yankee Records | True | By Leonard Koppett the New York Times (BY NEAL BOENZI) | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/francis-t-flanagan.html | FRANCIS T. FLANAGAN | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/banks-trace-forgetful-depositors-lost-depositors-traced-by-banks.html | Banks Trace Forgetful Depositors; 'LOST' DEPOSITORS TRACED BY BANKS One 'Lost' Account The Most Forgetful | True | By Edward Cowan the New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/italians-may-quit-64-worlds-fair-but-exhibit-area-is-set-aside-for.html | ITALIANS MAY QUIT '64 WORLD'S FAIR; But Exhibit Area is Set Aside for Return of French Under New Sponsors CABLE TO SEGNI PLANNED Leading Italian-Americans to Ask Reconsideration of Subsidy of Consortium Seek to Retain Italians Corsi May Go to Italy ITALIANS MAY QUIT '64 WORLD'S FAIR Must Begin Soon | True | By Charles Grutzner | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/uptown-building-sold-to-investor-house-at-854-w-181-st-st-takendeal.html | UPTOWN BUILDING SOLD TO INVESTOR; House at 854 W. 181 st St. Taken--Deal on Lenox Ave. First Sale in 40 Years East Side House Taken Sale on E. 93d St. Walk-Up Changes Hands | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/portugal-invites-critics-to-africa-in-un-lisbon-denies-race-bias-in.html | PORTUGAL INVITES CRITICS TO AFRICA; In U.N., Lisbon Denies Race Bias in Her Territories-- Ghana's Reply Is Scornful Half-Hearted Measures PORTUGAL INVITES CRITICS TO AFRICA | True | By Thomas J. Hamilton Special To the New York Times united Press International | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/mcdonnell-aircraft.html | McDonnell Aircraft | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/new-plan-rejected-for-stock-exchange.html | NEW PLAN REJECTED FOR STOCK EXCHANGE | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/insko-suspended-by-harness-body-action-against-driver-part-of-drug.html | INSKO SUSPENDED BY HARNESS BODY; Action Against Driver Part of Drug Case Inquiry | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/electricity-output-shows-a-104-gain.html | ELECTRICITY OUTPUT SHOWS A 10.4% GAIN | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/8th-st-playhouse-sets-bergman-fete.html | 8TH ST. PLAYHOUSE SETS BERGMAN FETE | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/british-guiana-borrows-from-a-lagan-corporation.html | British Guiana Borrows From a lagan Corporation | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/game-is-postponed-by-reshevsky-keres.html | GAME IS POSTPONED BY RESHEVSKY, KERES | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/juvenile-aid-unit-to-be-established-by-nassau-police.html | Juvenile Aid Unit To Be Established By Nassau Police | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/dinamo-wins-to-set-up-match-with-gornik-for-soccer-title.html | Dinamo Wins to Set Up Match With Gornik for Soccer Title | True | By William J. Briordy | 1991-06-10 | RE0000528055 | B00000052072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/gop-governors-score-on-rights-report-critical-of-kennedy-put-in.html | G.O.P. GOVERNORS SCORE ON RIGHTS; Report Critical of Kennedy Put in Conference Record Prayer Rating Opposed | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/gallery-showing-ward-art-gets-official-order-to-close.html | Gallery Showing Ward Art Gets Official Order to Close | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/talladega-college-ala-names-new-president.html | Talladega College, Ala., Names New President | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/fine-arts-panel-falls-to-new-frontier-modern-design-favored-spiky.html | Fine Arts Panel Falls to New Frontier; Modern Design Favored Spiky Abstractions Influence is Great | True | By Ada Louise Huxtable | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/mrs-ross-is-bride-of-hayden-mathews.html | Mrs. Ross Is Bride Of Hayden Mathews | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/last-big-obstacle-to-test-ban-pact-hurdled-at-talks-3-powers-agree.html | LAST BIG OBSTACLE TO TEST BAN PACT HURDLED AT TALKS; 3 Powers Agree Not to Tie Nonaggression Parley to Nuclear Agreement WESTERN VIEW PREVAILS Treaty Could Be Initialed Today by U.S., British and Soviet Delegates Separate Statement Due Approach Cautions A-TEST DELEGATES REMOVE OBSTACLE Issue Raised by Premier Khrushchev Offer Cited | True | By Seymour Topping Special To the New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/gasoline-stocks-show-a-decline-light-fuel-oil-inventories-up.html | GASOLINE STOCKS SHOW A DECLINE; Light Fuel Oil Inventories Up 4,642,000 Barrels | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/volume-outstanding-falls-for-commercial-paper.html | Volume Outstanding Falls For Commercial Paper | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/top-communists-meet-in-moscow-comecon-session-expected-to-hear.html | TOP COMMUNISTS MEET IN MOSCOW; Comecon Session Expected to Hear Khrushchev on Test Ban and China Rift Top Leaders Present TOP COMMUNISTS MEET IN MOSCOW Rumania Disputes Policy | True | By Henry Tanner Special to the New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/guatemala-cuts-tie-with-london-acts-after-british-honduras-gets.html | GUATEMALA CUTS TIE WITH LONDON; Acts After British Honduras Gets Pledge on Autonomy 'Any Other Measures' | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/port-sets-a-mark-in-general-cargo-13901942-tons-in-1962-is-most-in.html | PORT SETS A MARK IN GENERAL CARGO; 13,901,942 Tons in 1962 Is Most in 15 Years Rivalry of Other Ports Factors in New York Gain | True | By Werner Bamberger | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/philadelphia-police-shift.html | Philadelphia Police Shift | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/ardens-control-won-by-crockett-leaders-of-dairy-company-victors-in.html | ARDENS CONTROL WON BY CROCKETT; Leaders of Dairy Company Victors in Proxy Fight ARDEN'S CONTROL WON BY CROCKETT Chase Bank to Open Branch | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/senate-votes-zoning-restriction-for-embassy-offices-in-capital.html | Senate Votes Zoning Restriction For Embassy Offices in Capital; SENATE APPROVES EMBASSIES CURB | True | By C.p. Trussell Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/thermodisc-secondary-is-offered-at-2850-a-share.html | Therm-O-Disc Secondary Is Offered at 28.50 a Share | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/nixon-describes-unforgettable-visit-to-east-berlin.html | Nixon Describes 'Unforgettable' Visit to East Berlin | True | By Richard M. Nixonunited Press International Radiophoto | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/cottonseed-oil-and-rubber-fall-lead-zinc-hides-cocoa-and-wool.html | COTTONSEED OIL AND RUBBER FALL; Lead, Zinc, Hides, Cocoa and Wool Climb -Copper and Silver Are Mixed | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/mkeon-urges-vote-on-state-financing.html | M'KEON URGES VOTE ON STATE FINANCING | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/letters-to-the-times-wirtz-defends-rail-plan-secretary-of-labor.html | Letters to The Times; Wirtz Defends Rail Plan Secretary of Labor Takes Issue With Criticism of Proposal Commission's Findings Entering Wedge Anti-Communism of Negroes Cooper Union's Museum Decorative Arts Center to Be Built Around Collection Proposed Bolivia's Dispute With Chile German Pilots Here Protestal Catholics in Vietnam Blaming Church for Government Policy Is Protested Universities' Control Pastoral Letter For Safe Drinking Water ROBERT B. WOLF. Philadelphia, July 1, 1963. F. B. ADAMS Jr. New York, July 18, 1963. EDUARDO SCHUMAN, PETER FRANKEL, Jamaica, L.I., July 16, 1963. (Rev.) PATRICK O'CONNOR, Saigon, Vietnam, July 20, 1963. HERBERT J. SELIGMANN. | True | W. WILLARD WIRTZ, U.S. Secretary of Labor. Washington, July 23, 1963. | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/imperial-ball-on-dec-5.html | Imperial Ball on Dec. 5 | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/oyster-bay-to-spend-q2436000-for-park.html | OYSTER BAY TO SPEND Q2,436,000 FOR PARK | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/firing-reported-in-syrian-capital-fugitives-believed-caught.html | FIRING REPORTED IN SYRIAN CAPITAL; Fugitives Believed Caught —Damascus Asks Unity Secession Charged Personality Cult Decried | True | By Dana Adams Schmidt Special To the New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/us-rebukes-ceylon-on-oil-policy-aimed-at-foreign-interests.html | U.S. Rebukes Ceylon On Oil Policy Aimed At Foreign Interests | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/unions-in-paris-to-rally-today-assembly-set-to-vote-on-bill-curbing.html | UNIONS IN PARIS TO RALLY TODAY; Assembly Set to Vote on Bill Curbing Sudden Strikes Unions Praise Vote | True | By Peter Grose Special To the New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/program-spurs-tool-exports-to-developing-nations-exports-of-tools.html | Program Spurs Tool Exports to Developing Nations; Exports of Tools and Equipment Spurred by Industry Program | True | By William M. Freeman | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/tax-adviser-gets-3-years-for-cheating-government.html | Tax Adviser Gets 3 Years For Cheating Government | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/new-menus-and-recipes-suggested.html | New Menus and Recipes Suggested | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/daughter-to-mrs-gibbons.html | Daughter to Mrs. Gibbons | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/rca-division-elects.html | R.C.A. Division Elects | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/militant-young-buddhists-gain-strong-political-role-in-vietnam.html | Militant Young Buddhists Gain Strong Political Role in Vietnam | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/france-to-reject-nato-sudy-plan-supported-by-us-holds-commission-on.html | FRANCE TO REJECT NATO SUDY PLAN SUPPORTED BY U.S.; Holds Commission on Needs Could Pry Into Services and Veto Paris Policy Long-Term Study Urged 'No One to Force Anyone' FRANCE TO REJECT NATO STUDY PLAN Study Completion Seen | True | By Drew Middleton Special To the New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/kennedy-stork-gets-emergency-base.html | Kennedy Stork Gets Emergency Base | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/9day-rockefeller-tour-may-determine-64-plans-speaking-appearances.html | 9-Day Rockefeller Tour May Determine '64 Plans; Speaking Appearances Will Give Him Chance to Confer on Politics— He May Also Widen European Trip GOVERNOR TO ACT ON '64 AFTER TOUR Popularity Still High | True | By Douglas Dales Special To the New York Times Timesunited Press International Telephoto | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/actress-to-tell-story-for-children-outdoors.html | Actress to Tell Story For Children Outdoors | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/demarets-66-beats-snead.html | Demaret's 66 Beats Snead | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/goodmans-kennel-of-skye-terriers.html | Goodmans' Kennel Of Skye Terriers | True | By Walter R. Fletcher | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/army-names-murphy-director-of-athletics.html | Army Names Murphy Director of Athletics | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/negro-gets-top-fire-post.html | Negro Gets Top Fire Post | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/end-papers.html | End Papers | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/railroads-weigh-plea-of-congress-to-delay-action-will-reply-today.html | RAILROADS WEIGH PLEA OF CONGRESS TO DELAY ACTION; Will Reply Today on 30-Day Postponement of Changes in Work Regulations ROADS POST NEW RULES Leaders of Both Houses Say They Need More Time to Consider I.C.C. Plan Complain of Short Time Hold Night Session RAILROADS WEIGH A DELAY ON RULES Claims Hardship | True | By John D. Pomfret Special To the New York Timesunited Press International Telephoto | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/3-officers-here-said-to-desert.html | 3 Officers Here Said to Desert | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/national-head-of-va-clinics.html | National Head of V.A. Clinics | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/general-foods-chairman-urges-10billion-tax-cut-companies-hold.html | General Foods Chairman Urges 10-Billion Tax Cut; COMPANIES HOLD ANNUAL MEETINGS United Stockyards | True | The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/australian-wins-by-57108-64-froehling-dell-and-riessen-also-are.html | AUSTRALIAN WINS BY 5-7,10-8, 6-4; Froehling, Dell and Riessen Also Are Eliminated at Marion Cricket Club A Clever Duel A Marathon Match | True | By Allison Danzig Special To the New York Timesunited Press International Telephoto | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/herbs-bloom-where-goats-capered-woman-raises-variety-of-the.html | Herbs Bloom Where Goats Capered; Woman Raises Variety of the Fragrant Plants on Connecticut Farm Symbol of Courage Was a Buyer SESAME SEED ROLL VERMONT SALMON PUFF DILL BUTTER CREAMED EGG SAUCE SPICE BREAD | True | By Craig Claiborne Special to the New York Timesthe New York Times Studio (BY GENE MAGGIO) | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/peoria-editor-a-monsignor-heads-catholic-press-unit.html | Peoria Editor, a Monsignor, Heads Catholic Press Unit | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/arthur-e-hice.html | ARTHUR E. HICE | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/uar-protests-to-un.html | U.A.R. Protests to U.N. | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/denmark-granted-a-25million-loan.html | DENMARK GRANTED A 25-MILLION LOAN | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/spanish-voter-test-to-be-sought-in-suit.html | SPANISH VOTER TEST TO BE SOUGHT IN SUIT | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/meredith-to-go-on-tour.html | Meredith to Go on Tour | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/lighthouse-to-gain-at-annual-benefit.html | Lighthouse to Gain At Annual Benefit | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/pacific-finance-elects-two.html | Pacific Finance Elects Two | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/finch-college-appoints-a-new-dean-of-women.html | Finch College Appoints A New Dean of Women | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/arthur-schuman.html | ARTHUR SCHUMAN | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/president-gibes-at-the-governors-boys-nation-showed-more-initiative.html | PRESIDENT GIBES AT THE GOVERNORS; 'Boys Nation' Showed More Initiative, He Tells Youths Kennedy Under Attack | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/bill-prices-ease-on-bank-selling-federal-funds-close-at-half-of.html | BILL PRICES EASE ON BANK SELLING; Federal Funds Close at Half of 1%—Prime Corporates Rise in Heavy Turnover Situation Clouded Corporates Up | True | By H.j. Maidenberg | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/britain-to-fight-smoking-with-film-spots-on-tv.html | Britain to Fight Smoking With Film Spots on TV | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/mrs-robert-scank.html | MRS. ROBERT SCANK | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/screen-excitement-on-halaskolohadonovans-reef-opens-at-three.html | Screen: Excitement on Halaskoloha'Donovan's Reef' Opens at Three Theaters John Ford Production Stars John Wayne | True | By A. H. Weiler | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/money.html | Money | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/jackson-plea-dismissed.html | Jackson Plea Dismissed | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/seewagen-fishback-gain-in-western-open-tennis.html | Seewagen, Fishback Gain In Western Open Tennis | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/5-inquiries-opened-in-jersey-in-tubetrain-crash-killing-2-none-of.html | 5 Inquiries Opened in Jersey In Tube-Train Crash Killing 2; None of Crew Hurt | True | By Joseph O. Haff Special To the New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/ban-on-reactors-is-expected-here-tredich-says-he-will-push.html | BAN ON REACTORS IS EXPECTED HERE; Tredlich Says He Will Push Bill-- College Devices May Be Exempted Bills on Small Reactors Measures to Get Priority | True | By Charles G. Bennett | 1991-06-10 | RE0000528055 | B00000052072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/di-paula-to-fight-mcateer.html | Di Paula to Fight McAteer | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/unions-consent-to-essex-hiring-building-council-ends-bias-for.html | UNIONS CONSENT TO ESSEX HIRING; Building Council Ends Bias for Qualified Workers Conditions of Acceptance | True | By Milton Honig Special To The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/ruling-on-jackson-beatings.html | Ruling on Jackson Beatings | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/dr-clay-boland-59-a-writer-of-songs.html | DR. CLAY BOLAND, 59, A WRITER OF SONGS | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/rayreuth-parsifal-opens-wagner-fete.html | RAYREUTH 'PARSIFAL' OPENS WAGNER FETE | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/msgr-scanlan-83-pastor-in-bronx-head-of-st-johns-church-for-28.html | MSGR. SCANLAN, 83, PASTOR IN BRONX; Head of St. John's Church for 28 Years Is Dead | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/canadian-dollar-rises-to-9261-pound-sterling-eases-slightly.html | Canadian Dollar Rises to 92.61; Pound Sterling Eases Slightly | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/hot-horse-on-neighborhood-double-bill.html | 'Hot Horse' on Neighborhood Double Bill | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/george-y-wells-55-of-the-times-staff.html | GEORGE Y. WELLS, 55, OF THE TIMES STAFF | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/city-asked-to-raise-relocation-benefit.html | CITY ASKED TO RAISE RELOCATION BENEFIT | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/ice-cream-bells-put-under-a-9-pm-curfew.html | Ice Cream Bells Put Under a 9 P.M. Curfew | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/jamaica-sets-5year-plan.html | Jamaica Sets 5-Year Plan | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/error-in-symbols-is-corrected-on-churchs-facade.html | Error in Symbols Is Corrected on Church's Facade | True | The New York Times (by William C. Eckenberg) | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/cleanair-bill-voted-by-house-272-to-102.html | 'Clean-Air' Bill Voted By House, 272 to 102 | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/quick-action-urged-on-a-fair-work-law.html | QUICK ACTION URGED ON A FAIR WORK LAW | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/rockefellers-rating-up-governors-strategy-at-florida-parley-is.html | Rockefeller's Rating Up; Governor's Strategy at Florida Parley Is Found to Enhance His '64 Candidacy Rating in July Rises Goldwater on Defensive | True | By Joseph A. Loftus Special To the New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/food-protest-in-bengal-halts.html | Food Protest in Bengal Halts | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/plainfield-to-act-on-urban-renewal-in-downtown-site.html | Plainfield to Act On Urban Renewal In Downtown Site | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/athletics-check-red-sox-52-76-losers-drop-from-second-to-fifth.html | ATHLETICS CHECK RED SOX, 5-2, 7-6; Losers Drop From Second to Fifth Place in Standing | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/bases-in-spain.html | Bases in Spain | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/orioles-3-homers-sink-senators-85.html | ORIOLES 3 HOMERS SINK SENATORS, 8-5 | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/2-crippled-ships-reach-port-here.html | 2 CRIPPLED SHIPS REACH PORT HERE | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/soybeans-buoyed-most-wheat-dips-corn-oats-and-rye-end-steady-to-up.html | SOYBEANS BUOYED; MOST WHEAT DIPS; Corn, Oats and Rye End Steady to Up | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/us-briefing-anxious-germans-on-moscow-talks-about-pacts.html | U.S. Briefing Anxious Germans On Moscow Talks About Pacts | True | By Arthur J. Olsen Special To the New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/evans-products-to-seek-rise-in-authorized-stock.html | Evans Products to Seek Rise in Authorized Stock | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/us-to-refinance-66billion-debt-holders-of-maturing-issues-can.html | U.S. TO REFINANCE 6.6-BILLION DEBT; Holders of Maturing Issues Can Exchange Securities for 15-Month Notes PART OF DEFICIT PLAN Roosa Indicates No Further Changes in Proposal to Tax Foreign Holdings Exemption Rule New 15-Month Notes U.S. TO REFINANCE 6 BILLION OF DEBT | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/mrs-fife-judy-bell-advance-in-transmississippi-golf.html | Mrs. Fife, Judy Bell Advance In Trans-Mississippi Golf | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/film-to-be-made-of-antiwar-book-lever-7-deals-with-nuclear-clash-of.html | FILM TO BE MADE OF ANTIWAR BOOK; 'Lever 7' Deals With Nuclear Clash of U.S. and Soviet 'Blaming Each Other' | True | By Murray Schumach Special To the New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/chiang-and-his-wife-visit-the-us-7th-fleet-at-sea.html | Chiang and His Wife Visit The U.S. 7th Fleet at Sea | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/chamber-here-names-official.html | Chamber Here Names Official | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/study-of-citys-finances-gains-additional-support.html | Study of City's Finances Gains Additional Support | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/i-picked-a-daisy-may-resume-with-burton-lane-as-composer-rodgers.html | 'I Picked a Daisy' May Resume With Burton Lane as Composer; Rodgers and Lerner Musical, Dropped July 10, to Start Rehearsing on Jan. 15 Rodgers Not Informed 'Oh Dad' Opens Aug. 26 | True | By Sam Zolotowthe New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/ross-whistler-former-aide-of-harvard-and-little-brown.html | Ross Whistler, Former Aide Of Harvard and Little, Brown | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/8th-victim-of-camp-jet-crash.html | 8th Victim of Camp Jet Crash | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/a-new-immigration-law.html | A New Immigration Law | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/leghorn-surcharge-put-off.html | Leghorn Surcharge Put Off | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/frank-l-cassidy.html | FRANK L. CASSIDY | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/30800-for-bermuda-stamp.html | $30,800 for Bermuda Stamp | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/senate-leans-to-atom-pact-but-a-minority-is-skeptical-many-expected.html | Senate Leans to Atom Pact, But a Minority Is Skeptical; Many Expected to Join Conditions Opposed SENATE LEANING TO TEST BAN PACT Saltonstall Notes Gain | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/subsidiary-of-textron-wins-112million-space-contract.html | Subsidiary of Textron Wins 11.2-Million Space Contract | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/4story-apartment-house-is-acquired-in-brooklyn.html | 4-Story Apartment House Is Acquired in Brooklyn | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/dana-seeks-rise-in-shares.html | Dana Seeks Rise in Shares | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/us-aids-tenants-in-renewal-here-442611-to-help-in-training-west.html | U.S. AIDS TENANTS IN RENEWAL HERE; $442,611 to Help in Training West Side Families Welfare Services 15,000 Families in Area | True | By Warren Weaver Jr. Special To the New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/profit-increases-for-inland-steel-secondquarter-income-up-66-for.html | PROFIT INCREASES FOR INLAND STEEL; Second-Quarter Income Up 66% for Chicago Concern METAL CONCERNS REPORT EARNINGS Detroit Steel Corp. American Smelting Hudson Bay Mining | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/cubs-2run-7th-topples-reds-21-doubles-by-brock-burton-send-in.html | CUBS 2-RUN 7TH TOPPLES REDS, 2-1; Doubles by Brock, Burton Send In Winning Runs | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/racing-to-enshrine-3-men-4-horses-brooks-notter-and-native-dancer.html | Racing to Enshrine 3 Men, 4 Horses; Brooks, Notter and Native Dancer Gain Hall of Fame Gets 40 Votes | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/japanese-postpone-20million-issue.html | Japanese Postpone 20-Million Issue | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/ford-motor-co-sets-records-for-profit-and-sales-in-quarter-factory.html | Ford Motor Co. Sets Records For Profit and Sales in Quarter; Factory Sales British Ford Reports | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/rudel-conducts-stadium-concert.html | RUDEL CONDUCTS STADIUM CONCERT | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/leaves-export-import-bank.html | Leaves Export-Import Bank | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/asset-value-rises-for-chicago-fund-selected-american-shares-shows.html | ASSET VALUE RISES FOR CHICAGO FUND; Selected American Shares Shows Half-Year Gains New Investments Listed Century Shares Trust | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/syncom-launching-delay.html | Syncom Launching Delayed | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/china-and-cuba-in-arts-pact.html | China and Cuba in Arts Pact | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/miss-elaine-crasnick-is-a-prospective-bride.html | Miss Elaine Crasnick Is a Prospective Bride | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/portugals-defender-alberto-franco-nogueira-legal-training-shows.html | Portugal's Defender; Alberto Franco Nogueira Legal Training Shows | True | Special to The New York Times/United Press International | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/laroche-gres-and-patou-showings-held-in-paris.html | Laroche, Gres and Patou Showings Held in Paris | True | By Patricia Peterson Special To the New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/jersey-marine-jet-pilot-killed-in-carolina-crash.html | Jersey Marine Jet Pilot Killed in Carolina Crash | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/general-mills-names-two.html | General Mills Names Two | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/oklahoma-ban-reset.html | Oklahoma Ban Reset | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/fight-on-export-bank-described-as-hopeless.html | Fight on Export Bank Described as Hopeless | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/archbishop-ohara-buried-in-philadelphia-cathedral.html | Archbishop O'Hara Buried In Philadelphia Cathedral | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/sports-today-baseball.html | Sports Today ; BASEBALL | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/fight-films-show-fouling-by-liston-damato-charges.html | Fight Films Show Fouling by Liston, D'Amato Charges | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/general-dynamics-increases-profits-dynamics-raises-3month-profits.html | General Dynamics Increases Profits; DYNAMICS RAISES 3-MONTH PROFITS New Programs Noted | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/music-merchants-try-to-keep-pace-products-to-maintain-beat.html | MUSIC MERCHANTS TRY TO KEEP PACE; Products to Maintain Beat Displayed in Chicago | True | By Austin C. Wehrwein Special To The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/italian-president-received-by-pope.html | ITALIAN PRESIDENT RECEIVED BY POPE | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/olin-mathieson-unit-names-new-manager.html | Olin Mathieson Unit Names New Manager | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/britain-rejects-cunard-proposal-line-seeks-loan-to-finance.html | BRITAIN REJECTS CUNARD PROPOSAL; Line Seeks Loan to Finance Replacement for the Mary Previous Proposal Made | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/hollywood-drew-1776987.html | Hollywood Drew 1,776,987 | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/men-neededby-wagner.html | Men Needed--by Wagner | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/prices-of-cotton-steady-to-down-chances-of-congress-steps-have.html | PRICES OF COTTON STEADY TO DOWN; Chances of Congress Steps Have Limited Impact | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/gen-joseph-vaillemin-80-dies-exchief-of-french-air-force-admired-de.html | Gen. Joseph Vaillemin, 80, Dies; Ex-Chief of French Air Force; Admired de Gaulle | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/the-diplomat-in-a-world-of-force.html | The Diplomat in a World of Force | True | By Charles Poore | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/dr-philip-cohen-pediatrician-66-researcher-on-immunization-for.html | DR. PHILIP COHEN, PEDIATRICIAN, 66; Researcher on Immunization for Infants Is Dead | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/mrs-solomon-has-son.html | Mrs. Solomon Has Son | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/international-mining.html | International Mining | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/thayerlazard.html | Thayer--Lazard | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/sargent-to-conduct-orchestra-on-tour.html | SARGENT TO CONDUCT ORCHESTRA ON TOUR | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/ceylon-rebuffs-protest.html | Ceylon Rebuffs Protest | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/westchester-goldwater-unit.html | Westchester Goldwater Unit | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/a-silence-in-washington-critics-of-a-treaty-for-ban-on-tests-have.html | A Silence in Washington; Critics of a Treaty for Ban on Tests Have, Surprisingly Been Holding Fire Most Persuasive Argument The Staff Chiefs' Stand | True | By Max Frankel Special To The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/new-company-formed-abroad-to-finance-equipment-leasing-saulnier.html | New Company Formed Abroad To Finance Equipment Leasing; Saulnier Among Directors of Leaseway Unit Based in Zug, Switzerland | True | Fabian Bachrach | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/sports-of-the-times-final-backward-look-arousing-anger-out-of-reach.html | Sports of The Times; Final Backward Look Arousing Anger Out of Reach Severe Handicaps | True | By Arthur Daleyunited Press International | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/westray-pursuit-win-cruise-honors.html | WESTRAY, PURSUIT WIN CRUISE HONORS | True | Special to the New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/in-the-nation-hard-to-justify-as-a-business-expense-purpose-of.html | In The Nation; Hard to Justify as a Business Expense Purpose of Conclave | True | By Arthur Krock | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/booksauthors-nuclear-survival-extension-of-nato-centuries-of.html | Books--Authors; Nuclear Survival Extension of NATO Centuries of Football Classics of the Game | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/index-of-commodity-prices-shows-a-02-gain-to-940.html | Index of Commodity Prices Shows a 0.2 Gain to 94.0 | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/argonaut-crews-gain-lead-in-canadian-henley-regatta.html | Argonaut Crews Gain Lead In Canadian Henley Regatta | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/production-record-set-by-automobile-makers.html | Production Record Set By Automobile Makers | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/conace-triumphs-in-final-6-and-4-turns-back-rothenstein-in-long.html | CONACE TRIUMPHS IN FINAL, 6 AND 4; Turns Back Rothenstein in Long Island Junior Golf 3 Teams Tie For Lead | True | Special to The New York TimesSpecial to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/lodges-name-is-submitted.html | Lodge's Name is Submitted | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/episcopal-aide-named.html | Episcopal Aide Named | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/mayflower-unit-planning-event-for-debutantes-society-of-descendants-in.html | Mayflower Unit Planning Event For Debutantes; Society of Descendants in State to Hold Fete at Plaza on Nov. 1 | True | D'Arlene | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/korth-offers-to-quit-if-tfx-action-was-improper.html | Korth Offers to Quit if TFX Action Was Improper | True | By Jack Raymond Special To the New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/son-to-the-ra-stecklers.html | Son to the R.A. Stecklers | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/there-is-a-hairdresser-to-please-each-woman.html | There Is a Hairdresser To Please Each Woman | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/polo-teams-play-tonight.html | Polo Teams Play Tonight | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/gustin-is-second-in-opening-round-his-2d-bogey-ruins-chance-to-tie.html | GUSTIN IS SECOND IN OPENING ROUND; His 2d Bogey Ruins Chance to Tie for Lead--Tolomeo Paces Seniors With 73 | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/airline-to-merge-two-offices-here-national-takes-penthouse-space-in.html | AIRLINE TO MERGE TWO OFFICES HERE; National Takes Penthouse Space in REA Building | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/house-panel-bars-cut-in-aid-to-india.html | HOUSE PANEL BARS CUT IN AID TO INDIA | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/college-picks-testing-chief.html | College Picks Testing Chief | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/driver-found-slain-car-still-on-road.html | DRIVER FOUND SLAIN, CAR STILL ON ROAD | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/tv-filmed-kennedys-in-alabama-crisis-tv-film-to-show-kennedy-in.html | TV Filmed Kennedys In Alabama Crisis; TV FILM TO SHOW KENNEDY IN CRISIS Financed by A.B.C. | True | By Val Adams | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/stock-prices-end-10day-retreat-market-downtrend-halted-as-gains-are.html | STOCK PRICES END 10-DAY RETREAT; Market Downtrend Halted as Gains Are Registered by Variety of Issues BUT TRADING IS SPARSE Office Equipment, Auto, Oil and Electronics Stocks Pace Slim Advance Averages Recover Earnings Reports Noted STOCK PRICES END 10-DAY RETREAT Gulf Oil Gains | True | By John H. Allan | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/negro-leaders-issue-manual-for-rally-in-capital-booklet-is-aimed-of.html | Negro Leaders Issue Manual for Rally in Capital; Booklet Is Aimed of Assuring Order in Aug. 28 March Demonstrators Will Gather at 51 Points in the Morning | True | By M.s. Handler | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/kennedy-assents-to-a-rights-shift-administration-held-willing-to.html | KENNEDY ASSENTS TO A RIGHTS SHIFT; Administration Held Willing to Use 14th Amendment and Commerce Clause Supported by Griswold Administration Willing to Use 14th Amendment in Rights Bill Cites 13th Amendment Points to Statutes Suggestion From Prouty Clerics Back Kennedy | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/road-loss-string-extended-t0-18-davenports-double-bats-in-last-2.html | ROAD LOSS STRING EXTENDED T0 18; Davenport's Double Bats in Last 2 Tallies Off Jackson After Error by Biarright Hickman Boots One | True | By Gordon S. White, Jr. Special To the New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/william-m-colvin-a-retired-colonel.html | WILLIAM M. COLVIN, A RETIRED COLONEL | True | Special to The New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/last-two-yachts-reach-plymouth-china-bird-and-en-rapport-end.html | LAST TWO YACHTS REACH PLYMOUTH; China Bird and En Rapport End Trans-Atlantic Race | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/aleksandr-gerasimov-is-dead-stalins-favorite-painter-82-dictator-of.html | Aleksandr Gerasimov Is Dead; Stalin's Favorite Painter, 82; Dictator of the Soviet Line | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/girl-tells-court-she-was-prostitute-for-dr-ward-testimony-on.html | Girl Tells Court She Was Prostitute for Dr. Ward; Testimony on Relations | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/adzhubei-in-cuba-for-fete.html | Adzhubei in Cuba for Fete | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/assistant-to-president-appointed-by-it-t.html | Assistant to President Appointed by I.T. & T. | True | | 1991-06-10 | RE0000528055 | B00000052072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/olin-l-brooks.html | OLIN L. BROOKS | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/atlantic-group-reports-62-drop-in-foreign-aid.html | Atlantic Group Reports '62 Drop in Foreign Aid | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000052072 | | | |
| 1963-07-25 | 1963-07-25 | https://www.nytimes.com/1963/07/25/archives/braves-top-cards-with-11-hits-81-lemaster-is-victor.html | Braves Top Cards With 11 Hits, 8-1; Lemaster Is Victor | True | | 1991-06-10 | RE0000528072 | B00000052072 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/misses-poshmann-rogers-capture-crowns-in-tennis.html | Misses Poshmann, Rogers Capture Crowns in Tennis | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/negro-planning-to-run-as-socialist-for-council.html | Negro Planning to Run As Socialist for Council | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/policing-a-test-ban-is-a-difficult-task-involving-vrious-detection.html | Policing a Test Ban Is a Difficult Task Involving Vrious Detection Techniques; RISK SUBSTANTIAL FOR ANY VIOLATOR Ways of Catching Cheater Fallible, but He Can't Be Certain of Evasion Disadvantages Noted Sound Easily Detected Instrument Is Sensitive Wares Like a Quake's Collection Difficulties Visible at 2,000 Miles | True | By John A. Osmundsen | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/dual-opening-is-set-for-great-escape.html | DUAL OPENING IS SET FOR 'GREAT ESCAPE' | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/accord-termed-diplomatic-gain-bases-for-amity-the-next-step-a.html | ACCORD TERMED DIPLOMATIC GAIN; Bases for Amity The Next Step A Choice for Moscow | True | By Max Frankel Special To the New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/philippine-vice-president-severs-ties-to-regime.html | Philippine Vice President Severs Ties to Regime | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/german-opposition-held-big-obstacle-in-chicken-parleys-germans-in.html | German Opposition Held Big Obstacle In Chicken Parleys; Germans in Opposition | True | By Edward T. O'Toole Special To the New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/mits-secretary-kills-himself-at-53-2-window-washers-saved.html | M.I.T.'S SECRETARY KILLS HIMSELF AT 53; 2 Window Washers Saved | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/halfback-is-hurt-in-giants-drill-pace-suffers-a-concussion-and.html | HALFBACK IS HURT IN GIANTS DRILL; Pace Suffers a Concussion and Injures Vertebra | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/admiral-bradys-son-buried-at-arlington.html | ADMIRAL BRADY'S SON BURIED AT ARLINGTON | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/colts-down-phils-on-4hitter-3-to-0.html | COLTS DOWN PHILS ON 4-HITTER, 3 TO 0 | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/french-offer-terms-for-nato-inquiry-french-demands-set-on-nato-plan.html | French Offer Terms For NATO Inquiry; FRENCH DEMANDS SET ON NATO PLAN Tougher Attitude Denied | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/nonred-countries-pledge-rise-in-aid.html | NON-RED COUNTRIES PLEDGE RISE IN AID | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/die-meistersinger-booed-at-bayreuth.html | 'DIE MEISTERSINGER' BOOED AT BAYREUTH | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/topics.html | Topics | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/tariff-schedule-revisions-due.html | Tariff Schedule Revisions Due | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/big-stores-show-5-rise-in-sales-advance-from-the-level-in-1962-week.html | BIG STORES SHOW 5% RISE IN SALES; Advance From the Level in 1962 Week is Reported Sales Here Rise 9% Fund Completes Offering | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/campobello-shrine-closed-to-tourists-till-congress-acts.html | Campobello Shrine Closed to Tourists Till Congress Acts | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/us-to-get-soviet-plants.html | U.S. to Get Soviet Plants | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/syncom-ii-is-again-delayed.html | Syncom II Is Again Delayed | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/negro-installed-as-head-of-coast-fire-department.html | Negro Installed as Head Of Coast Fire Department | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/poland-tightens-factory-control-moves-to-spur-production-as-farm.html | POLOND TIGHTENS FACTORY CONTROL; Moves to Spur Production as Farm Outlook Dims Party to Oversee Action | True | By Paul Underwood Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/police-cut-chains-to-seize-pickets-manacled-group-in-brooklyn-fails.html | POLICE CUT CHAINS TO SEIZE PICKETS; Manacled Group in Brooklyn Fails to Bar Trucks' Entry | True | By Bernard Stengren | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/woman-kidnap-suspect-dead.html | Woman Kidnap Suspect Dead | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/demonstration-in-detroit.html | Demonstration in Detroit | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/state-test-finds-watar-at-coney-and-rockaway-safe-for-bathing.html | State Test Finds Watar at Coney and Rockaway Safe for Bathing | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/chrysler-income-shows-sharp-rise-halfyear-income-is-up-nearly.html | CHRYSLER INCOME SHOWS SHARP RISE; Half-Year Income Is Up Nearly Sevenfold Factory Sales Rise | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/australian-wins-in-straight-sets-miss-smith-victor-60-61-ashe.html | AUSTRALIAN WINS IN STRAIGHT SETS; Miss Smith Victor, 6-0, 6-1 --Ashe Defeats Fox and Nagler Beats Belkin Ashe Gains Semi-Final Ground Strokes Strong Australian Rallies MEN'S SINGLES WOMEN'S SINGLES | True | By Allison Danzig Special To the New York Times The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/city-halt-sitin-turns-into-an-hours-singin.html | City Halt Sit-In Turns Into an Hour's Sing-In | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/a-directory-to-dining-is-offered.html | A Directory to Dining Is Offered | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/civic-center-plan-is-voted-by-board-150000000-project-will-occupy.html | CIVIC CENTER PLAN IS VOTED BY BOARD; $150,000,000 Project Will Occupy 60-Acre Tract North of City Hall ANNEX FUNDS DELAYED Relocation Problem Cited --Action Urged on Land for Municipal Building To Seek Action on Land 'Partnership' Described | True | By Charles G. Bennett | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/stock-of-national-city-to-be-on-london-board.html | Stock of National City To Be on London Board | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/icc-asked-by-union-pacific-to-dismiss-new-rock-island-bid-dismissal.html | I.C.C. Asked by Union Pacific To Dismiss New Rock Island Bid; DISMISSAL ASKED IN ROCBK ISLAND BID | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/canadian-dollar-falls-slightly-netherlands-guilder-declines.html | Canadian Dollar Falls Slightly; Netherlands Guilder Declines | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/west-coast-line-worried-by-talks-contract-negotiations-with-nmu.html | WEST COAST LINE WORRIED BY TALKS; Contract Negotiations With N.M.U. Stir Protest | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/two-foreign-offerings-withdrawn-by-underwriter-a-correction.html | Two Foreign Offerings Withdrawn by Underwriter; A Correction | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/builder-gets-contract-for-big-plant-in-jersey.html | Builder Gets Contract For Big Plant in Jersey | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/cambridge-curbs-relaxed.html | Cambridge Curbs Relaxed | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/charleston-marches-halted.html | Charleston Marches Halted | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/mantle-sidelined-indefinitely-with-knee-injury-yanks-bow-to-angls.html | Mantle Sidelined Indefinitely With Knee Injury; Yanks Bow to Angels, 5-0; STAR COULD MISS REST OF SEASON Loose Cartilage in Mantle's Knee Probable Aftermath of Foot Injury on June 5 Explanation Is Offered Injuries Plague Career | True | By Leonard Koppett | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/commodities-index-climbs-02-to-942-foodstuffs.html | COMMODITIES INDEX CLIMBS 0.2 TO 94.2; FOODSTUFFS | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/eastmans-victors-on-draw-after-tying-lapham-at-74.html | Eastmans Victors on Draw After Tying Laphams at 74 | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/sec-curb-is-asked-on-glickman-stock.html | S.E.C. CURB IS ASKED ON GLICKMAN STOCK | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/expansion-move-set-by-scott-paper-co.html | EXPANSION MOVE SET BY SCOTT PAPER CO. | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/peril-of-hydrogen-bomb-spurred-efforts-for-an-accord-to-halt.html | Peril of Hydrogen Bomb Spurred Efforts for an Accord to Halt Testing; Talks Collapsed in '60 U.S. Politics An Obstacle Detection Study Set Issues Separated Kremlin Turns to Accord | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/peaches-bartkowicz-gains.html | Peaches Bartkowicz Gains | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/ellis-keeps-lead-in-jersey-pga-shoots-65-for-132-2shot-margin-over-gustin.html | ELLIS KEEPS LEAD IN JERSEY P.G.A.; Shoots 65 for 132, 2-Shot Margin Over Gustin | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/miss-laura-heath-engaged-to-marry.html | Miss Laura Heath Engaged to Marry | True | Special to The New York Times Koby | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/irving-wilmot-exexecutive-of-hat-companies-is-dead.html | Irving Wilmot, Ex-Executive Of Hat Companies, Is Dead | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/william-todd.html | WILLIAM TODD | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/brooklyn-hospitals-to-combine-staffs.html | BROOKLYN HOSPITALS TO COMBINE STAFFS | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/lumber-production-shows-128-dip.html | LUMBER PRODUCTION SHOWS 12.8% DIP | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/3-concerns-are-signed-at-new-3d-ave-building.html | 3 Concerns Are Signed At New 3d Ave. Building | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/beckwith-in-hospital-for-sanity-test.html | Beckwith in Hospital for Sanity Test | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/city-groups-plan-march-on-capital-leader-denies-race-protest-may.html | CITY GROUPS PLAN MARCH ON CAPITAL; Leader Denies Race Protest May Lead to Violence Effect Abroad Predicted Political Exploitation Barred | True | By M.s. Handler | 1991-06-10 | RE0000528053 | B00000052070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/construction-job-pickets-split-following-newark-compromise.html | Construction-Job Pickets Split Following Newark Compromise | True | By Milton Honig Special To the New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/gross-offers-rise-in-pay-next-july-proposes-a-formula-based-on-new.html | GROSS OFFERS RISE IN PAY NEXT JULY; Proposes a Formula Based on New Money Available to Board of Education TEACHERS REJECT PLAN Federation Calls It 'Lottery on Future Earnings'-- 'Truth Caravans' Due 30 Non-Salary Items Modification Offered | True | By Robert H. Terte | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/3-envoys-jovial-as-treaty-emerges-3-envoys-jovial-after-initialing.html | 3 Envoys Jovial as Treaty Emerges; 3 ENVOYS JOVIAL AFTER INITIALING Gromyko Speaks in English Each Has Copy of Treaty | True | By Henry Tanner Special To the New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/jersey-standard-sets-profit-mark-earnings-at-237-a-share-for-first.html | JERSEY STANDARD SETS PROFIT MARK; Earnings at $2.37 a Share for First Half, Against $1.96 in 1962 Period Second-Quarter Figures Continental Oil Sunray DX Oil EARNINGS ISSUED BY OIL COMPANIES Marathon Oil Shell Oil Company Standard Oil (Ohio) International Petroleum | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/stein-and-nelson-gain-victories-in-american-yacht-club-cruise.html | Stein and Nelson Gain Victories In American Yacht Club Cruise | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/summary-of-the-day-in-n-y-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/money.html | Money | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/olafsson-maintains-tie-with-petrosian-standing-of-the-players.html | OLAFSSON MAINTAINS TIE WITH PETROSIAN; STANDING OF THE PLAYERS | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/soviets-record-on-pacts-uneven-moscow-violates-some-and-carefully.html | SOVIET'S RECORD ON PACTS UNEVEN; Moscow Violates Some and Carefully Honors Others U.S. Failed to Get Accord Antarctic Pact Is Success | True | By Harry Schwartz | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/philharmonic-acoustical-work-now-turns-to-correcting-echo.html | Philharmonic Acoustical Work Now Turns to Correcting Echo | True | By Ross Parmenter | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/us-denies-reds-lead-integrationists-us-denies-communists-lead-or.html | U.S. Denies Reds Lead Integrationists; U.S. Denies Communists Lead Or Control Integration Drive Arkansas Charge Keating Wins Point | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/motorists-help-asked-in-connecticut-slaying.html | Motorists' Help Asked In Connecticut Slaying | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/washington-proceedings-the-president-the-senate-the-house.html | Washington Proceedings; THE PRESIDENT THE SENATE THE HOUSE Departments & Agencies SCHEDULED FOR TODAY | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/nononsense-educator-albert-hosmer-bowker-experience-is-valuable.html | No-Nonsense Educator; Albert Hosmer Bowker Experience Is Valuable Camps Near Lake Tahoe | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/rail-earnings.html | RAIL EARNINGS | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/commerce-deputy-is-named.html | Commerce Deputy Is Named | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/food-fair-sales-pass-billion-as-13th-straight-record-is-set.html | Food Fair Sales Pass Billion As 13th Straight Record Is Set | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/buffalo-tackle-shuffles-off.html | Buffalo Tackle Shuffles Off | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/cab-names-news-chief.html | C.A.B. Names News Chief | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/bermudas-economy-hurt-as-gi-families-depart.html | Bermuda's Economy Hurt As G.I. Families Depart | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/polish-smallpox-outbreak-alerts-us-health-service.html | Polish Smallpox Outbreak Alerts U.S. Health Service | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/15story-building-on-79th-st-taken-investors-acquire-west-side-mouse.html | 15-STORY BUILDING ON 79TH ST. TAKEN; Investors Acquire West Side Mouse Nest to Synagogue E. 3d St. House Sold 4 Uptown Houses in Deals Brownstone Changes Hands | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/omar-b-ketchum-vfw-official-65.html | OMAR B. KETCHUM, V.F.W. OFFICIAL, 65 | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/tv-lively-ones-return-barry-shears-program-on-channel-4-includes.html | TV: 'Lively Ones' Return; Barry Shear's Program on Channel 4 Includes Goodman and Count Basie | True | By Jack Gould | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/us-says-it-kept-on-mentally-ill-aide.html | U.S. SAYS IT KEPT ON MENTALLY ILL AIDE | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/scholarly-trend-in-us-analyzed-princeton-to-issue-13-books-on.html | SCHOLARLY TREND IN U.S. ANALYZED; Princeton to Issue 13 Books on Survey of Humanities | True | By Harry Gilroy | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/newspaper-editor-testifies-on-hoffa.html | NEWSPAPER EDITOR TESTIFIES ON HOFFA | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/nuclear-treaty-may-ease-wide-fear-of-fallout-concern-over-the.html | Nuclear Treaty May Ease Wide Fear of Fallout; Concern Over the Hazards to Health Has Grown Since 1945 Bomb An Unstable Condition Previous Estimate of Risk Material Is Swept Up Rate of Isotopes' Decay | True | By Robert K. Plumb | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/holly-stover-80-executive-of-midwestern-railroads.html | Holly Stover, 80, Executive Of Midwestern Railroads | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/musical-zenda-enlivening-plot-show-coming-to-broadway-from-coast-in.html | MUSICAL 'ZENDA' ENLIVENING PLOT; Show Coming to Broadway From Coast in the Fall Rehearsed in Sections | True | By Murray Schumach Special To the New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/us-airman-runs-afoul-of-french-draft-law.html | U.S. Airman Runs Afoul Of French Draft Law | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/new-navy-information-chief.html | New Navy Information Chief | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/topeka-board-threatened.html | Topeka, Board Threatened | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/text-of-accord-on-a-partial-test-ban-communique-treaty-preamble.html | Text of Accord on a Partial Test Ban; Communique Treaty Preamble Article I Article II Article III Article IV Article V | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/rankincleveland.html | Rankin--Cleveland | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/train-kills-youth-on-tracks.html | Train Kills Youth on Tracks | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/west-indies-gain-seen-after-talks-more-cooperation-indicated-as-4.html | WEST INDIES GAIN SEEN AFTER TALKS; More Cooperation Indicated as 4 Leaders End Parley Trinidadian Is Critical Coordination Is Stressed | True | By Richard Eder Special To The New York Timesport of Spain, Trinidad, July 25--After Four Days of Talk, Four British West Indian Prime Ministers Have Agreed That They Should Talk Some More. | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/child-to-mrs-martin-baron.html | Child to Mrs. Martin Baron | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/monticello-raceway-expecting-1000000-day-tracks-2-programs-tomorrow.html | Monticello Raceway Expecting $1,000,000 Day; Track's 2 Programs Tomorrow Include Twin Doubles H.T.A. Trot at Night Will Be Highlight of 18 Races Comparisons Are Made | True | By Michael Strauss Special To the New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/boston-rift-develops.html | Boston Rift Develops | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/machinetool-orders-dropped-to-73500000-during-june-orders-for-tools.html | Machine-Tool Orders Dropped To $73,500,000 During June; ORDERS FOR TOOLS DECLINED IN JUNE | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/quota-hiring-barred.html | Quota Hiring Barred | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/news-summary-and-index-the-major-events-of-the-day-nuclear-treaty.html | News Summary and Index; The Major Events of the Day Nuclear Treaty International National Metropolitan | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/market-retreats-as-volume-gains-one-million-shares-traded-in-1st.html | MARKET RETREATS AS VOLUME GAINS; One Million Shares Traded in 1st Hour as Prices Rise --Morning Rally Fades CHRYSLER STOCK DIPS Favorable Earnings Report of Auto Concern Sets Off a Heavy Selling Move Volume Shows Gain Autos Change Slightly MARKET RETREATS AS VOLUME GAINS Fairchild Camera Dips American Exchange | True | By John H. Allan | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/southward-ho-pair-triumphs-with-151.html | SOUTHWARD HO PAIR TRIUMPHS WITH 151 | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/president-signs-medals-law.html | President Signs Medals Law | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/advertising-something-to-replace-money-a-quiet-operation-things-can.html | Advertising Something to Replace Money; A Quiet Operation Things Can Go Wrong Maraled Changes Accounts People Addenda | True | By Peter Bart | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/felt-and-patterson-named-by-city-investing-company.html | Felt and Patterson Named By City Investing Company | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/rev-dr-robert-bryan.html | REV. DR. ROBERT BRYAN | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/director-is-elected-by-outboard-marine.html | Director Is Elected By Outboard Marine | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/sidelights-installment-debt-rising-fast-eskimos-as-salesmen-scat.html | Sidelights; Installment Debt Rising Fast Eskimos As Salesmen Scat Price Rebounds Credit Unions on Rise Fairchild Camera | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/george-cunningham-petroleum-aide-68.html | GEORGE CUNNINGHAM, PETROLEUM AIDE, 68 | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/city-rights-group-acts-in-kelly-case.html | CITY RIGHTS GROUP ACTS IN KELLY CASE | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/chesapeake-ohio-places-equipment-trust-certificates.html | Chesapeake & Ohio Places Equipment Trust Certificates | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/rockefeller-bars-negro-job-quota-hails-union-plan-84-more-in.html | ROCKEFELLER BARS NEGRO JOB QUOTA; HAILS UNION PLAN; 84 More in Sit-Downs Are Seized--14 Chain Wrists, Block Brooklyn Street New Contracts Planned ROCKEFELLER BARS NEGRO JOB QUOTA Arrests Total 623 4,000 New Jobs Seen Courage Is Praised | True | By Peter Kihss | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/olin-mathieson-chemical-elects.html | Olin Mathieson Chemical Elects | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/monica-pamwitt-bride-of-henry-sta-bradsher.html | Monica Pamwitt Bride Of Henry S.A. Bradsher | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/floor-deal-made-at-300-e-42d-st-ad-agency-takes-space-in-building.html | FLOOR DEAL MADE AT 300 E. 42D ST.; Ad Agency Takes Space in Building Being Erected First Move in 40 Years Space for Howe Sound Unit Store and Basement Taken Concern in 4th Expansion Deal at 51 Madison Ave. Other Business Leases | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/judge-defends-report.html | Judge Defends Report | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/truck-volume-up-for-fifth-week-tonnage-31-above-level-in-comparable.html | TRUCK VOLUME UP FOR FIFTH WEEK; Tonnage 3.1% Above Level in Comparable '62 Week Portland Decline Truck Tonnage Rail Volume Indexes Advance | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/172-take-a-whirl-in-garbage-tracks-to-pass-city-tests.html | 172 Take a Whirl In Garbage Tracks To Pass City Tests | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/treaty-hailed-at-un.html | Treaty Hailed at U.N. | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/freeman-overall-leader-in-barnegat-bay-yachting.html | Freeman Over-All Leader In Barnegat Bay Yachting | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/nigerians-weighing-preventive-arrest.html | NIGERIANS WEIGHING PREVENTIVE ARREST | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/bank-clearings-rose-149-in-week-ended-july-24.html | Bank Clearings Rose 14.9% In Week Ended July 24 | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/fanny-brice-role-to-miss-streisand-night-club-singer-is-chosen-for.html | FANNY BRICE ROLE TO MISS STREISAND; Night Club Singer Is Chosen for 'Funny Girl' Lead | True | By Louis Calta | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/radio-and-tv-to-carry-kennedy-speech-today.html | Radio and TV to Carry Kennedy Speech Today | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/reds-top-cubs-32-on-fly-ball-in-9th.html | REDS TOP CUBS, 3-2, ON FLY BALL IN 9TH | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/test-ban-and-weapons-effect-of-treaty-on-military-strength-may.html | Test Ban and Weapons; Effect of Treaty on Military Strength May Hinge on Redirection of Research Storage Plan Offered Progress May Go On | True | By Hanson W. Baldwin | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/alexanders-to-open-first-store-in-manhattan-on-east-59th-st.html | Alexander's to Open First Store In Manhattan, on East 59th St. | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/reopened-shop-aims-to-change-fashion-course-evening-gown-salon-fur.html | Reopened Shop Aims to Change Fashion Course; Evening Gown Salon Fur Collection Assembled | True | By Marylin Bender | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/rehabilitation-post-filled.html | Rehabilitation Post Filled | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/disney-land-integration-due.html | Disneyland Integration Due | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/pakistani-policy-decried-by-india-collaboration-with-china-held.html | PAKISTANI POLICY DECRIED BY INDIA; 'Collaboration' With China Held Cause for Concern Chinese Build-up Charged | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/oregon-theater-group-stages-shakespeare-without-a-break-players.html | Oregon Theater Group Stages Shakespeare Without a Break; Players Chosen From 500 Budget Grows Gradually | True | By Lawrence E. Davies Special to the New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/college-tax-credit-sought.html | College Tax Credit Sought | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/propane-track-explodes-damaging-cars-upstate.html | Propane Truck Explodes, Damaging Cars Upstate | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/lisbon-names-negro-to-high-guinea-post.html | LISBON NAMES NEGRO TO HIGH GUINEA POST | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/vote-campaign-in-louisiana.html | Vote Campaign in Louisiana | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/japanese-are-formal-in-overthecounter-trading-unlisted-trading.html | Japanese Are Formal in Over-the-Counter Trading; UNLISTED TRADING FORMAL IN JAPAN | True | By Elizabeth M. Fowler | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/buglike-ferry-is-designed-for-space-commuting-new-vehicle-now.html | Buglike Ferry Is Designed for Space Commuting; New Vehicle Now Undergoing Tests Is Constructed to Choose Landing Places Called a 'Lifting Body' | True | By Richard Witkin Special To The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/national-aviation-names-director.html | National Aviation Names Director | True | Fabian Bachrach | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/queens-will-get-new-power-plant-board-of-estimate-backs-con-ed.html | QUEENS WILL GET NEW POWER PLANT; Board of Estimate Backs Con Ed Nonatomic Plan Blackout Is Feared | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/city-council-slow-motion.html | City Council Slow Motion | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/us-procedure-on-pacts.html | U.S. Procedure on Pacts | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/us-soviet-and-britain-reach-atom-accord-that-bars-all-but.html | U.S., SOVIET AND BRITAIN REACH ATOM ACCORD THAT BARS ALL BUT UNDERGROUND TESTS; SEE MAJOR STEP TOWARD EASING TENSION; TREATY INITIALED Rusk and Lord Home Will Go to Moscow to Sign Pact Austrian Treaty Recalled Others Urged to Join MAJOR STEP SEEN IN EASING TENSION Nations Agree to Discuss Nonaggression Accord by NATO and Warsaw Pact Abrogation Clause In Treaty Treaty Can Be Amended Atmosphere Cheerful Assurances Given | True | By Seymour Topping Special To The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/debtpayment-plan-listed-for-graysonrobinson.html | Debt-Payment Plan Listed For Gray-son-Robinson | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/war-council-wins-at-chicago.html | War Council Wins at Chicago | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/haze-places-city-in-agreenhouse-sitting-highpressure-area.html | HAZE PLACES CITY IN A'GREENHOUSE'; Sitting High-Pressure Area Contributes to Effect | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/indians-down-twins-on-3run-homer-32.html | INDIANS DOWN TWINS ON 3-RUN HOMER, 3-2 | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/bethlehem-steel-increases-profit-earnings-in-second-quarter-show.html | BETHLEHEM STEEL INCREASES PROFIT; Earnings in Second Quarter Show Substantial Gains as Production Rises 6-MONTH EARNINGS SAG Results Are Less Dramatic Than Strides Reported by Other Producers Production Climbs Labor Settlement Noted Bethlehem Steel Reports Gains In Profits for Second Quarter Outlook Uncertain Armco Steel Corp. | True | By John M. Lee | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/thomas-duff-66-executive-of-budd-company-is-dead.html | Thomas Duff, 66, Executive Of Budd Company Is Dead | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/11-freedom-riders-rebuffed-on-appeal.html | 11 FREEDOM RIDERS REBUFFED ON APPEAL | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/us-to-revoke-passports-of-us-students-in-cuba.html | U.S. to Revoke Passports Of U.S. Students in Cuba | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/us-freighter-sets-mark-for-atlantic.html | U.S. FREIGHTER SETS MARK FOR ATLANTIC | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/white-sox-score-over-tigers-43-fox-after-2-singles-now-needs-2-hits.html | WHITE SOX SCORE OVER TIGERS, 4-3; Fox, After 2 Singles, Now Needs 2 Hits for 2,500 | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/cab-sets-hollywood-hearing.html | C.A.B. Sets Hollywood Hearing | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/planning-4th-candlelight-ball.html | Planning 4th Candlelight Ball | True | Al Levine | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/21-to-die-in-iraq-for-rode-in-plot.html | 21 TO DIE IN IRAQ FOR RODE IN PLOT | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/japan-abomb-victim-rejoices-at-test-curbs.html | Japan, A-Bomb Victim, Rejoices at Test Curbs | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/pennsy-railroad-lists-profit-for-2d-quarter.html | Pennsy Railroad Lists Profit for 2d Quarter | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/joint-chiefs-are-expected-to-endorse-test-ban-they-assert-they-are.html | Joint Chiefs Are Expected to Endorse Test Ban; They Assert They Are Ready to Accept Risk Inherent in Treaty With Soviet Objections Overcome Taylor Has Yet to Testify | True | By Jack Raymond Special To The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/damaged-tanker-off-perth-amboy.html | DAMAGED TANKER OFF PERTH AMBOY | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/graham-mallouk-advance-in-junior-division-tennis.html | Graham, Mallouk Advance In Junior Division Tennis | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/charles-gutwirth-71-dies-sold-diamonds-aided-israel.html | Charles Gutwirth, 71, Dies; Sold Diamonds, Aided Israel | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/courville-leads-golf-qualifying-kaskel-stroke-back-at-72.html | COURVILLE LEADS GOLF QUALIFYING; Kaskel Stroke Back at 72 in Westchester Amateur THE QUALIFIERS | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/saratoga-to-celebrate-centennial-tomorrow.html | Saratoga to Celebrate Centennial Tomorrow | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/regents-warned-on-college-needs-planners-favor-direct-aid-to.html | REGENTS WARNED ON COLLEGE NEEDS; Planners Favor Direct Aid to Private Institutions | True | By Fred M. Hechinger | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/us-is-resisting-indias-effort-to-modify-agreement-on-voice.html | U.S. Is Resisting India's Effort To Modify Agreement on 'Voice' | True | By Hedrick Smith Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/rail-crisis-off-a-month-roads-back-delay-congress-hails-move.html | Rail Crisis Off a Month; ROADS BACK DELAY Congress Hails Move Providing Time to Study Peace Plan Under Pressure to Delay RAILROAD CRISIS DELAYED A MONTH A Time of Drama Day After Rights' Rally Hopeful of Solution I.C.C. Pledges Its Help | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/official-deplores-jamming-planes-united-head-sees-a-trend-to-cram.html | OFFICIAL DEPLORES JAMMING PLANES; United Head Sees a Trend to Cram People Aboard | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/group-bids-women-walk-hand-in-hand-with-negro-pupils.html | Group Bids Women Walk Hand in Hand With Negro Pupils | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/racial-protests-stir-ocala-fla-most-white-residents-feel-surprised.html | RACIAL PROTESTS STIR OCALA, FLA.; Most White Residents Feel Surprised and Resentful A Youth Movement Minor Incidents | True | By R. Hart Phillips Special To the New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/cooper-unions-museum.html | Cooper Union's Museum | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Reserve Cities | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/ward-on-stand-denies-charges-but-he-calls-himself-immoral-mess.html | Ward, on Stand, Denies Charges But He Calls Himself 'Immoral'; Miss Keeler Testifies Crowd Swarms Around Calls Astor 'Great Friend' Russian Mentioned | True | By Lawrence Fellows Special To the New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/scientific-center-in-boston-barred-senate-group-65-denies-funds-to.html | SCIENTIFIC CENTER IN BOSTON BARRED; Senate Group, 6-5, Denies Funds to Begin Building Decision Called Sound Some Fund Cuts Restored | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/nicklaus-in-connecticut-golf.html | Nicklaus in Connecticut Golf | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/day-quits-cabinet-to-join-law-firm-smith-kennedy-successor-in.html | DAY QUITS CABINET TO JOIN LAW FIRM; Smith, Kennedy Successor in Senate, May Get Job DAY QUITS CABINET TO JOIN LAW FIRM | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/zuckert-denies-tfx-favoritism-testifies-award-was-based-on-military.html | ZUCKERT DENIES TFX FAVORITISM; Testifies Award Was Based on Military Requirements Boeing Rejected Experience Cited | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/africans-will-ask-un-to-urge-portugal-to-free-territories.html | Africans Will Ask U.N. to Urge Portugal to Free Territories | True | By Thomas J. Hamilton Special To the New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/automobile-industry-quickens-sales-pace.html | Automobile Industry Quickens Sales Pace | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/a-young-orchestra-to-play-in-carnegie.html | A YOUNG ORCHESTRA TO PLAY IN CARNEGIE | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/community-college-approved-for-city.html | COMMUNITY COLLEGE APPROVED FOR CITY | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/democrats-to-back-bill-on-fire-island-sponsored-by-pike.html | Democrats to Back Bill on Fire Island Sponsored by Pike | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/31-tv-channels-set-aside-for-television-to-schools.html | 31 TV Channels Set Aside For Television to Schools | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/us-men-frvored-in-warsaw-track-polands-women-choices-in-meet.html | U.S. MEN FRVORED IN WARSAW TRACK; Poland's Women Choices in Meet Opening Today 15 of 20 Events Won Al Hall is Hammer Hope | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/rail-panel-member-renamed.html | Rail Panel Member Renamed | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/nelson-disco-to-wed-miss-carolyn-a-brown.html | Nelson Disco to Wed Miss Carolyn A. Brown | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/progress-reported-in-oas-conference.html | PROGRESS REPORTED IN O.A.S. CONFERENCE | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/queens-foes-block-bigger-fairground.html | QUEENS FOES BLOCK BIGGER FAIRGROUND | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/seafarers-fight-canada-verdict-as-nmu-presses-case-here-result-of.html | Seafarers Fight Canada Verdict As N.M.U. Presses Case Here; Result of Years Study | True | By George Horns | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/exconvict-seized-with-stolen-checks.html | EX-CONVICT SEIZED WITH STOLEN CHECKS | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/british-ratification-custom-calls-for-a-21day-delay.html | British Ratification Custom Calls for a 2-Day Delay | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/citys-university-picks-chancellor-bowker-graduate-dean-at-stanford.html | CITYS UNIVERSITY PICKS CHANCELLOR; Bowker, Graduate Dean at Stanford, to Start Oct. 1-- Salary to Be $40,000 CITY'S UNIVERSITY PICKS CHANCELLOR Equal Pay Criticizes College Heads Absent | True | By Leonard Buder | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/7-harvard-men-going-home-after-mount-mckinley-climb.html | 7 Harvard Men Going Home After Mount McKinley Climb | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/utilities-report-firsthalf-gains-brooklyn-union-gas-co-shows.html | UTILITIES REPORT FIRST-HALF GAINS; Brooklyn Union Gas Co. Shows $7,446,685 Profit Jersey Utility Reports Gains El Paso Natural Gas Climbs OTHER UTILITY REPORTS | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/roberta-rush-engaged-to-william-a-harvey.html | Roberta Rush Engaged To William A. Harvey | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/wood-field-and-stream-safari-closes-with-appropriate-scene-the.html | Wood, Field and Stream; Safari Closes With Appropriate Scene: The Stalk and Kill of a Leopard | True | By Oscar Godbout Special To the New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/sports-of-the-times-the-recordbreakers-the-thinking-man-slight.html | Sports of The Times; The Record-Breakers The Thinking Man Slight Miscalculations Slight Under Estimation | True | By Arthur Daley | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/germans-convict-exnazi.html | Germans Convict Ex-Nazi | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/policeman-held-in-plot-to-supply-weapons-for-gang-executions.html | Policeman Held in Plot to Supply Weapons for Gang Executions; Prospective Targets Said to Be 'Federal Informers'-- Case Linked to Slaying | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/father-escorts-lucy-b-cullman-at-her-wedding-equestrienne-is-wed-to.html | Father Escorts Lucy B. Cullman At Her Wedding; Equestrienne Is Wed to Frederick Danziger, Yale Law Student Morrison--Warner | True | Special to The New York TimesTrua-Larkin | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/hawkins-leading-in-western-open-pro-shoots-67-in-first-round-of.html | HAWKINS LEADING IN WESTERN OPEN; Pro Shoots 67 in First Round of 128-Player Tourney THE LEADING SCORES | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/activity-centers-on-issue-rights-trading-however-is-light-as.html | ACTIVITY CENTERS ON ISSUE RIGHTS; Trading, However, Is Light as Holders Are Expected to Take U.S. Offer | True | By H. J. Maidenberg | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/usinanns-mandel-gain-bestball-honors-with-66.html | Usina-Mrs. Mandel Gain Best-Ball Honors With 66 | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/bridge-british-lead-in-the-9th-round-in-tourney-at-baden-baden.html | Bridge; British Lead in the 9th Round In Tourney at Baden Baden | True | By Albert H. Morehead | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/sense-resigns-as-president-of-susquehanna-railroad.html | Sense Resigns as President Of Susquehanna Railroad | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/kennedy-to-voice-caution-tonight-will-warn-on-tv-and-radio-against.html | KENNEDY TO VOICE CAUTION TONIGHT; Will Warn on TV and Radio Against Expecting Too Much From Test Ban 'Important' First Step KENNEDY TO VOICE CAUTION TONIGHT Final Draft Is Received | True | By Tom Wicker Special To the New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/as-win-5th-in-row.html | A's Win 5th in Row | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/head-of-world-bank-resting-after-operation-in-seattle.html | Head of World Bank Resting After Operation in Seattle | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/5-die-in-caracas-in-prison-mutiny-51-wounded-as-86-escape-including.html | 5 DIE IN CARACAS IN PRISON MUTINY; 51 Wounded as 86 Escape, Including a Terrorist Bomb Is Set Off | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/edward-noyes-71-general-is-dead-former-chief-surgeon-for-the-army.html | EDWARD NOYES, 71, GENERAL, IS DEAD; Former Chief Surgeon for the Army in Europe | True | Special to The New York TimesU.S. Army | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/miss-osborne-is-future-bride-of-james-field-daughter-of-surgeon-is.html | Miss Osborne Is Future Bride Of James Field; Daughter of Surgeon Is Fiancee of Student Attending Harvard | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/wartenberger-herrmann-joanna-beishlines-troth.html | Wartenberger--Herrmann; Joanna Beishline's Troth | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/rockefeller-faces-scrutiny-of-top-californians-governor-to-spend.html | Rockefeller Faces Scrutiny of Top Californians; Governor to Spend Weekend at Bohemian Grove Among State's Establishment | True | By Wallace Turner Special To the New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/house-votes-expenses-for-a-new-president.html | House Votes Expenses For a New President | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/thriftunit-head-sights-rate-cuts-los-angeles-associations-seen.html | THRIFT-UNIT HEAD SIGHTS RATE CUTS; Los Angeles Associations Seen Trimming Dividends | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/23-held-in-seattle-sitin.html | 23 Held in Seattle Sit-In | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/critic-at-large-ivor-brown-book-turns-scholarly-myth-of-shakespeare.html | Critic at Large; Ivor Brown Book Turns Scholarly Myth of Shakespeare Into Common Sense | True | By Brooks Atkinson | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/the-26th-of-july.html | The 26th of July | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/dr-co-warren-physiologist-58-research-associate-dies-at-university.html | DR. C.O. WARREN, PHYSIOLOGIST, 58; Research Associate Dies at University of Rochester | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/city-committee-to-study-pension-fund-proposal.html | City Committee to Study Pension Fund Proposal | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/vienna-disavows-graincase-blame-terms-traders-at-fault-in-loss-of.html | VIENNA DISAVOWS GRAIN-CASE BLAME; Terms Traders at Fault in 'Loss' of U.S. Products 550,000 Tons Diverted | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/judy-bell-and-3-others-advance-in-denver-golf.html | Judy Bell and 3 Others Advance in Denver Golf | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/in-the-nation-a-hobsons-choice-for-the-railroads-union-action.html | In The Nation; A Hobson's Choice for the Railroads Union Action Economic Threat | True | By Arthur Krock | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/miss-sandra-goldberg-to-marry-in-autumn.html | Miss Sandra Goldberg To Marry in Autumn | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/doctor-backs-jury-in-blue-cross-study.html | DOCTOR BACKS JURY IN BLUE CROSS STUDY | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/general-electric-to-open-talks-with-unions-aug-5.html | General Electric to Open Talks With Unions Aug. 5 | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/search-on-for-live-rocket-jettisoned-by-navy-plane.html | Search On for Live Rocket Jettisoned by Navy Plane | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/strikecurb-bill-passes-in-france-assembly-action-is-taken-despite.html | STRIKE-CURB BILL PASSES IN FRANCE; Assembly Action Is Taken Despite Workers' Rally Two Streets Filled | True | By Peter Grose Special To the New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/east-german-guard-escapes.html | East German Guard Escapes | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/vote-would-cut-aid-to-divided-schools.html | VOTE WOULD CUT AID TO DIVIDED SCHOOLS | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/james-robinson-published-north-carolina-newspaper.html | James Robinson, Published North Carolina Newspaper | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/384497-africans-convicted-in-year-south-africas-police-chief-orders.html | 384,497 AFRICANS CONVICTED IN YEAR; South Africa's Police Chief Orders an Investigation Woman M.P. Gets Data | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/buyers-in-town-retail.html | BUYERS IN TOWN; RETAIL | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/dicesare-wins-junior-golf.html | DiCesare Wins Junior Golf | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/louis-fabian-bachrach-is-dead-photographer-of-presidents-82.html | Louis Fabian Bachrach Is Dead; Photographer of Presidents, 82; Chairman of Portrait Concern Had 60-Year Career-- Wrote on Gardening Coolidge Allotted Day Presidents' Wives Included | True | Special to The New York TimesBachrach, 1942 | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/for-children.html | For Children | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/moves-are-mixed-in-cotton-trade-futures-are-up-15-cents-to-85-cents.html | MOVES ARE MIXED IN COTTON TRADE; Futures Are Up 15 Cents to 85 Cents Down | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/mother-and-baby-killed-in-fire-in-jersey-house.html | Mother and Baby Killed In Fire in Jersey House | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/booksauthors-tales-by-a-noted-viscount-battlers-in-burma-hubsburg.html | Books--Authors; Tales by a Noted Viscount Battlers in Burma Hubsburg in Retrospect | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/american-export-signs-deal-to-run-atom-ship.html | American Export Signs Deal to Run Atom Ship | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/boating-legislation-hearings-to-begin-today-plan-to-extend-state.html | Boating Legislation Hearings to Begin Today; Plan to Extend State Law to Long Island's Waters Will Be Considered | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/rylsky-takes-saber-title.html | Rylsky Takes Saber Title | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/two-schools-get-bequests.html | Two Schools Get Bequests | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/rusk-is-weighing-extradition-of-exdictator-to-venezuela-betancourts.html | Rusk Is Weighing Extradition Of Ex-Dictator to Venezuela; Betancourt's Regime Wants to Try Perez Jiminez for 13 Million Embezzlement Lengthy Legal Battle U.S. Court Ruling Wife Makes Charge | True | By Henry Raymont Special to the New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/governor-puts-herz-on-court-in-queens.html | GOVERNOR PUTS HERZ ON COURT IN QUEENS | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/meany-cites-need-for-fairjob-law-federal-aid-held-essential-to-curb.html | MEANY CITES NEED FOR FAIR-JOB LAW; Federal Aid Held Essential to Curb Bias in Unions | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/senate-democrats-seek-big-majority-for-atomic-treaty-democrats-seek.html | Senate Democrats Seek Big Majority For Atomic Treaty; DEMOCRATS SEEK TEST BAN BACKING Hickenlooper Balks | True | By John D. Morris Special To the New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/orioles-beat-senators-42.html | Orioles Beat Senators, 4–2 | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/greeks-bar-witnesses-rally.html | Greeks Bar Witnesses Rally | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/new-cbs-series-to-lose-houseman-great-adventure-producer-to-quit.html | NEW C.B.S. SERIES TO LOSE HOUSEMAN; 'Great Adventure' Producer to Quit Over Differences Kildare to Consult Starke Arnhf' Will Be Retapcd | True | By Val Adams | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/hugh-f-hamilton.html | HUGH F. HAMILTON | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/contract-award.html | CONTRACT AWARD | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/mrs-maloney-scores-79-and-triumphs-by-a-stroke.html | Mrs. Maloney Scores 79 And Triumphs by a Stroke | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/glen-cove-superintendent-to-run-us-schools-abroad.html | Glen Cove Superintendent To Run U.S. Schools Abroad | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/us-wins-2-more-gold-medals-in-paraplegic-games-in-england.html | U.S. Wins 2 More Gold Medals In Paraplegic Games in England | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/biracial-unit-set-up-in-chicago-with-2-us-judges-as-members-to-deal.html | Biracial Unit Set Up in Chicago With 2 U.S. Judges as Members; To Deal With Jobs Tactics Are Modified | True | By Austin C. Wehrwein Special To the New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/congo-hints-she-will-try-gizenga-for-1962-violence.html | Congo Hints She Will Try Gizenga for 1962 Violence | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/francis-cards-67-and-takes-medal-johnston-at-69-three-at-71-in-long.html | FRANCIS CARDS 67 AND TAKES MEDAL; Johnston at 69, Three at 71 in Long Island Amateur THE QUALIFIERS | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/malay-chief-ready-to-meet-sukarno.html | MALAY CHIEF READY TO MEET SUKARNO | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/mayor-says-officials-get-much-antifluoride-mail.html | Mayor Says Officials Get Much Anti-Fluoride Mail | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/extra-tunnel-costs-to-be-shared-by-city.html | EXTRA TUNNEL COSTS TO BE SHARED BY CITY | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/george-anderson-sr.html | GEORGE ANDERSON SR. | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/first-woman-is-elected-to-highest-quaker-post.html | First Woman Is Elected To Highest Quaker Post | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/celanese-planning-new-yarn-venture.html | CELANESE PLANNING NEW YARN VENTURE | True | The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/the-test-ban-treaty.html | The Test Ban Treaty | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/decline-is-shown-in-potato-prices-dip-laid-to-committee-vote-to-end.html | DECLINE IS SHOWN IN POTATO PRICES; Dip Laid to Committee Vote to End Futures Trading —Sugar Is Irregular London Market Dips | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/ceylon-says-it-has-right-to-seize-oil-companies.html | Ceylon Says It Has Right To Seize Oil Companies | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/jefferson-city-protest-set.html | Jefferson City Protest Set | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/strike-breaking-denied-in-bergen-3-plant-officers-enter-pleas-and.html | STRIKE BREAKING DENIED IN BERGEN; 3 Plant Officers Enter Pleas and Attack State Law | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/major-gets-astronaut-wings.html | Major Gets Astronaut Wings | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/us-protesting-seizure-of-its-embassy-by-cuba.html | U.S. Protesting Seizure Of Its Embassy by Cuba | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/launching-of-grace-liner-set.html | Launching of Grace Liner Set | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/business-outlook-seen-uncertain-heller-testifies-on-economy-before.html | BUSINESS OUTLOOK SEEN 'UNCERTAIN'; Heller Testifies on Economy Before House Group Growing Productivity | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/bonn-sees-partial-success.html | Bonn Sees 'Partial Success' | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/little-girl-succeeds-leaning-model.html | Little Girl Succeeds Leaning Model | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/politicians-enter-martinis-dispute-candidates-of-both-parties.html | POLITICIANS ENTER MARTINIS DISPUTE; Candidates of Both Parties Comment on It in Bronx | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/major-powers-wary-of-spread-of-atomic-weapons-to-others-france-and.html | Major Powers Wary of Spread Of Atomic Weapons to Others; France and Communist China Top Causes of Apprehension-- Some Small Countries Ambitious for Nuclear Arms Aspect of Sovereignty Common Aim Evident West Germany's Prospect Hazardous Prospects | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/volume-of-time-deposits-soars-to-a-new-high-at-9-banks-here-volume.html | Volume of Time Deposits Soars To a New High at 9 Banks Here; Volume of Time Deposits Soars To a New High of 9 Banks Here Action on Rates Sales of Securities | True | By Edward Cowan | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/hellenic-unit-plans-ball.html | Hellenic Unit Plans Ball | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/thailand-warns-cambodia-again-foreign-chief-says-choose-peace-or.html | THAILAND WARNS CAMBODIA AGAIN; Foreign Chief Says Choose 'Peace or Confrontation' | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/britain-regretfulon-guatemala.html | Britain Regretfulon Guatemala | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/atom-pact-likely-to-spur-arms-talks.html | ATOM PACT LIKELY TO SPUR ARMS TALKS | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/us-group-ends-redbloc-trip.html | U.S. Group Ends Red-Bloc Trip | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/rift-wits-soviet-bolstering-mao-experts-see-strengthening-of.html | RIFT WITS SOVIET BOLSTERING MAO; Experts See Strengthening of Leadership in Policy Solidarity Stressed Harmony Imperative | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/us-to-oppose-some-sanctions.html | U.S. to Oppose Some Sanctions | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/four-in-lombardozzi-caso-plead-not-guilty-to-assault.html | Four in Lombardozzi Case Plead Not Guilty to Assault | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/letters-to-the-times-rail-message-assessed-readers-discuss.html | Letters To The Times; Rail Message Assessed Readers Discuss President's Plan to Refer Dispute to I.C.C. Work Rules Not Frozen Approval of Management As Nations Emerge Ideology Described as Blend of Nationalism, Quasi-Marxism Need to Build and Develop Freedom for Buddhists Urged | True | JOSEPH S. NYE L.O. ROTHSCHILD I.A. AGREE,ODED I. REMBA,MICHAEL NOVAK, | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/3-ecuadoran-parties-asked-to-help-draft-constitution.html | 3 Ecuadoran Parties Asked To Help Draft Constitution | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/nassau-to-study-night-golf-plan-general-electric-to-survey.html | NASSAU TO STUDY NIGHT-GOLF PLAN; General Electric to Survey Feasibility of Lighting Course in Salisbury Sees New Revenue | True | By Ronald Maiorana Special To The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/editor-defies-curb-on-lobbyinc-rights.html | EDITOR DEFIES CURB ON LOBBYINC RIGHTS | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/pound-circulation-rose-31764000-in-the-week.html | Pound Circulation Rose 31,764,000 in the Week | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/vietnams-embassy-denies-any-officer-desertions-here.html | Vietnam's Embassy Denies Any Officer Desertions Here | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/atom-foes-praise-hailsham.html | Atom Foes Praise Hailsham | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/mrs-tracy-on-75-wins-by-stroke-in-jersey-golf.html | Mrs. Tracy, on 75, Wins By Stroke in Jersey Golf | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/5-in-st-augustine-seized-in-uproar-florida-aide-says-negroes-tried.html | 5 IN ST. AUGUSTINE SEIZED IN UPROAR; Florida Aide Says Negroes Tried to Free Jailed Youths Report Woman Screamed | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/pirates-defeat-dodgers-6-to-2-clemente-hits-3-run-homer-sisk-excels.html | PIRATES DEFEAT DODGERS, 6 TO 2; Clemente Hits 3-Run Homer --Sisk Excels in Relief LOS ANGELES, July 25 (AP) --A three-run homer by Roberto Clemente and superb relief pitching by Tommie Sisk tonight gave the Pittsburgh Pirates a 6-2 victory over Sandy Koufax and the Los Angeles Dodgers. | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/california-wont-join-fair-moroccan-pavilion-started.html | California Won't Join Fair, Moroccan Pavilion Started | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/a-chronology-of-nuclear-explosions.html | A Chronology of Nuclear Explosions | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/club-at-bridgehampton-to-be-offered-at-auction.html | Club at Bridgehampton To Be Offered at Auction | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/court-upholds-rate-move-by-new-haven-railroad.html | Court Upholds Rate Move By New Haven Railroad | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/tax-battle-ends-in-dodgers-defeat.html | TAX BATTLE ENDS IN DODGERS' DEFEAT | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/us-to-curb-aid-for-argentines-cut-over-3-years-likely-nation-needs.html | U.S. TO CURB AID FOR ARGENTINES; Cut Over 3 Years Likely-- Nation Needs Less Help A Gap Exists Big Investment in Oil | True | By Edward C. Burks Special To the New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/venezuela-honors-3-from-us.html | Venezuela Honors 3 From U.S. | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/ball-planned-on-nov-17-for-paderewski-fund.html | Ball Planned on Nov. 17 For Paderewski Fund | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/kennecott-shows-drop-in-earnings-copper-producers-profits-135-a.html | KENNECOTT SHOWS DROP IN EARNINGS; Copper Producer's Profits $1.35 a Share in Quarter Copper Sales Decline F.W. Woolworth Companies Report Sales and Earnings Babcock & Wilcox Co. Yale & Towne Otis Elevator National Cash Register Curtiss-Wright American Home Products Outboard Marine Gerber Products Standard Brands OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/10-downing-repairs-decried-in-london.html | 10 DOWNING REPAIRS DECRIED IN LONDON | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/allischalmers-fills-post.html | Allis-Chalmers Fills Post | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/advice-given-on-airconditioner-care-may-become-clogged-overhaul-is.html | Advice Given on Air-Conditioner Care; May Become Clogged Overhaul Is Needed | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/cards-5hitter-tops-braves-31-burdette-outpitches-spahn-reds-beat.html | CARDS' 5-HITTER TOPS BRAVES, 3-1; Burdette Outpitches Spahn --Reds Beat Cubs, 3-2 | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/pirates-sign-3-free-agents.html | Pirates Sign 3 Free Agents | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/bill-expanding-role-of-sec-expected-to-pass-senate-easily-rules.html | Bill Expanding Role of S.E.C. Expected to Pass Senate Easily; Rules Required | True | By Eileen Shanahan Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/pennsylvania-house-votes-bus-measure.html | PENNSYLVANIA HOUSE VOTES BUS MEASURE | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/music-prokofieff-concerto-by-frager-pianists-performance-is-easy.html | Music: Prokofieff Concerto by Frager; Pianist's Performance Is Easy and Polished Julius Rudel Conducts Stadium Symphony | True | By Howard Klein | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/west-indies-stars-pace-test-cricket.html | WEST INDIES STARS PACE TEST CRICKET | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/armed-robbery-nets-5130.html | Armed Robbery Nets $5,130 | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/eclipse-hurt-youths-eyes.html | Eclipse Hurt Youth's Eyes | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/times-doubles-3month-profit-cuts-6month-loss-about-50.html | Times Doubles 3-Month Profit, Cuts 6-Month Loss About 50% | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/200-ponies-swim-to-virginia-island-for-sale-20000-visitors-jam-town.html | 200 Ponies Swim to Virginia Island for Sale; 20,000 Visitors Jam Town for Auctions of Sturdy Colts Famous for Oysters | True | By John S. Radosta Special To the New York Timeswarren Stotz For the New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/mitchell-declining-birch-society-post.html | MITCHELL DECLINING BIRCH SOCIETY POST | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/buddhists-in-saigon-prepare-for-battle-with-diems-forces.html | Buddhists in Saigon Prepare for Battle With Diem's Forces | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/gunmen-take-2778-payroll.html | Gunmen Take $2,778 Payroll | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/50000-uris-shares-offered.html | 50,000 Uris Shares Offered | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/commons-acclaims-macmillan-as-he-announces-success-of-test-ban.html | Commons Acclaims Macmillan as He Announces Success of Test Ban Negotiations; BONN IS CAUTIOUS, PUT PRAISES PACT West Germans Are Anxious About Talks to Come-- Italians Are Pleased He Quotes Communique | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/rio-publisher-seized-by-army.html | Rio Publisher Seized by Army | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/900-britons-to-strike-again.html | 900 Britons to Strike Again | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/nuclear-tests-push-li-radiation-count-to-its-highest-level.html | Nuclear Tests Push L.I. Radiation Count To Its Highest Level; Measurements Regular | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/carco-gain-cited-by-si-terminal-pouch-says-loading-is-up-50-in.html | CARCO GAIN CITED BY S.I. TERMINAL; Pouch Says Loading is Up 50% in First Six Months | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/belowground-blasts-could-result-in-fallout.html | Below-Ground Blasts Could Result in Fallout | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/10-pickets-freed-on-bail.html | 10 Pickets Freed on Bail | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/freedom-fund-to-gain.html | Freedom Fund to Gain | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/the-lighthouse-picks-a-new-chief-executive.html | The Lighthouse Picks A New Chief Executive | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/dentists-car-rams-his-police-escort.html | DENTIST'S CAR RAMS HIS 'POLICE ESCORT' | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/2-democratic-spokesmen-support-breezy-point-park.html | 2 Democratic Spokesmen Support Breezy Point Park | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/sovietbloc-moscow-talk-goes-behind-closed-doors.html | Soviet-Bloc Moscow Talk Goes Behind Closed Doors | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/random-house-sells-division.html | Random House Sells Division | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/president-hopes-paris-joins-pact-sends-de-gaulle-report-on-test.html | PRESIDENT HOPES PARIS JOINS PACT; Sends de Gaulle Report on Test Parley-- Qualified Refusal by General Due Comment by Foreign Chief PRESIDENT HOPES PARIS JOINS PACT U.S. Aide Due to Report | True | By Drew Middleton Special To the New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/rail-strike-delay.html | Rail Strike Delay | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/master-dennis-480-triumphs-by-3-lengths-in-aqueduct-sprint-feature.html | Master Dennis, $4.80, Triumphs by 3 Lengths in Aqueduct Sprint Feature; DESTINO BOB IS 2D OVER SUNSTRUCK Vanderbilt Foils Again in Bid for 1,000th Victory as Might and Main Is 4th The Favorite Triumphs A Three-Week Drought | True | By Steve Cady | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/delta-picks-a-former-officer-of-the-general-dynamics-corp.html | Delta Picks a Former Officer Of the General Dynamics Corp.; Atlanta-Based Airline Names Earl D. Johnson to Become Executive Vice President | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/stocks-on-tokyo-exchange-resume-their-decline-european-boards.html | Stocks on Tokyo Exchange Resume Their Decline; EUROPEAN BOARDS ADVANCE SHARPLY Favorable Reports Spur London Rise--U.S. Issues Sold on Frankfurt Market Industrials in Demand Advance Is Continued | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/italians-are-enthusiastic.html | Italians Are Enthusiastic | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/rail-curtailment-balked.html | Rail Curtailment Balked | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/house-unit-votes-jakarta-aid-curb-moves-1712-to-require.html | HOUSE UNIT VOTES JAKARTA AID CURB; Moves, 17-12, to Require Presidential Finding That U.S. Security Is Affected House Committee Shifts Stand; Votes Curb on Aid to Indonesia | True | By Felix Belair Jr. Special To the New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/insurance-company-pays-10000-benefit-without-any-policy.html | Insurance Company Pays $10,000 Benefit Without Any Policy | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/study-continues-in-drugging-case-driver-at-luncheon-in-his-honor.html | STUDY CONTINUES IN DRUGGING CASE; Driver, at Luncheon in His Honor, Avers He Wants Tests Soon as Possible | True | By Louis Effrat | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/ceylon-and-china-in-pact.html | Ceylon and China in Pact | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/bombers-limited-to-three-singles-mcbride-faces-29-batters-as-he.html | BOMBERS LIMITED TO THREE SINGLES; McBride Faces 29 Batters as He Halts New York's Winning Streak at Six Victory No. 12 Maris Pinch-Hits | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/giants-ie-while-mays-score-as-mets-find-travel-narrowing-86-loss.html | Giants (i.e., While Mays) Score As Mets Find Travel Narrowing; 8-6 Loss Is 19th Straight on Road and Ties Major League Record-Homer Decisive | True | By Gordon S. White Jr. Special To the New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/most-grains-dip-wheat-is-mixed-soybeans-climb-sharply-on-low-stock.html | MOST GRAINS DIP; WHEAT IS MIXED; Soybeans Climb Sharply on Low Stock Estimate | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/dior-and-capucci-show-turtle-necks-in-paris-collections.html | Dior and Capucci Show Turtle Necks in Paris Collections | True | By Patricia Peterson Special To the New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/south-african-surgeons-sew-severed-leg-back.html | South African Surgeons Sew Severed Leg Back | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/leo-j-burnes.html | LEO J. BURNES | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/nixon-cautions-on-soviet-aim-in-a-treaty-of-nonaggression.html | Nixon Cautions on Soviet Aim In a Treaty of Nonaggression | True | Special to The New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/us-team-nears-sweep-in-archery-sandlin-leading-at-helsinki-kenggy.html | U.S. TEAM NEARS SWEEP IN ARCHERY; Sandlin Leading at Helsinki --Kenggy in Second Place | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/books-of-the-times-the-reporter-as-novelistor-vice-versa-end-papers.html | Books of The Times; The Reporter as Novelist--or Vice Versa End Papers | True | By Orville Prescott | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/prelates-announce-their-full-support-for-labor-in-spain-monsignor.html | Prelates Announce Their Full Support For Labor in Spain; Monsignor Addresses Group 'Nothing But Christians' | True | By Paul Hofmann Special To the New York Times | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/dell-acquires-dial-press.html | Dell Acquires Dial Press | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-26 | 1963-07-26 | https://www.nytimes.com/1963/07/26/archives/food-news-potato-chips-were-invented-upstate-closely-guarded-secret.html | Food News; Potato Chips Were Invented Upstate Closely Guarded Secret SNAPPY APPETIZERS | True | | 1991-06-10 | RE0000528053 | B00000052070 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/nato-aide-appointed.html | NATO Aide Appointed | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/mrs-joseph-sailer.html | MRS. JOSEPH SAILER | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/president-on-tv-tells-nation-treaty-is-victory-for-mankind-but-not.html | PRESIDENT ON TV; Tells Nation Treaty Is 'Victory for Mankind' but Not Millennium 'A Step Away from War' KENNEDY CALLS PACT PEACE STEP 'First Step' Is Urged Reassurance Is Offered Tests Hard to Conceal Risks Held Convincing Kennedy in Hyannis Port | True | By Tom Wicker Special To the New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/atlantas-mayor-backs-rights-bill-as-help-to-cities-calls-public.html | ATLANTA'S MAYOR BACKS RIGHTS BILL AS HELP TO CITIES; Calls Public Facility Clause Key to Averting Strife-- Senator Praises Views Asks Passage of Bill Fears Return to Turmoil ATLANTA'S MAYOR BACKS RIGHTS BILL Thurmond Poses Queries Senator Is Challenged South Carolinian Heard | True | By E.w. Kenworthy Special To the New York Timesunited Press International Telephoto | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/assets-increase-for-mutual-fund-massachusetts-trust-puts-share.html | ASSETS INCREASE FOR MUTUAL FUND; Massachusetts Trust Puts Share Value at $14.67 Eaton & Howard | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/brother-international-sales.html | Brother International Sales | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/nasser-declares-baathists-stalled.html | NASSER DECLARES BAATHISTS STALLED | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/mooremccormack-cruises-to-the-caribbean-approved.html | Moore-McCormack Cruises To the Caribbean Approved | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/yiddish-theater-a-lively-patient-four-productions-in-works-defying.html | YIDDISH THEATER: A LIVELY PATIENT; Four Productions in Works Defying Omens of Doom Innovation Is Scheduled Dramatic School Planned | True | By Richard F. Shepard | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/itek-fills-key-executive-posts.html | Itek Fills Key Executive Posts | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/new-rail-talks-opened-by-wirtz-icc-bill-delayed-secretary-summons.html | NEW RAIL TALKS OPENED BY WIRTZ; I.C.C. BILL DELAYED; Secretary Summons Carrier and Union Men to Parley at Pastore Suggestion SENATOR HALTS HEARING Inquiry Into Kennedy's Plan Recessed a Day to Let Negotiators Try Again Wirtz Acts Immediately NEW RAIL TALKS OPENED BY WIRTZ Prejudice charged | True | Special to The New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/oetker-to-build-atlantic-liner-she-will-be-west-germanys-first-new.html | OETKER TO BUILD ATLANTIC LINER; She Will Be West Germany's First New One Since War Part of Expansion Plan Hanseatic Awaits Sister | True | By Werner Bamberger | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/piersall-isnt-an-angel-but-he-may-be-one-soon.html | Piersall Isn't an Angel, But He May Be One Soon | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/showing-planned-for-8mm-movies.html | SHOWING PLANNED FOR 8-MM. MOVIES | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/hat-maker-lays-off-270-in-norwalk-unit.html | HAT MAKER LAYS OFF 270 IN NORWALK UNIT | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/melges-moves-into-lead-in-flying-dutchman-sailing.html | Melges Moves Into Lead In Flying Dutchman Sailing | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/australian-wool-may-dip-in-price-industry-takes-sober-view-of.html | AUSTRALIAN WOOL MAY DIP IN PRICE; Industry Takes Sober View of Present High Level AUSTRALIAN WOOL MAY DIP IN PRICE | True | Special to The New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday West Coast Military Arrivals Ships That Departed Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/malaysias-rising-capital-kuala-lumpur-workmen-build-busily-for-aug.html | Malaysia's Rising Capital; Kuala Lumpur Workmen Build Busily For Aug. 31 Start of New Federation | True | By Seth S. King Special To The New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/executive-resigns-at-delta-air-lines.html | Executive Resigns At Delta Air Lines | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/painting-stolen-in-nebraska-is-recovered-in-baltimore.html | Painting Stolen in Nebraska Is Recovered in Baltimore | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/nixon-tells-adenauer-of-tour-impressions.html | Nixon Tells Adenauer Of Tour Impressions | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/welfare-funds-traced-abroad-court-order-bares-inquiry-on-teamster.html | WELFARE FUNDS TRACED ABROAD; Court Order Bares Inquiry on Teamster Foundations Foundations a Target | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/excerpts-from-the-statement-by-allen-a-long-process-court-rulings.html | Excerpts From the Statement by Allen; 'A Long Process' Court Rulings Cited Defiance Is Discerned Reasonable Time Asked | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/2-cuba-refugees-win-deporting-stay.html | 2 CUBA REFUGEES WIN DEPORTING STAY | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/kennedy-jokingly-offers-gov-brown-cabinet-job.html | Kennedy Jokingly Offers Gov. Brown Cabinet Job | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/gang-victim-is-dead-in-jersey-shooting.html | GANG VICTIM IS DEAD IN JERSEY SHOOTING | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/us-leads-poles-in-track-68-to-36-jones-williams-and-hayes.html | U.S. LEADS POLES IN TRACK, 68 TO 36; Jones, Williams and Hayes Triumph—American Girls Trailing, 27 to 23 Uelses Bows Out The Patter of Little Fee A 2-Foot Victory | True | By ROBERT DALEY Special to The New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/medical-guide.html | Medical Guide | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/teachers-to-get-data-on-negroes.html | TEACHERS TO GET DATA ON NEGROES | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/orioles-defeat-white-sox-6-to-0-pappas-threehitter-put-baltimore.html | ORIOLES DEFEAT WHITE SOX, 6 TO 0; Pappas's Three-Hitter Put Baltimore in Second Place | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/miss-smith-and-miss-hard-gain-pennsylvania-grasscourt-final.html | Miss Smith and Miss Hard Gain Pennsylvania Grass-Court Final; Wimbledon Champion Beats Miss Ebbern, 7-5, 6-1— Miss Moffitt Bows Miss Moffitt Beaten | True | By Allison Danzig Special To The New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/2-thugs-get-5000-in-brooklyn-holdup.html | 2 THUGS GET $5,000 IN BROOKLYN HOLDUP | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/west-in-dispute-on-canyonlands-withdrawal-of-area-for-a-park-stirs.html | WEST IN DISPUTE ON CANYONLANDS; Withdrawal of Area for a Park Stirs Controversy Power Boats on Lake Fish Put in Lake | True | By William M. Blair Special To the New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/4-held-as-delinquents-appeal-planned.html | 4 Held as Delinquents; Appeal Planned | True | By R. Hart Phillips Special to the New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/chess-tourney-lead-taken-by-petrosian-standing-of-the-players.html | CHESS TOURNEY LEAD TAKEN BY PETROSIAN; STANDING OF THE PLAYERS | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/rakow-heel-to-be-examined.html | Rakow Heel to Be Examined | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/lawson-oil-company-files-lawsuit-against-suppliers.html | Lawson Oil Company Files Lawsuit Against Suppliers | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/seoul-sets-voting-for-fall-to-speed-end-of-army-rule.html | Seoul Sets Voting For Fall to Speed End of Army Rule | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/us-urges-japan-join-in-bar.html | U.S. Urges Japan Join in Bar | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/stanley-dancer-will-drive-evenmoney-choice-in-25000-race-tonight.html | Stanley Dancer Will Drive Even-Money Choice in $25,000 Race Tonight -- Martini II Rated at 4-1; 5 Others in Race Su Mac Lad Favored in Cup Trot | True | By Steve Cady Special To the New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/castro-pledges-soviet-support-for-revolts-in-latin-america-us.html | Castro Pledges Soviet Support For Revolts in Latin America; U.S. Accused of Reneging Castro Charge Denied | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/mexico-leads-canada-20-in-davis-cup-zone-series.html | Mexico Leads Canada, 2-0, In Davis Cup Zone Series | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/israelis-take-water-to-the-negev.html | Israelis Take Water to the Negev | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/magazine-assails-racial-extremists.html | MAGAZINE ASSAILS RACIAL EXTREMISTS | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/texaco-reports-record-profits-net-income-for-six-months-shows-126.html | TEXACO REPORTS RECORD PROFITS; Net Income for Six Months Shows 12.6% Increase Operations Outlined Atlantic Refining | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/earthquake-in-skoplje.html | Earthquake in Skoplje | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/britons-curbed-in-guatemala.html | Britons Curbed in Guatemala | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/comecons-troubles.html | Comecon's Troubles | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/vote-fails-to-faze-senator-kennedy.html | VOTE FAILS TO FAZE SENATOR KENNEDY | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/calilee-bringing-life-to-arid-land-giant-irrigation-project-to-aid.html | CALILEE BRINGING LIFE TO ARID LAND; Giant Irrigation Project to Aid Southern Regions Two Supply Systems Hopes of Abundancy | True | By Brendan M. Jones | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/group-asks-a-stay-of-norwalks-plan-for-new-city-hall.html | Group Asks a Stay Of Norwalk's Plan For New City Hall | True | Special to The New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/ship-in-crash-is-put-in-dry-dock.html | Ship in Crash Is Put in Dry Dock | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/cruise-prize-won-by-snallygaster-cutter-awarded-gould-prize-after.html | CRUISE PRIZE WON BY SNALLYGASTER; Cutter Awarded Gould Prize After Final Squadron Run DIVISION I DIVISION II DIVISION III | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/kristin-weilhamer-bride-of-londoner.html | Kristin Weilhamer Bride of Londoner | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/reds-rout-braves-with-18-hits-111.html | REDS ROUT BRAVES WITH 18 HITS, 11-1 | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/germans-caution-on-pacts-sequel-bonn-holds-nonaggression-treaty.html | GERMANS CAUTION ON PACT'S SEQUEL; Bonn Holds Nonaggression Treaty Must Be Linked to Solution of Its Problems Consultation Is Urged GERMANS CAUTION ON PACT'S SEQUEL What Could Be Endorsed | True | By Arthur J. Olsen Special to the New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/buddhists-in-vietnam-call-for-protest-day-of-prayer.html | Buddhists in Vietnam Call For Protest Day of Prayer | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/frances-bill-forbidding-flash-strikes-is-now-law.html | France's Bill Forbidding Flash Strikes Is Now Law | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/ward-says-in-court-he-is-victim-of-perjury-and-plotting-police.html | Ward Says in Court He Is Victim of Perjury and Plotting Police; Girl's Charge Shatters Calm | True | By James Feron Special to The New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/korean-olympic-talks-off.html | Korean--Olympic Talks Off | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/us-adopts-route-for-jersey-road-to-skirt-ford-mansion.html | U.S. ADOPTS ROUTE FOR JERSEY ROAD; Freeway 287 to Skirt Ford Mansion in Morristown-- Mayor to Press Fight Praise And Regret | True | By George Cable Wright Special To the New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/2-pacers-better-mark.html | 2 Pacers Better Mark | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/dips-also-shown-by-silver-prices-no-coffee-activity-reported-lead.html | DIPS ALSO SHOWN BY SILVER PRICES; No Coffee Activity Reported—Lead and Cottonseed Oil Are Irregular. Acreage Predicted | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/governor-plans-no-tours.html | Governor Plans No 'Tours' | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/purchase-of-farmingdale-bank-by-bankers-trust-is-approved-other.html | Purchase of Farmingdale Bank By Bankers Trust Is Approved; Other Banks May Apply REALTY SHARES UNDER PRESSURE | True | By Edward Cowan | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/puerto-ricans-in-norwalk-invited-to-civic-meeting.html | Puerto Ricans in Norwalk Invited to Civic Meeting | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/130second-tv-bout-is-worth-1200000.html | 130-Second TV Bout Is Worth $1,200,000 | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/controls-on-abuse-of-2-drugs-urged.html | CONTROLS ON ABUSE OF 2 DRUGS URGED | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/central-europe-pipeline-gets-first-oil-delivery.html | Central Europe Pipeline Gets First Oil Delivery | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/51-stricken-at-pool-by-chlorine-fumes.html | 51 STRICKEN AT POOL BY CHLORINE FUMES | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/17yearold-jerseyan-held-in-itinerant-workers-death.html | 17-Year-Old Jerseyan Held In Itinerant Worker's Death | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/new-us-directives-bar-discrimination-in-apprentice-plan-apprentice.html | New U.S. Directives Bar Discrimination In Apprentice Plan; APPRENTICE PLAN TIGHTENED BY U.S. Construction Program New Programs Curbed To Seek Applicants | True | By John D. Pomfret Special To The New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/claire-weld-grosjean-married-in-brussels.html | Claire Weld Grosjean Married in Brussels | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/christian-unity-held-inevitable-world-council-of-churches-says-we.html | CHRISTIAN UNITY HELD INEVITABLE; World Council of Churches Says 'We Are on the Way' 'We Are on the Way' New Efforts Needed | True | By Tania Long Special To The New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/mamaroneck-sewage-plant-to-be-built-for-4223741.html | Mamaroneck Sewage Plant To Be Built for $4,223,741 | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/shawinigan-shares-sold.html | Shawinigan Shares Sold | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/wheat-prices-up-other-grains-dip-soybeans-fall-2-58-to-3-18-on-good.html | WHEAT PRICES UP; OTHER GRAINS DIP; Soybeans Fall 2 5/8 to 3 1/8 on Good Crop News CHICAGO CASH GRAIN | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/quake-devastates-skoplje-yugoslavia-at-least-500-dead-toll-may-top.html | Quake Devastates Skoplje, Yugoslavia; At Least 500 Dead; Toll May Top 2,000; YUGOSLAV QUAKE TAKES HIGH TOLL Rescuers Seek Girl | True | By David Binder Special To The New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/church-council-leader-joins-brooklyn-pickets-potter-urges-more.html | Church Council Leader Joins Brooklyn Pickets; Potter Urges More Whites to Aid Race Protests First Negro Sentenced, but Is Released in Appeal 77 on Picket Lines Governor's View Scored 2 Freed in $1 Bail | True | By Martin Arnold | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/wadsworth-urges-senate-to-ratify-testban-treaty.html | Wadsworth Urges Senate To Ratify Test-Ban Treaty | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/dr-ugo-cerletti-physician-85-dies-developed-electroshock-as-therapy.html | DR. UGO CERLETTI, PHYSICIAN, 85, DIES; Developed Electroshock as Therapy for Mental Ills Invented Delayed-Action Fuse 'Something Less Gruesome' | True | The New York Times, 1948 | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/london-title-bout-postponed.html | London Title Bout Postponed | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/standing-hair-dryer-made-for-home-use.html | Standing Hair Dryer Made for Home Use | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/corsi-to-take-bid-for-fair-to-rome-reaction-to-cable-asking-aid-of.html | CORSI TO TAKE BID FOR FAIR TO ROME; Reaction to Cable Asking Aid of Segni Is Awaited | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/drug-will-put-fish-to-sleep-for-move-into-city-aquarium.html | Drug Will Put Fish To Sleep for Move Into City Aquarium | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/presbyterian-finds-vatican-accepting-protestant-tenets-acceptance.html | Presbyterian Finds Vatican Accepting Protestant Tenets; Acceptance of Principles 3-Faith Talk on Encyclical New St. George's Ceiling World Alliance Session Religious Activities | True | By George Dugan | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/newark-picketing-continues.html | Newark Picketing Continues | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/kennedy-tells-day-we-will-miss-you.html | KENNEDY TELLS DAY 'WE WILL MISS YOU' | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/dr-charles-reigt-68-dies-led-group-on-staten-island.html | Dr. Charles Reigt, 68, Dies; Led Group on Staten Island | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/economy-size-cars-gain-larger-share-of-market.html | Economy-Size Cars Gain Larger Share of Market | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/japan-is-invited-to-join-oecd-sought-bid-to-end-european-resistance.html | JAPAN IS INVITED TO JOIN O.E.C.D.; Sought Bid to End European Resistance to Her Trade | True | By Richard E. Mooney Special To The New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/pork-with-spice.html | Pork With Spice | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/us-withholds-move-on-cotton-subsidies.html | U.S. WITHHOLDS MOVE ON COTTON SUBSIDIES | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/city-tries-to-beat-third-day-in-90s-children-take-to-fountains.html | CITY TRIES TO BEAT THIRD DAY IN 90'S; Children Take to Fountains -- Helicopter Plucks 2 From the Hudson MERCURY CLIMBS TO 96 Heat Expected to Continue Today and Tomorrow-- Farmers worried Second Heat Wave Policeman Envious | True | By Peter Millones | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/cambridge-guard-changing.html | Cambridge Guard Changing | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/2year-colleges-may-end-tuition-rosenberg-to-ask-that-city-pay-fees.html | 2-YEAR COLLEGES MAY END TUITION; Rosenberg to Ask That City Pay Fees for Students of $150 at Semester COST IS MILLION A YEAR Free Education at Senior Colleges Cited--Aims Listed by Bowker System Called Unfair Free Tuition Attacked 2-YEAR COLLEGES MAY END TUITION | True | By Leonard Buder | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/cotton-advances-in-quiet-trading-gains-extend-to-65-cents-2-futures.html | COTTON ADVANCES IN QUIET TRADING; Gains Extend to 65 Cents-- 2 Futures Are Unchanged | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/uso-ends-control-over-local-clubs-at-national-level-overseas-plan.html | U.S.O. Ends Control Over Local Clubs At National Level; Overseas Plan Continued | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/bomb-hurled-at-pickets.html | Bomb Hurled at Pickets | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/poland-suffers-record-heat.html | Poland Suffers Record Heat | True | Special to The New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/airlines-hail-northeast-action-as-easing-of-heavy-competition.html | Airlines Hail Northeast Action As Easing of Heavy Competition; Eastern and National Say Ban on Miami Service Proves Their Argument That Route Cannot Support 3 Lines Merger Plans Hinted Eager To Take Over Ready to Give Service. Decision Praised | True | By John M. Lee | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/craftsmen-have-their-day-at-fair-in-connecticut.html | Craftsmen Have Their Day at Fair in Connecticut | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/vietnamese-give-up-base-in-reds-area-vietnam-yields-advanced-base.html | Vietnamese Give Up Base in Reds' Area; VIETNAM YIELDS ADVANCED BASE Airstrip Built in Spring Major Operations in Region | True | By David Halberstam Special To The New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/un-to-repatriate-officer.html | U.N. to Repatriate Officer | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/malagasy-republic-plans-international-trade-fair.html | Malagasy Republic Plans International Trade Fair | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/letters-to-the-times-fort-tilden-park-proposed-representative.html | Letters to The Times; Fort Tilden Park Proposed Representative Celler Wants Site to Replace Breezy Point Area for Token Payment Against New Postal Code Better Transit to Cut Car Use To Gain Equal Protection Reliance on Provisions of 14th Amendment Supported Aviation Agency's Role Castro After Ten Years Cuban Leader's Role in History of Latin America Assessed Influences Traced Transistors in Public Places Pickets' Jail Term Protested | True | HILDA B. GRAUMAN, ALLAN RIESER, FRANK GRIFFITH DAWSON, ERNEST F. MULLER, PAUL H. SILVERSTONE. | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/accused-leader-found-sanc.html | Accused Leader Found Sane | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/53-truce-noted-by-south-korea-anniversary-of-armistice-fails-to.html | '53 TRUCE NOTED BY SOUTH KOREA; Anniversary of Armistice Fails to stir Enthusiasm 10 Years of Talking | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/march-in-phoenix-is-met-by-mayor-he-receives-grievance-list-in-mass.html | MARCH IN PHOENIX IS MET BY MAYOR; He Receives Grievance List in Mass Demonstration Size of March Disputed Companies Named | True | By Jack Langguth Special To The New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/ban-on-confederate-flags-asked-by-council-candidate.html | Ban on Confederate Flags Asked by Council Candidate | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/stocks-of-realestate-companies-are-slumping-confidence-shaken-by-62.html | Stocks of Real-Estate Companies Are Slumping; Confidence Shaken by '62 Syndicate Troubles; Worries About Zeckendorf's Condition Also Depressing Prices of the Shares Market Decline Is Spurred by Reductions and Omissions of Dividends on Issues BOARD APPROVES BANK'S PURCHASE | True | By Vartanig G. Vartan | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/let-negroes-give-views-fcc-says-directive-issued-on-devoting-fair.html | LET NEGROES GIVE VIEWS, F.C.C. SAYS; Directive Issued on Devoting Fair Air Time in Disputes Group's Views Assessed Reminder Called Necessary | True | By Nan Robertson Special To the New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/us-will-oppose-blow-at-lisbon-allies-are-against-embargo-proposed.html | U.S. WILL OPPOSE BLOW AT LISBON; Allies Are Against Embargo Proposed by Africans U.S. WILL OPPOSE BLOW AT LISBON Proposal Offered Assembly Debate to Resume Monday | True | By Thomas J. Hamilton Special To the New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/chamber-series-in-park-cancelled-music-in-washington-square-halted.html | CHAMBER SERIES IN PARK CANCELLED; Music in Washington Square Halted for Lack of Funds Erstwhile Contributor Musical Asset to City | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/international-league.html | INTERNATIONAL LEAGUE | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/hamilton-halts-threat-in-ninth-2-errors-in-8th-decisive-blanchard.html | HAMILTON HALTS THREAT IN NINTH; 2 Errors in 8th Decisive-- Blanchard Is Hospitalized for Week--Rollins Hurt. Flurry in the Ninth Mantle Stays in Shape | True | By John Drebinger | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/22-in-boat-drown-in-greece.html | 22 in Boat Drown in Greece | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/steam-power-unit-planned-by-utility-as-alternate-plant-alternate.html | Steam Power Unit Planned by Utility As Alternate Plant; ALTERNATE PLANT SLATED BY UTILITY | True | By Gene Smith | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/soviet-union-will-ratify-us-coffee-agreement.html | Soviet Union Will Ratify U.N. Coffee Agreement | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/journalism-professor-named-by-princeton.html | Journalism Professor Named by Princeton | True | Special to The New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/cows-fed-a-special-diet-in-milk-fallout-experiment.html | Cows Fed a Special Diet In Milk Fallout Experiment | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/kidds-mile-record-broken.html | Kidd's Mile Record Broken | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/standing-of-the-clubs.html | STANDING OF THE CLUBS | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/nbc-will-present-a-show-tomorrow-on-test-ban-pact-senator-kennedy.html | N.B.C. Will Present A Show Tomorrow On Test Ban Pact; Senator Kennedy Visit Station Breaks | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/red-china-expects-atom-arms-soon-peking-official-confident-china.html | Red China Expects Atom Arms Soon; Peking Official Confident China Will Have Own A-Arms Soon 'Revisionists' Assailed | True | Special to The New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/archbishop-edwin-v-byrne-71-of-santa-fe-diocese-is-dead.html | Archbishop Edwin V. Byrne, 71, Of Santa Fe Diocese Is Dead | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/daughter-to-mrs-resor.html | Daughter to Mrs. Resor | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/swiss-defy-cubans-hold-us-embassy-swiss-defy-cuba-on-us-embassy-us.html | Swiss Defy Cubans, Hold U.S. Embassy; SWISS DEFY CUBA ON U.S. EMBASSY U.S. Also Protests Hurl Bomb at Former Embassy Embassy in Madrid Stoned | True | By Hedrick Smith Special To the New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/utilities-system-reports-income-up.html | UTILITIES SYSTEM REPORTS INCOME UP | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/skopljes-legend-2500-years-long-byzantine-emperor-helped-city-after.html | SKOPLJE'S LEGEND 2,500 YEARS LONG; Byzantine Emperor Helped City After One Quake Role in Wartime Vital Half of Skoplje's Population Homeless After Quake | True | By M.s. Handler | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/59ton-earth-mover-is-shipped-for-use-in-french-dam-project.html | 59-Ton Earth Mover Is Shipped For Use in French Dam Project | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/canadian-dollar-drops-again-spot-sterling-declines-slightly.html | Canadian Dollar Drops Again; Spot Sterling Declines Slightly | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/saturday-city-good-show.html | Saturday City: Good Show | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/stand-assessed-by-romney.html | Stand Assessed by Romney | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/12-utilities-plan-to-study-apower-concerns-in-west-to-survey-use-of.html | 12 UTILITIES PLAN TO STUDY A-POWER; Concerns in West to Survey Use of a Nuclear Plant 12 UTILITIES PLAN TO STUDY A-POWER | True | Special to The New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/corporates-firm-in-quiet-trading-prices-in-municipal-market.html | CORPORATES FIRM IN QUIET TRADING; Prices in Municipal Market Continue to Hold Steady With Some Advances Small Supply Seen | True | By H.j. Maidenberg | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/ballet-british-company-western-theater-of-england-dances-two.html | Ballet: British Company; Western Theater of England Dances Two Programs at Jacob's Pillow | True | By Alan Hughes | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/kings-point-graduating-class-begins-weekend-of-ceremonies-due.html | Kings Point Graduating Class Begins Weekend of Ceremonies; Due Officer's License | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/pentagon-fights-bias-near-bases-lets-military-commanders-list-areas.html | PENTAGON FIGHTS BIAS NEAR BASES; Lets Military Commanders List Areas as Off Limits if Discrimination Persists Pentagon Fights Discrimination In Communities Around Bases Calls For Regulations | True | By Jack Raymond Special To The New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/paterson-unions-open-membership-building-group-to-admit-all.html | PATERSON UNIONS OPEN MEMBERSHIP; Building Group to Admit All Qualified Applicants | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/anne-k-kevlin-is-future-bride-of-jg-tansey-alumna-of-smith-and.html | Anne K. Kevlin Is Future Bride Of J.G. Tansey; Alumna of Smith and Dartmouth Graduate Engaged to Marry Rubenstein--Moss | True | Arthur Avedon | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/stocks-edge-up-pace-at-63-low-trading-dullest-in-9-months-as-most.html | STOCKS EDGE UP; PACE AT '63 LOW; Trading Dullest in 9 Months as Most Investors Await Kennedy TV Address AUTOS AND OILS GAIN A Hot Midsummer Friday Also Helps Trim volume to 2,510,000 Shares Little Interest Displayed Chrysler Heads List STOCKS EDGE UP; PACE AT '63 LOW Chicago Yellow Cab Rises | True | By John H. Allan | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/pittsburgh-glass-raises-its-profit-earnings-climb-for-quarter-but.html | PITTSBURGH GLASS RAISES ITS PROFIT; Earnings Climb for Quarter but Show Slight Decline for 6-Month Period Eaton Manufacturing Pittston Company American Broadcasting Sales and Earnings Statistics Are Reported by Corporations Brunswick Corporation Texas Instruments Peabody Coal Briggs & Stratton Northwest Airlines Clevite Corporation Federal-Mogul-Bower | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/russian-cautious-says-a-nonaggression-accord-is-necessary-to-assure.html | RUSSIAN CAUTIOUS; Says a Nonaggression Accord Is Necessary to Assure Peace Copies Distributed Khrushchev Seems Pleased KHRUSHCHEV HOPES FOR FURTHER GAIN Bloc Leaders Approve Pact Nonaggression Pact Urged Words Aimed at France Soviet Seeks Status Quo | True | By Seymour Topping Special To The New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/broker-found-dead-pills-are-blamed.html | BROKER FOUND DEAD; PILLS ARE BLAMED | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/sugarpacket-portrait-disturbs-gop-diners.html | Sugar-Packet Portrait Disturbs G.O.P. Diners | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/alexanders-says-stock-deal-is-off-to-forfeit-payment-made-on-43-of.html | ALEXANDER'S SAYS STOCK DEAL IS OFF; To Forfeit Payment Made on 43% of its Shares Held by Korvette PRICE WAS $9,834,436 Department Store Group to Provide Discount Concern With Audited Reports Store in Manhattan Additional Purchase ALEXANDER'S SAYS STOCK DEAL IS OFF | True | By Leonard Sloane | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/career-diplomat-is-chosen-as-ambassador-to-burundi.html | Career Diplomat Is Chosen As Ambassador to Burundi | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/india-bus-kills-10-sleepers.html | India Bus Kills 10 Sleepers | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/dohoney-francis-set-pace-in-golf-both-reach-third-round-of-long.html | DOHONEY, FRANCIS SET PACE IN GOLF; Both Reach Third Round of Long Island Amateur FIRST ROUND SECOND ROUND | True | The New York Times (by Neal Boenzi) | 1991-06-10 | RE0000528056 | B00000052073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/merger-planned-by-hydrometals-miller-manufacturing-deal-voted-by.html | MERGER PLANNED BY HYDROMETALS; Miller Manufacturing Deal Voted by Both Boards Channing Financial Corp. COMPANIES PLAN SALES, MERGERS Navarre Corporation White Stag Manufacturing | True | | 1991-06-10 | RE0000528073 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/bolshoi-revises-ballet-school-new-version-of-last-falls-hit.html | BOLSHOI REVISES 'BALLET SCHOOL; New Version of Last Fall's Hit Introduced in London Appearance Is Smooth | True | By Clive Barnes Special To The New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/books-and-authors-versatile-russian-poet-infinity-is-explored.html | Books and Authors; Versatile Russian Poet Infinity Is Explored Portuguese Novelist Foreign Aid Report | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/johns-bouquet-chicago-victor.html | John's Bouquet Chicago Victor | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/food-beets-in-season-now-arriving-in-citys-markets-they-are-two.html | Food; Beets in Season; Now Arriving in City's Markets They Are Two vegetables in One | True | By Jean Hewitt | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/ellen-weiss-to-be-bride.html | Ellen Weiss to Be Bride | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/richard-a-rabinow-fiance-of-kathryn-leigh-eppston.html | Richard A. Rabinow Fiance Of Kathryn Leigh Eppston | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/the-city-ballet-advances-10-dancers-to-solo-status.html | The City Ballet Advances 10 Dancers to Solo Status | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/miss-leanne-kroe-is-prospective-bride.html | Miss Leanne Kroe Is Prospective Bride | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/dodgers-toppled-by-phillies-6-to-5-giants-64-victors.html | Dodgers Toppled By Phillies, 6 to 5; Giants 6-4 Victors | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/senators-set-back-tigers-on-homer-31.html | SENATORS SET BACK TIGERS ON HOMER, 3-1 | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/veterinary-week-proclaimed.html | Veterinary Week Proclaimed | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/railway-express-names-three.html | Railway Express Names Three | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/sports-car-aids-berlin-flight.html | Sports Car Aids Berlin Flight | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/cunard-hopeful-for-a-new-liner-but-replacing-the-mary-is-tied-to.html | CUNARD HOPEFUL FOR A NEW LINER; But Replacing the Mary Is Tied to Interest on Loan Asked 50 Million Loan Fund Being Doubled | True | Special to The New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/north-carolina-to-play-nyu.html | North Carolina to Play N.Y.U. | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/hawkins-with-135-leads-by-4-strokes-the-leading-scores-eastern.html | HAWKINS, WITH 135, LEADS BY 4 STROKES; THE LEADING SCORES EASTERN LEAGUE | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/coach-on-coast-is-injured.html | Coach on Coast Is Injured | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/big-utility-offering-heads-new-issues-refunding-bonds-head-new.html | Big Utility Offering Heads New Issues; REFUNDING BONDS HEAD NEW ISSUES | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/mylesconway.html | Myles—Conway | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/mens-competition-track-events-field-events-womens-competition-track.html | Men's Competition; TRACK EVENTS FIELD EVENTS Women's Competition TRACK EVENTS FIELD EVENTS | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/dining-corners-in-stores-lure-weary-shopper.html | Dining Corners In Stores Lure Weary Shopper | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/northeast-loses-florida-air-runs-cab-also-votes-32-to-restore.html | NORTHEAST LOSES FLORIDA AIR RUNS; C.A.B. Also Votes, 3-2, to Restore Airline's Subsidy NORTHEAST LOSES FLORIDA AIR RUN Sees Eastern Dominant 'Disastrous' Result Feared Asks for Company's Plans Ruling 'Tentative' | True | Special to The New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/music-a-hot-evening-at-tanglewood-leinsdorf-and-boston-unfazed-by.html | Music: A Hot Evening at Tanglewood; Leinsdorf and Boston Unfazed by Weather Beethoven, Brahms, Bartok Are Heard | True | By Harold C. Schonberg Special to The New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/7run-first-gives-colts-73-victory-20-straight-defeats-on-road-set.html | 7-RUN FIRST GIVES COLTS 7-3 VICTORY; 20 Straight Defeats on Road Set Mark-- Aspromonte Hits 4-Run Homer Stallard Is the Loser Aspromonte Hits 2d Slam | True | By Gordon S. White Jr. Special To The New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/canadian-double-pays-74180.html | Canadian Double Pays $741.80 | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/handle-for-belmont-meet-up-10700000-over-62.html | Handle for Belmont Meet Up $10,700,000 Over '62 | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/group-admits-crescent-line.html | Group Admits Crescent Line | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/rockwellstandard-elects.html | Rockwell-Standard Elects | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/virginia-negroes-march-in-protest-demand-reopening-of-prince-edward.html | VIRGINIA NEGROES MARCH IN PROTEST; Demand Reopening of Prince Edward County Schools | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/briton-is-the-first-to-soar-over-matterhorn-in-glider.html | Briton Is the First to Soar Over Matterhorn in Glider | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/bridge-contract-bridge-league-opens-coast-tournament-los-angeles.html | Bridge; Contract Bridge League Opens Coast Tournament Los Angeles Takes Lead | True | By Albert H. Morehead | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/money.html | Money | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/constitution-approval-noted.html | Constitution Approval Noted | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/harleigh-tingley-jr-to-wed-lucie-hyde.html | Harleigh Tingley Jr. To Wed Lucie Hyde | True | Wyckoff | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/indians-down-as-on-wild-pitch-32.html | INDIANS DOWN AS ON WILD PITCH, 3-2 | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/flock-of-whooping-cranes-in-canada-reduced-to-28.html | Flock of Whooping Cranes In Canada Reduced to 28 | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/treulich-to-run-for-queens-bench-council-leader-enters-race-for-the.html | TREULICH TO RUN FOR QUEENS BENCH; Council Leader Enters Race for the Supreme Court | True | By Charles G. Bennett | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/court-upholds-fbi-in-hoodlums-case.html | COURT UPHOLDS F.B.I. IN HOODLUM'S CASE | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/new-plant-for-australia.html | New Plant for Australia | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/james-cunningham-manufacturer-76.html | JAMES CUNNINGHAM, MANUFACTURER, 76 | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/marie-mcdonald-arrested.html | Marie McDonald Arrested | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/three-are-killed-as-helicopter-crashes-into-street.html | Three Are Killed as Helicopter Crashes Into Street | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/donald-balfour-surgeon-was-80-retired-professor-dead-led-mayo.html | DONALD BALFOUR, SURGEON, WAS 80; Retired Professor Dead – Led Mayo Foundation | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/new-york-central-shows-profit-in-second-quarter.html | New York Central Shows Profit in Second Quarter | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/adm-sir-william-tennant-dies-evacuator-of-dunkirk-was-73-leader-in.html | Adm. Sir William Tennant Dies; Evacuator of Dunkirk Was 73; Leader in Rescue of Trapped Army Helped to Prepare Allies' Return on D-Day Cast Britons to Leave Forced Off Sinking Ship Visited Here in 1947 Took Part in Jutland Battle | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/england-169-for-8-in-cricket-match.html | ENGLAND 169 FOR 8 IN CRICKET MATCH | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/j-orvis-keller.html | J. ORVIS KELLER | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/li-festival-series-begins-tonight-at-cw-post-college.html | L.I. Festival Series Begins Tonight at C.W. Post College | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/hoffman-electronics-change.html | Hoffman Electronics Change | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/communist-nations-end-economic-talks.html | COMMUNIST NATIONS END ECONOMIC TALKS | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/india-charges-chinese-violate-truce-sector.html | India Charges Chinese Violate Truce Sector | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/policewoman-solves-the-case-of-bonsai-stolen-in-brooklyn-detectives.html | Policewoman Solves the Case Of Bonsai Stolen in Brooklyn; Detectives in Garden | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/test-of-presidents-remarks-on-test-ban-treaty-a-shaft-of-light.html | Test of President's Remarks on Test Ban Treaty; A Shaft of Light Radical Reduction Efforts Going Forward War Man's Constant Companion Hope of Ending Fallout Peril Peril of Weapons Spread Possible Opening Wedge Secret violations Possible Arms Race Worse No Cause for Complacency | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/fcc-sees-delay-in-space-stock-but-satellite-concern-says-it-is.html | F.C.C. SEES DELAY IN SPACE STOCK; But Satellite Concern Says It Is Pressing Plans 'No Basis for Concern' Half for the Public | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/3-scores-on-tfx-show-boeing-2d-general-dynamics-rating-was-first.html | 3 SCORES ON TFX SHOW BOEING 2D; General Dynamics Rating Was First, Zuckert Says Statistics Deleted | True | Special to The New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/robert-w-crawford.html | ROBERT W. CRAWFORD | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/antibes-jazz-festival-opens.html | Antibes Jazz Festival Opens | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/canal-zone-rates-for-services-rise-higher-wages-bring-raise-in-tug.html | CANAL ZONE RATES FOR SERVICES RISE; Higher Wages Bring Raise in Tug and Other Charges Tugboat Fees Rise Public Utility Is Model Appropriation Is Sought | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/us-aides-see-unclear-terms-in-treaty-banning-atomic-tests-article.html | U.S. Aides See Unclear Terms In Treaty Banning Atomic Tests; Article Forbidding Nuclear Explosions Could Be Construed as Banning Wartime Use of Atom Weapons Allies to Be Consulted Wartime Curb Involved Clause Welcomed by Some | True | By Max Frankel Special To The New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/long-beach-praised-for-rights-action.html | LONG BEACH PRAISED FOR RIGHTS ACTION | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/blackout-hits-ocean-city.html | Blackout Hits Ocean City | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/keep-cool-at-45-wins-at-aqueduct-ussery-snaps-loss-streak-of-16-in.html | KEEP COOL, AT 4-5, WINS AT AQUEDUCT; Ussery Snaps Loss Streak of 16 in Fourth Race Backers Need Payoff Steve's Best Fractures Leg Eight Magazines Issued To Help in Distribution | True | By Louis Effrat | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/us-seeking-to-determine-how-it-can-help-skoplje.html | U.S. Seeking to Determine How It Can Help Skoplje | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/2-port-watchmen-accused-of-receiving-stolen-goods.html | 2 Port Watchmen Accused Of Receiving Stolen Goods | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/utility-plans-to-add-to-plant.html | Utility Plans to Add to Plant | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/limousines-at-newark.html | Limousines at Newark | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/hc-hanatschek-89-a-portrait-painter.html | H.C. HANATSCHEK, 89, A PORTRAIT PAINTER | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/past-to-be-present-here-today-as-oldtimers-play-at-stadium-bouton.html | Past to Be Present Here Today As Old-Timers Play at Stadium; Bouton's Bunting Bustes Battey in Stadium Contest | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/leot-a-lane-day-50-one-of-lane-sisters.html | LEOT A LANE DAY, 50, ONE OF LANE SISTERS | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/terrell-to-box-follow-tonight-garden-heavyweight-bout-regarded-as.html | TERRELL TO BOX FOLLOW TONIGHT; Garden Heavyweight Bout Regarded as Toss-Up | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/red-sox-home-run-beats-angels-54.html | RED SOX HOME RUN BEATS ANGELS, 5-4 | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/june-price-index-at-record-level-sugar-tobacco-and-taxes-main.html | JUNE PRICE INDEX AT RECORD LEVEL; Sugar, Tobacco and Taxes Main Factors in Rise of 0.4 Per Cent Over May June Price Index Sets Record With Rise of 0.4% Over May Rise of 0.8% in City | True | By Eileen Shanahan Special To The New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/stocks-of-crude-oil-decline.html | Stocks of Crude Oil Decline | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/judith-pines-engaged-to-anthony-e-marks.html | Judith Pines Engaged to Anthony E. Marks | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/macedonian-citys-buildings-razed.html | Macedonian City's Buildings Razed | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/groom-remains-under-suspension-carter-admits-giving-a-drug-to-juno.html | GROOM REMAINS UNDER SUSPENSION; Carter Admits Giving a Drug to Juno, a Pacer, Before Race at Westbury Carter Tested, Anyway Firm Proof Produced | True | By Gerald Eskenazi | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/st-louis-approves-openschool-policy.html | ST. LOUIS APPROVES OPEN-SCHOOL POLICY | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/cornell-marijuana-traced-to-village.html | CORNELL MARIJUANA TRACED TO 'VILLAGE' | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/frank-s-napp.html | FRANK S. NAPP | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/shares-advance-on-london-board-stocks-on-the-paris-market-climb-in.html | SHARES ADVANCE ON LONDON BOARD; Stocks on the Paris Market Climb in Active Trading --Zurich Session Quiet London Stocks Steady | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/volunteer-fireman-held-in-arson-death-of-boy-4.html | Volunteer Fireman Held In Arson Death of Boy, 4 | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/segregation-is-entrenched-in-missouris-bootheel-some-negro-pupils.html | Segregation Is Entrenched in Missouri's Bootheel; Some Negro Pupils Must Go to School 35 Miles Away Action by Governor is Sought on Public Accommodations Segregation Entrenched | True | By Donald Janson Special To The New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/william-a-heinal.html | WILLIAM A. HEINAL | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/manchester-paper-closes.html | Manchester Paper Closes | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/dr-king-tells-role-of-his-accused-aide.html | DR. KING TELLS ROLE OF HIS ACCUSED AIDE | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/city-a-tourist-transfer-point.html | City a Tourist Transfer Point | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/the-senate-and-the-treaty.html | The Senate and the Treaty | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/vatican-paper-criticizes-prayer-decision-in-us.html | Vatican Paper Criticizes Prayer Decision in U.S. | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/william-coykendall.html | WILLIAM COYKENDALL | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/disease-alert-sent-out.html | Disease Alert Sent Out | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/ellis-shoots-a-272-for-jersey-record-the-leading-scores.html | ELLIS SHOOTS A 272 FOR JERSEY RECORD; THE LEADING SCORES | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/drug-ignorance-laid-to-doctors-ama-official-also-asserts-ads-should.html | DRUG IGNORANCE LAID TO DOCTORS; A.M.A. Official Also Asserts Ads Should be Curbed | True | By Austin C. Wehrwein Special To the New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/lauren-stein-married-here-to-robert-b-peltz.html | Lauren Stein Married Here to Robert B. Peltz | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/aluminum-pacts-extend-vacation-fifth-of-workers-will-get-10-weeks.html | ALUMINUM PACTS EXTEND VACATION; Fifth of Workers Will Get 10 Weeks Off Each Year | True | By Will Lissner | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/ruth-jessen-takes-golf-lead-with-71-the-leading-scores.html | RUTH JESSEN TAKES GOLF LEAD WITH 71; THE LEADING SCORES | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/use-of-savings-on-arms-to-fight-want-is-urged.html | Use of Savings on Arms To Fight Want Is Urged | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/garage-man-held-in-weapons-plot.html | GARAGE MAN HELD IN WEAPONS PLOT | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/quake-near-pasadena.html | Quake Near Pasadena | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/governor-to-get-test-ban-briefing-rockefeller-discloses-offer-on.html | GOVERNOR TO GET TEST BAN BRIEFING; Rockefeller Discloses Offer on Arrival in California | True | By Wallace Turner Special To the New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/pope-gives-scouts-blessing.html | Pope Gives Scouts Blessing | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/man-pulls-brake-cords-and-ties-up-irt-line.html | Man Pulls Brake Cords And Ties Up IRT Line | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/cicada-is-choice-in-165812-event-heads-field-of-10-today-at.html | CICADA IS CHOICE IN $165,812 EVENT; Heads Field of 10 Today at Delaware-- $111,320 Dash at Monmouth Draws 13 Shoemaker on Cicada Miss Twist in Race | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/sidelights-market-withers-in-friday-heat-californias-engineers.html | Sidelights; Market Withers in Friday Heat California's Engineers Investment Companies Whaling Follower Arden Prospects | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/protestants-urged-to-join-washington-demonstration.html | Protestants Urged to Join Washington Demonstration | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/newport-folkmusic-festival-opens-3day-run-before-13000.html | Newport Folk-Music Festival Opens 3-Day Run Before 13,000 | True | By Robert Shelton Special To the New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/embassy-doctor-gives-blood.html | Embassy Doctor Gives Blood | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/marcia-houck-is-wed-to-john-jakubens-jr.html | Marcia Houck Is Wed To John Jakubens Jr | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/kaltman-co-elects.html | Kaltman & Co. Elects | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/dinnerware-fills-shops-in-westport.html | Dinnerware Fills Shops In Westport | True | WESTPORT, CONN. | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/cheerful-lcc-head-laurence-kaye-walrath.html | Cheerful LCC. Head; Laurence Kaye Walrath | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/artisans-relive-fairfields-past-old-crafts-demonstrated-at.html | ARTISANS RELIVE FAIRFIELD'S PAST; Old Crafts Demonstrated at Historical Society Fair Raw Material Nearby | True | By Richard H. Parke Special To the New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/toy-ball-planned-nov-22-to-assist-retarded-infants-delmonico-to-be.html | Toy Ball Planned Nov. 22 to Assist Retarded Infants; Delmonico to Be Scene of 3d Annual Event --Aides Named | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/plus-the-14th-amendment.html | Plus the 14th Amendment | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/centurys-earthquakes-have-taken-heavy-toll.html | Century's Earthquakes Have Taken Heavy Toll | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/jumps-gate-killed-by-train.html | Jumps Gate, Killed by Train | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/foreign-affairs-the-old-man-looks-in-the-mirror-democrat-since.html | Foreign Affairs; The Old Man Looks in the Mirror Democrat Since Childhood | True | By C.L Sulzberger | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/warning-from-the-congo.html | Warning From the Congo | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/dr-cs-brinton-88-chemist-with-fda.html | DR. C.S. BRINTON, 88, CHEMIST WITH F.D.A | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/elizabeth-meeting-called.html | Elizabeth Meeting Called | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/italian-storm-toll-rises-to-20.html | Italian Storm Toll Rises to 20 | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/wrestler-dies-in-ring.html | Wrestler Dies in Ring | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/hillers-clout-in-9th-decides.html | Hiller's Clout in 9th Decides | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/sailing-craft-powerboats-off-on-new-york-yc-cruise-today-12-meters.html | Sailing Craft, Powerboats Off On New York Y.C. Cruise Today; 12 Meters Absent | True | By John Rendel Special To the New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/canadas-budget-has-surplus.html | Canada's Budget Has Surplus | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/not-macys-window.html | Not Macy's Window | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/turbine-fuel-control-patented-use-of-new-vehicle-as-family-car-is.html | Turbine Fuel Control Patented; Use of New Vehicle as Family Car Is Seen Speeded Pressure of Gases Flexible Gloves VARIETY OF IDEAS IN NEW PATENTS Flash Heating Protection Lock Against X-Rays Space-Capsule Stabilizer Earth Blaster | True | By Stacy V. Jones Special To the New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/smallpox-battle-widened-in-poland.html | SMALLPOX BATTLE WIDENED IN POLAND | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/mrs-seed-has-daughter.html | Mrs. Seed Has Daughter | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/interior-fund-bill-signed.html | Interior Fund Bill Signed | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/books-of-the-times-plotted-violence-for-restful-reading-end-papers.html | Books of The Times; Plotted Violence for Restful Reading End Papers | True | By Charles Poore | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/toronto-dock-strife-ends-with-an-intraunion-truce.html | Toronto Dock Strife Ends With an Intra-Union Truce | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/index-of-commodity-prices-unchanged-at-942-level.html | Index of Commodity Prices Unchanged at 94.2 Level | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/cards-beat-cubs-for-gibson-4-to-1-white-hits-tworun-homer-in-sixth.html | CARDS BEAT CUBS FOR GIBSON, 4 TO 1; White Hits Two-Run Homer in Sixth to Break Tie | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/wholesale-prices-steady-for-week-weekly-index-monthly-index.html | WHOLESALE PRICES STEADY FOR WEEK; Weekly Index Monthly Index | True | Special to The New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/boys-32-hour-fight-ends-in-victory-for-fish.html | Boy's 32 -Hour Fight Ends in Victory for Fish | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/collins-aikman-sets-stock-split-directors-approve-2for1.html | COLLINS & AIKMAN SETS STOCK SPLIT; Directors Approve 2-for-1 Move-- Dividend Lifted General Finance Corp. Southern Natural Gas Southern Nitrogen Co. | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/a-fighter-gets-advice-from-nigeria.html | A Fighter Gets Advice From Nigeria | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/colleens-find-kennedy-as-good-as-his-word.html | Colleens Find Kennedy As Good as His Word | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/concerto-grosso-at-philharmonic-dunn-leads-vivaldi-bach-handel-and.html | 'CONCERTO GROSSO' AT PHILHARMONIC; Dunn Leads Vivaldi, Bach, Handel and Moderns | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/pharmacraft-names-officer.html | Pharmacraft Names Officer | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/rail-earnings-pittsburgh-lake-erie.html | RAIL EARNINGS; PITTSBURGH & LAKE ERIE | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/venezuelans-hunt-escaped-criminals.html | VENEZUELANS HUNT ESCAPED CRIMINALS | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/screen-city-of-secretsfritz-kortner-movie-at-the-casino-theater.html | Screen: 'City of Secrets'Fritz Kortner Movie at the Casino Theater | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/cardins-youthful-styles-are-the-highlight-of-a-busy-day-in-paris.html | Cardin's Youthful Styles Are the Highlight of a Busy Day in Paris | True | By Patricia Peterson Special To the New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/cubans-attack-envoy-in-rio.html | Cubans Attack Envoy in Rio | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/india-views-atom-pact-as-step-to-disarmament-accord-is-also.html | India Views Atom Pact as Step to Disarmament; Accord Is Also Regarded as Move for Easing World Tensions | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/atlas-e-fired-successfully.html | Atlas-E Fired Successfully | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/john-stilwell-safety-official-national-councils-exhead-dies-served-con | JOHN STILWELL, SAFETY OFFICIAL; National Council's Ex-Head Dies—Served Con Edison | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/dell-lists-plans-for-new-holding-buying-into-dual-press-gives-entry.html | DELL LISTS PLANS FOR NEW HOLDING; Buying Into new-holding-buying-into-dual-press-gives-entry Dual-Press Gives Entry to Hard-Cover Field | True | By Harry Gilroy | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/second-negro-will-attend-clemson-college-this-fall.html | Second Negro Will Attend Clemson College This Fall | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/western-union-company-chooses-vice-president.html | Western Union Company Chooses Vice President | True | | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-27 | 1963-07-27 | https://www.nytimes.com/1963/07/27/archives/de-gaulle-urged-to-give-up-tests-pleven-and-le-monde-warn-against.html | DE GAULLE URGED TO GIVE UP TESTS; Pleven and Le Monde Warn Against Defying Opinion DE GAULLE URGED TO GIVE UP TESTS Kennedy Opened Door Isolation Causes Concern | True | By Drew Middleton Special To the New York Times | 1991-06-10 | RE0000528056 | B00000052073 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/kennedy-and-economy-administration-moves-into-the-third-phase-in.html | KENNEDY AND ECONOMY; Administration Moves Into the Third Phase in Its Policy for Solving Nation's Economic Problems Argument Third Move Added Cash In Its Favor | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/increasing-militancy-displayed-as-urban-league-opens-parley-negro.html | Increasing Militancy Displayed As Urban League Opens Parley; Negro Preferment Sought Increasing Militancy Displayed As Urban League Opens Parley | True | By Jack Langguth Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/ivan-moskvitinoff-taught-engineering-at-city-college.html | Ivan Moskvitinoff, Taught Engineering at City College | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/caraballo-defeats-perez.html | Caraballo Defeats Perez | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/camera-notes-brooklyn-clubs-group-project-is-exhibited.html | CAMERA NOTES; Brooklyn Club's Group Project Is Exhibited | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/dayton-freight-starts-fast-and-wins-saratoga-pace.html | Dayton Freight Starts Fast And Wins Saratoga Pace | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/length-is-given-to-family-room-25foot-span-highlights-a-model-house.html | LENGTH IS GIVEN TO FAMILY ROOM; 25-Foot Span Highlights a Model House in Jersey wayne Paramus Rockaway Township | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/peace-corps-names-aide.html | Peace Corps Names Aide | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/adjusting-to-automation.html | Adjusting to Automation | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/new-items-in-shops-products-to-speed-up-or-simplify-work-tool.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work TOOL HOLDER DRYING RACK | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/friday-night-baseball.html | Friday Night Baseball | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/speaking-out-broadcasters-must-be-free-to-develop-editorials.html | SPEAKING OUT; Broadcasters Must Be Free to Develop Editorials, Unhampered by Laws Their Goal Essential Need | True | By Jack Gouldbob Ganley | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/medal-award.html | MEDAL AWARD | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/chase-bag-elects-director.html | Chase Bag Elects Director | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/the-tranqual-isles-off-the-dalmatian-coast-flights-of-steps-morning.html | THE TRANQUIL ISLES OFF THE DALMATIAN COAST; Flights of Steps Morning Activity Dalmatian Rewards Folk Dancing Wine, Ham and Cheese Medieval Town Ship Routes | True | By Robert Deardorff.kostich From Monkmeyer | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/news-of-coins-national-meeting-faces-numismatic-problems.html | NEWS OF COINS; National Meeting Faces Numismatic Problems | True | By Herbert C. Bardes | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/harry-israel-luber.html | HARRY ISRAEL LUBER | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/new-lines-are-shown-an-updated-omega-120-bows-at-dallas-show-new-color | NEW LINES ARE SHOWN; An Updated Omega 120 Bows at Dallas Show New Color Film Thermo Control Copying Device | True | By Jacob Deschin | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/article-9-no-title.html | Article 9 -- No Title | True | Photographed by James Moore.by Patricia Peterson | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/sharply-worded-notes-from-a-philosophers-diplomatic-pouch.html | Sharply Worded Notes from a Philosopher's Diplomatic Pouch | True | By Max Frankel | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/12-employees-suing-race-track.html | 12 Employees Suing Race Track | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/3-jersey-utilities-seek-to-tap-the-delaware-for-power-plants.html | 3 Jersey Utilities Seek to Tap The Delaware for Power Plants; Private Concerns Hope to Draw Enough Water for $108,500,000 Project Little Potential Indicated | True | By George Cable Wright Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/sports-of-the-times-stengels-navy-save-now-pay-later-how-to-succeed.html | Sports of The Times; Stengel's Navy Save Now, Pay Later How to Succeed Happy Ending | True | By Leonard Koppett | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/ceremony-in-korea-honors-dead-war-correspondents.html | Ceremony in Korea Honors Dead War Correspondents | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/church-design-leaves-tradition-to-fit-modern-need-for-space.html | Church Design Leaves Tradition To Fit Modern Need For Space; CHURCHES CHANGE TO FIT NEW NEEDS | True | By Jerry Miller | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/hay-fever-fight-urged.html | Hay Fever Fight Urged | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/wynn-is-hit-hard-and-routed-in-5th-ramos-yields-5-safeties-and-fans.html | WYNN IS HIT HARD AND ROUTED IN 5TH; Ramos Yields 5 Safeties and Fans 7 in Last 4 Innings Errors Hurt Segui Senators Rout Tigers, 8 4 | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/apartment-building-in-jersey-adds-marina-and-pool.html | Apartment Building in Jersey Adds Marina and Pool | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/american-tells-of-quake-horror-writer-and-husband-escape-doomed.html | AMERICAN TELLS OF QUAKE HORROR; Writer and Husband Escape Doomed Hotel by Chance Roar Is Like Explosion Flees Hotel in Pajamas Building Traps Many Hotel Shaken into Debris All Salvaged but Passports | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/barbara-axelrod-prospective-bride.html | Barbara Axelrod Prospective Bride | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/concerts-in-new-york-and-out-of-town.html | CONCERTS IN NEW YORK, AND OUT OF TOWN | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/president-tito-inspects-the-battered-city-of-skoplje.html | President Tito Inspects the Battered City of Skoplje | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/st-louis-to-have-nations-tallest-monument-arch-rivals-approved-in.html | ST. LOUIS TO HAVE NATION'S TALLEST MONUMENT; Arch Rivals Approved in 1935 Dramatic Old Cathedral New Look | True | By Donald Janson | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/harold-kissam-75-lawyer-and-banker.html | HAROLD KISSAM, 75, LAWYER AND BANKER | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/helen-t-tenney-is-future-bride-of-wk-harris-alumna-of-rosemary-hall.html | Helen T. Tenney Is Future Bride Of W.K. Harris; Alumna of Rosemary Hall and a Princeton Graduate Engaged | True | Montague Everett | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/miss-jane-mandell-engaged-to-marry.html | Miss Jane Mandell Engaged to Marry | True | Special to The New York TimesPhotoreflex | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/meaders-second-extravaganza-produces-a-few-shivers.html | MEADER'S SECOND EXTRAVAGANZA PRODUCES A FEW SHIVERS | True | By Thomas Lask | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/virginians-plan-to-grow-phds-peninsula-moves-to-attract-modern.html | VIRGINIANS PLAN TO 'GROW' PH.D.'S; Peninsula Moves to Attract Modern Industries to Area | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/allied-views-sought-consultations-started-us-asks-allies-for-accord.html | Allied Views Sought; Consultations Started U.S. ASKS ALLIES FOR ACCORD VIEWS | True | By Seymour Topping Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/rf-chutter-dies-us-turkish-aide-led-trade-development-unit-aided.html | R.F. CHUTTER DIES; U.S. TURKISH AIDE; Led Trade Development Unit Aided Growth of Tourism | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/giants-capitalize-on-pirates-errors-and-post-sixth-straight-victory.html | Giants Capitalize on Pirates' Errors and Post Sixth Straight Victory, 3-1 | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/college-expansion-is-sped-in-florida.html | COLLEGE EXPANSION IS SPED IN FLORIDA | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/us-laying-groundwork-for-further-peace-effort-soviet-aims-explored.html | U.S. Laying Groundwork For Further Peace Effort; Soviet Aims Explored U.S.INVESTIGATING SOVIET PEACE AIMS | True | By Max Frankel Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/senators-protest-northeasts-curb-saltonstall-and-kennedy-ask.html | SENATORS PROTEST NORTHEAST'S CURB; Saltonstall and Kennedy Ask Inquiry on Ruling Meets With Executive | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/paper-production-rate-gains.html | Paper Production Rate Gains | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/mitsubishi-merger-of-3-companies-set.html | MITSUBISHI MERGER OF 3 COMPANIES SET | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/maritime-hopes-for-peace-dimmer-snags-develop-in-drive-for-long.html | MARITIME HOPES FOR PEACE DIMMER; Snags Develop in Drive for Long, No-Strike Accords Arbitration Planned Stability the Goal | True | By Werner Bamberger | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/after-the-treaty.html | After the Treaty | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/shift-of-freeman-is-seen-in-capital-diplomatic-post-considered-for.html | SHIFT OF FREEMAN IS SEEN IN CAPITAL; Diplomatic Post Considered for Agriculture Head Kennedy Likes Him Form Outlook Dim | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/churchs-position-in-china-reported-becoming-worse.html | Church's Position in China Reported Becoming Worse | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/eileen-higgins-is-wed.html | Eileen Higgins Is Wed | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/ship-line-rebuffed-in-move-to-change-plans-for-3-vessels.html | Ship Line Rebuffed In Move to Change Plans for 3 Vessels | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/miss-bartkowicz-wins-3d-net-title.html | MISS BARTKOWICZ WINS 3D NET TITLE | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/peterson-shares-lead-with-chanou-egan-triumphs-twice-in-black-rock.html | PETERSON SHARES LEAD WITH CHANOU; Egan Triumphs Twice in Black Rock Sailing 6-8 Knot Southerly 11 Yachts Race | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/churches-rejoin-after-99-years-2-methodist-congregations-agree-to.html | CHURCHES REJOIN AFTER 99 YEARS; 2 Methodist Congregations Agree to Peekskill Merge Pioneer Preachers Split by Dissensions | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/old-gimmick-makes-packers-look-new.html | OLD GIMMICK MAKES PACKERS LOOK NEW | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/economic-pressure-grows-in-the-soviet-khrushchevs-peace-offensive.html | ECONOMIC PRESSURE GROWS IN THE SOVIET; Khrushchev's 'Peace offensive' Is Weighed in the Light of Need to Ease Burden of Arms Race Basic Problems Worst Pinch Special Plan Answer in Negative | True | By Harry Schwartz | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/samurai-revive-ancient-art-here-new-yorkers-in-club-duel-with.html | SAMURAI REVIVE ANCIENT ART HERE; New Yorkers in Club Duel With Bamboo Swords Padded Skirts, Samurai Helmets | True | The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/foreclosure-rise-gives-us-concern-from-120-fha-loans-in-48-total-in.html | FORECLOSURE RISE GIVES U.S. CONCERN; From 120 F.H.A. Loans in '48, Total in '63 Expected _ to Reach 100,000 CREDIT STUDY TIGHTER Ebbing of the inflationary Pressures in Real Estate Held to Underlie Trend 100,000 Expected This Year Inflationary Pressures Decline FORECLOSURE RISE IS GIVING CONCERN 44,181 Homes Up for Sale | True | By Thomas W. Ennis | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/among-the-hopefuls-booked-for-broadway.html | AMONG THE HOPEFULS BOOKED FOR BROADWAY | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/the-rough-and-the-smooth-styles-and-techniques-comparisons.html | THE ROUGH AND THE SMOOTH; Styles and Techniques Comparisons | True | By Stuart Preston | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/cotton-trade-balance-favorable-for-quarter.html | Cotton Trade Balance Favorable for Quarter | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/johnson-cornell.html | Johnson Cornell | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/panarello-hayes.html | Panarello Hayes | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/mrs-alex-westreich.html | MRS. ALEX WESTREICH | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/merwyn-b-grabhorn.html | MERWYN B. GRABHORN | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/television-programs-today-through-saturday.html | TELEVISION PROGRAMS; TODAY THROUGH SATURDAY | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/shostakovichs-the-nose-makes-the-news-special-favor.html | SHOSTAKOVICH'S 'THE NOSE' MAKES THE NEWS; Special Favor | True | By Paul Moorlow Merrln | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/indiana-eclipse-watcher-loses-30-of-his-vision.html | Indiana Eclipse Watcher Loses 30% of His Vision | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/commack-catholic-parish-dedicates-new-buildings.html | Commack Catholic Parish Dedicates New Buildings | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/fullmer-says-hes-fit-leaves-for-title-fight.html | Fullmer Says He's Fit, Leaves for Title Fight | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/union-miniere-to-open-new-pits-pushes-katanga-reconstruction-62.html | Union Miniere to Open New Pits; Pushes Katanga Reconstruction; '62 Outlays Put at 20 Million Facilities Damaged in Fighting Being Rebuilt Investments Continuing Alternate Route Used Harmony With Regime | True | By Kathleen McLaughlin Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/is-peace-possible.html | Is Peace Possible? | True | By Mark S. Watson | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/vietnams-two-battles.html | Vietnam's Two BattleS | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/3ton-jet-car-in-utah-for-attempt-on-world-land-speed-record.html | 3-Ton Jet Car in Utah for Attempt on World Land Speed Record | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/top-horses-and-a-relaxed-atmosphere-have-made-saratoga-a-favorite.html | Top Horses and a Relaxed Atmosphere Have Made Saratoga a Favorite of Racing Fans for 100 Years | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/fire-razes-chemical-building.html | Fire Razes Chemical Building | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/province-chiefs-meet-in-ottawa-agreement-on-works-fund-eases.html | PROVINCE CHIEFS MEET IN OTTAWA; Agreement on Works Fund Eases Autonomy Crisis | True | By Raymond Daniell Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/housing-authority-to-judge-gardens.html | HOUSING AUTHORITY TO JUDGE GARDENS | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/cicada-is-second-trails-by-189-length-in-rich-delaware-race-table.html | CICADA IS SECOND; Trails by Â¹²C Length in Rich Delaware Race Table Mate Third Quite a Wage Scale Nubile Places 4th Waltz Song, 70 to 1, Takes $172,812 Delaware Handicap by Half a Length CICADA IS SECOND, TABLE MATE THIRD $148 Winner, With Mellon Aboard, Survives Claim of Foul by Moreno Triumph at Aqueduct An Additional Charge Two Twin Doubles | True | By Steve Cady Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/article-10-no-title.html | Article 10 -- No Title | True | By George O'Brien | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/daily-double-at-spa-fun-and-frolic-highway-is-completed-return-of.html | Daily Double at Spa: Fun and Frolic; Highway Is Completed Return of the Red Coats Beards Draw Opposition 2,000 Attend Barbecue Kelso to Be Honored | True | By Frank Sullivan Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/train-passengers-caught-in-quake-reach-belgrade.html | Train Passengers Caught In Quake Reach Belgrade | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/doctor-convicted-in-abortion.html | Doctor Convicted in Abortion | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/buddhists-gathering-today-in-saigon-to-plan-protests.html | Buddhists Gathering Today In Saigon to Plan Protests | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/in-and-out-of-books-threeply-encyclopedia-critics-authors-mysteries.html | IN AND OUT OF BOOKS; Three-Ply Encyclopedia Critics Authors Mysteries | True | By Lewis Nichols | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/donovan-comments-on-chare.html | Donovan Comments on Chare | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/joan-goodman-fiancee-of-james-arrowsmith.html | Joan Goodman Fiancee Of James Arrowsmith | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/miss-katrina-ohlssonbogert-married-to-dr-brandon-hart.html | Miss Katrina Ohlsson-Bogert Married to Dr. Brandon Hart | True | Special to The New York TimesIng John | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/pier-inquiry-here-will-study-rates-us-hearing-into-varying-systems.html | PIER INQUIRY HERE WILL STUDY RATES; U.S. Hearing Into Varying Systems Opens Thursday Competitive Weapon Demurrage Ignored Legislation Studied Users Would Get Notice Saving For Subscribers | True | By George Horne | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/queens-chamber-to-hold-annual-field-day-aug-8.html | Queens Chamber to Hold Annual Field Day Aug. 8 | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/elizabeth-sherwood.html | ELIZABETH SHERWOOD | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/market-study-set-by-science-group.html | MARKET STUDY SET BY SCIENCE GROUP | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/hudson-bay-port-looks-to-future-churchill-sees-expansion-despite.html | HUDSON BAY PORT LOOKS TO FUTURE; Churchill Sees Expansion Despite Short Season Timber a Prospect | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/colts-home-run-tops-mets-by-10-craig-loses-16th-in-row-and-club.html | COLTS' HOME RUN TOPS METS BY 1-0; Craig Loses 16th in Row and Club 21st Straight on Road Bateman's Hit Decides COLTS' HOME RUN TOPS METS BY 1-0 .195 Hitter Delivers | True | By Gordon S. White Jr. Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/catholics-back-rights-bill-catholics-press-rights-program.html | Catholics Back Rights Bill; CATHOLICS PRESS RIGHTS PROGRAM | True | By Austin C. Wehrwein Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/city-town-houses-often-a-bargain-they-arent-in-fashionable-areas.html | CITY TOWN HOUSES OFTEN A BARGAIN; They Aren't in Fashionable Areas, but Prices Equal Homes in the Suburbs 6 SECTIONS MENTIONED Hamilton Grange, West 40's the East Village and Lower Manhattan Among Sites Some Problems Cited CITY TOWN HOUSES OFTEN A BARGAIN Inwood's Possibilities | True | By Glenn Fowler | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/2-drug-companies-planning-to-merge.html | 2 DRUG COMPANIES PLANNING TO MERGE | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/william-hussey-weds-miss-lesley-e-seaman.html | William Hussey Weds Miss Lesley E. Seaman | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/wister-weeks.html | Wister Weeks | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/klm-engages-consultant.html | KLM Engages Consultant | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/pamela-white-married-to-charles-c-leighton.html | Pamela White Married To Charles C. Leighton | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/proof-sets.html | PROOF SETS | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/british-adult-education-group-studies-the-united-states.html | BRITISH ADULT-EDUCATION GROUP STUDIES THE UNITED STATES | True | Lee D. Alderman | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/a-chemical-helps-rid-lakes-of-eels-but-another-contaminant-sewage.html | A CHEMICAL HELPS RID LAKES OF EELS; But Another Contaminant, Sewage, Is Killing Pike Walleye Pike Vanishing | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/personality-a-creator-of-others-hobbies-cd-tandy-heads-a-big.html | Personality: A Creator of Others' Hobbies; C.D. Tandy Heads a Big Handicraft Company He Seeks to Cater to Growth Aspects of Leisure Time Pioneer in Field Similar Deal Potential Seen | True | By Clare M. Reckertsam Goldstein | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/harris-intertype-enters-european-common-market.html | Harris-Intertype Enters European Common Market | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/coldiron-watch-on-savannah-maintained-by-american-export.html | 'Cold-Iron Watch' on Savannah Maintained by American Export | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/monmouth-park-entries-for-monday.html | Monmouth Park Entries; FOR MONDAY | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/summary-of-the-week-in-financial-markets-ny-stock-exchange-american.html | Summary of the Week In Financial Markets; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/widened-coverage-on-health-is-urged.html | WIDENED COVERAGE ON HEALTH IS URGED | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/major-league-leaders.html | Major League Leaders | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/minuteman-fired-on-coast-polaris-a3-at-canaveral.html | Minuteman Fired on Coast, Polaris A-3 at Canaveral | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/national-doubles-site-picked.html | National Doubles Site Picked | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/england-is-near-cricket-defeat-british-need-339-runs-for-six-to.html | ENGLAND IS NEAR CRICKET DEFEAT; British Need 339 Runs for Six to Beat West Indies | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/a-time-for-film-comedy-the-need-for-funny-fare-is-pointed-up-by-its.html | A TIME FOR FILM COMEDY; The Need for Funny Fare Is Pointed Up by Its Rarity Here This Year Humor Harvest Tried and True | True | By A.h. Weiler | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/browns-play-touch-football.html | Browns Play Touch Football | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/a-new-riviera-blossoms-along-the-tyrrhenian-unhurried-trip-straight.html | A NEW 'RIVIERA' BLOSSOMS ALONG THE TYRRHENIAN; Unhurried Trip straight Highway Small Farms Circe's Grotto Clusters of Houses | True | By Dorothy L. Sandlerlatina Tourist Office | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/brazilian-leaders-and-press-assail-arrest-of-publisher.html | Brazilian Leaders and Press Assail Arrest of Publisher | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/soviet-urges-un-to-convoke-world-conference-to-spur-trade-albanians.html | Soviet Urges U.N. to Convoke World Conference to Spur Trade; Albanians Absent Bank Proposal Approved | True | By Henry Tanner Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/new-tobe-scholarships-set-up-at-5-universities.html | New Tobe Scholarships Set Up at 5 Universities | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/world-of-music-bard.html | WORLD OF MUSIC: BARD | True | By Ross Parmenter | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/farrell-names-manager.html | Farrell Names Manager | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/august-calendar.html | AUGUST CALENDAR | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/black-minox.html | BLACK MINOX | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/20-are-in-louisiana-death-row-some-there-as-long-as-5-years.html | 20 Are in Louisiana Death Row; Some There as Long as 5 Years | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/chess-no-soft-touch-on-coast.html | CHESS: NO SOFT TOUCH ON COAST | True | By Al Horowitz | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/book-fair-in-asbury-park.html | Book Fair in Asbury Park | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/major-league-baseball.html | Major League Baseball | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/mrs-gillon-has-twins.html | Mrs. Gillon Has Twins | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/recordings-haydns-stature-is-enhanced.html | RECORDINGS: HAYDN'S STATURE IS ENHANCED | True | By Alan Rich | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/harriman-back-meets-kennedy-on-nuclear-pact-test-ban-negotiator.html | HARRIMAN BACK, MEETS KENNEDY ON NUCLEAR PACT; Test Ban Negotiator Brings Khrushchev Note Cites 'Rejoicing' in Moscow HANDICAP TO U.S. DENIED Defense in a War Wouldn't Suffer, Envoy Insists Public Backing Wide With Kennedy an Hour HARRIMAN MEETS KENNEDY ON PACT | True | By Tom Wicker Special To The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/patricia-gill-is-bride.html | Patricia Gill Is Bride | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/elainerodney-113-upsets-su-mac-lad-elaine-rodney-113-wins-challenge.html | ElaineRodney, $113, Upsets Su Mac Lad; Elaine Rodney, $113, Wins Challenge Cup as Su Mac Lad, 3-4, Finishes 5th FAVORITE SUFFERS AN INJURY IN RACE 5G-1 Shot Beats Martini II by a Nose Porterhouse Captures Co-Feature Favorite Breaks Stride | True | By Louis Effrat Special To The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/former-champion-moves-into-final-humm-also-ousts-gilmartin-in-li.html | FORMER CHAMPION MOVES INTO FINAL; Humm Also Ousts Gilmartin in L.I. Golf Schwartz, Pete Bostwick Jr. Bow | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/diana-m-echlin-patrick-j-gillam-will-be-married-alumna-of-radcliffe.html | Diana M. Echlin, Patrick J. Gillam Will Be Married; Alumna of Radcliffe Is Fiancee of Aide Here of British Petroleum | True | Al LevineBradford Bachrdch | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/irving-trust-office-to-get-annex.html | Irving Trust Office to Get Annex | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/united-fruit-officer-will-retire.html | United Fruit Officer Will Retire | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/oldtimers-display-style-especially-joe-dimaggio-di-maggio-again.html | Old-Timers Display Style, Especially Joe DiMaggio; Di Maggio Again Steals Old-Timers' Show Practice Making Perfect Trouble for Newcombe Bob Feller Starts | True | By Leonard Koppett | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/son-to-the-robert-smiths.html | Son to the Robert Smiths | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/italians-auction-ship-to-exowner-valiant-force-is-bought-it-nables.html | ITALIANS AUCTION SHIP TO EX-OWNER; Valiant Force Is Bought it Nables by Couloucoundis Indonesians Paid Bill | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/east-german-clash-with-church-seen.html | EAST GERMAN CLASH WITH CHURCH SEEN | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/white-sox-defeat-orioles-53-101-nicholson-drives-in-5-runs-as.html | WHITE SOX DEFEAT ORIOLES, 5-3, 10-1; Nicholson Drives In 5 Runs as Victors Take 2d Place FIRST GAME SECOND GAME | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/walking-tours-of-dublin-two-strolls-through-the-irish-capital.html | WALKING TOURS OF DUBLIN; Two Strolls Through the Irish Capital Reveal City's Rich Historic, Literary and Architectural Heritage Llamas and Lions Street of Statues' The G.P.O. Story The Lane Collection Joyless Mountjoy The Custom House From Collage Green Great Campus The Great Satirist Stately Homes More 'Ulysses' | True | By Morris Gilbert | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/article-11-no-title-salmon-cont.html | Article 11 -- No Title; Salmon (Cont.) | True | By Craig Claiborneh | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/new-dollars-through-unity.html | NEW DOLLARS THROUGH UNITY | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/news-of-tv-and-radiomostel-comedian-ready-to-try-a-script-for-tv.html | NEWS OF TV AND RADIO-MOSTEL; Comedian Ready to Try A Script For TV Series Items Self-Portrait | True | By Val Adamslennie Lautenberger | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/us-denies-debt-in-cuban-barter-says-castro-charge-of-gap-is-without.html | U.S. DENIES DEBT IN CUBAN BARTER; Says Castro Charge of Gap Is 'Without Foundation' | True | By Hedrick Smith Special To The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/alliance-for-progress-plan-will-ask-more-of-latins-funds-could-be.html | Alliance for Progress Plan Will Ask More of Latins; Funds Could Be Refused ALLIANCE TO ASK MORE OF LATINS | True | By Henry Raymont Special To The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/the-map-for-a-black-america-centered-on-wyoming.html | The Map for a Black America Centered on-Wyoming | True | By Milton Bracker | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/pope-voices-grief-and-sends-his-help.html | POPE VOICES GRIEF AND SENDS HIS HELP | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/brother-escorts-sara-a-hastings-at-her-wedding-northwestern-alumna.html | Brother Escorts Sara A. Hastings At Her Wedding; Northwestern Alumna Bride in Wheeling of Charles A. Foehl 3d | True | Special to The New York TimesCross | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/braves-set-back-reds-on-bunt-54-aaron-scores-winning-run-on-squeeze.html | BRAVES SET BACK REDS ON BUNT, 5-4; Aaron Scores Winning Run on Squeeze by Bolling German Horse Wins in Dublin | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/landlords-filler-coffee-service-to-attract-commercial-tenants-many.html | Landlords filler Coffee Service To Attract Commercial Tenants; Many Get Cart Service LANDLORDS OFFER COFFEE SERVICE Minutes Add Up | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/marjorie-e-pensig-becomes-affianced.html | Marjorie E. Pensig Becomes Affianced | True | Bradford Bachrach | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/the-nation-delay-on-rails-effect-on-economy-denies-compulsion.html | THE NATION; Delay on Rails Effect on Economy Denies Compulsion Toward Equality Buttons for 'March' Legal Controversy Rockefeller's Round Strategy at Meeting Chiding by President 'The Huddled Masses' Unused Quotas Effect on Orientals Embassy Row Man for the Moon The Martinis Affair 22,300 Miles Up | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/modern-machinery-and-falling-transportation-costs-aid-coal-industry.html | Modern Machinery and Falling Transportation Costs Aid Coal Industry | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/test-ban-treaty-worries-teller-scientist-counsels-against-hasty.html | TEST BAN TREATY WORRIES TELLER; Scientist Counsels Against Hasty Decision on Pact | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/the-experiment.html | The Experiment | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/kennedy-orders-aid-for-skopje-us-field-hospital-is-flown-from.html | KENNEDY ORDERS AID FOR SKOPJE; U.S. Field Hospital Is Flown From Germany to Belgrade Airlift Reaches Belgrade Embassy Speeds Assistance Japanese Envoy Hurt Upstate | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/story-of-an-ocean-race-its-not-all-fun-a-squabbling-crew-tempers.html | Story of an Ocean Race: It's Not All Fun; A Squabbling Crew Tempers Delight of 23-Day Sail The Story of an Ocean Yachting Race: It's Not All Fun SQUABBLES MAR 23-DAY VOYAGE The Glory of Ocean Racing is Dimmed by Quarreling and Sketchy Planning Sail Wardrobe Scanty New Zealander in Crew The Spinnaker Rips Run and Hot Ham Some Fine Sailing Feat of Seamanship A Noisy Crap Game China Bird Still Behind? | True | By John Sibley Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/8-are-attendants-of-sarah-banks-at-her-wedding-student-at-wellesley.html | 8 Are Attendants Of Sarah Banks At Her Wedding; Student at Wellesley Is Baltimore Bride of Richard N. Sutton | True | Special o The New York TimesBradford Bachrach | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/nevada-battler-triumphs-on-coast-and-returns-32-del-mar-calif-july.html | Nevada Battler Triumphs On Coast and Returns $32; DEL MAR, Calif., July 27 (AP) A 15-to-1 shot, Nevada Battler, sped into the early lead today and held it to win the $15,000 added Oceanside Handicap at Del Mar. The J.K. Houssels horse paid $32, $11.80 and $6.40 for $2 across the board. Legition and Real Luck finished in a dead heat for second. Legition paid $4.60 and $5, and Real Luck $4.20 and $5.20. The time for the six furlongs was 1:09 2/5. Allen Takes Split Decision | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/new-hardware-group-chief.html | New Hardware Group Chief | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/bridge-leagues-summer-event-tourney-in-los-angeles-under-way.html | BRIDGE: LEAGUE'S SUMMER EVENT; Tourney in Los Angeles Under Way- Illness Sidelines Sikodor The Result | True | By Albert H. Morehead | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/saratoga-entries.html | Saratoga Entries | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/marlin-bay-920-victor-at-aqueduct-lexington-goes-to-marlin-bay-wild.html | Marlin Bay; $9.20, Victor at Aqueduct; LEXINGTON GOES TO MARLIN BAY Wild Card Closes Fast | True | By Joe Nichols | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/how-the-crews-finished.html | How the Crews Finished | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/coal-and-steel-group-lists-slump-in-output.html | Coal and Steel Group Lists Slump in Output | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/hopes-doubts-after-pact-on-tests-the-treaty-joking-negotiators.html | Hopes & Doubts; After Pact on Tests The Treaty Joking Negotiators Factor of China 'Stop and Think' Up to Senate Opposition Is Heard The Meaning Germany the Prize Issue of Disarmament Diplomatic Tasks A TEST BAN TREATY THE NEGOTIATORS AND COMMENTS BY THE BIG THREE LEADERS | True | Sovfoto, Associated Press, United Press International | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/pacificas-policy-on-reds-detailed-transcript-of-senate-inquiry-into.html | PACIFICA'S POLICY ON REDS DETAILED; Transcript of Senate Inquiry Into Radio Setup Is Issued Espionage Question Raised Statement by Pacifica License Delay Assailed | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/pope-picks-antoniutti-to-head-the-religious.html | Pope Picks Antoniutti To Head the Religious | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/spanish-miners-explain-strikes-asturians-criticize-foremen-and.html | SPANISH MINERS EXPLAIN STRIKES; Asturians Criticize Foremen and State Syndicates | True | By Paul Hofmann Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/industrial-turmoil-ahead-for-the-peace-river-symphony-of-drills.html | INDUSTRIAL TURMOIL AHEAD FOR THE PEACE RIVER; Symphony of Drills Saving for Lay-Off 'Big Future' | True | By Norman Cribbensgunnar Johannessen. | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/wilsons-second-wife-blamed-by-colonel-house-for-1919-rift-views-of.html | Wilson's Second Wife Blamed By Colonel House for 1919 Rift; Views of President's Adviser Disclosed in Memorandum Jealousy Also Noted Reconciliation Spurned Confirmed by Mrs. Wilson New Attitude Noted | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/airconditioning-having-big-year-sales-volume-for-1963-is-above-the.html | AIR-CONDITIONING HAVING BIG YEAR; Sales Volume for 1963 Is Above the 1962 Level AIR CONDITIONING HAVING BIG YEAR Terminals Cooled | True | By William D. Smith | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/42pound-boy-lands-fish-weighing-44-to-lead-derby.html | 42-Pound Boy Lands Fish Weighing 44 to Lead Derby | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/mamie-s-reynolds-married-in-chapel.html | Mamie S. Reynolds Married in Chapel | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/upstate-barns-that-once-housed-prize-guernsey-cows-converted-to.html | Upstate Barns That Once Housed Prize Guernsey Cows Converted to Garden Apartments | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/anna-timoteo-is-wed.html | Anna Timoteo Is Wed | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/mrs-william-b-hale.html | MRS. WILLIAM B. HALE | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/jersey-suspect-accused-of-commuting-to-crimes.html | Jersey Suspect Accused Of Commuting to Crimes | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/revolution-of-the-tin-lizzie.html | Revolution of the; Tin Lizzie | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/bergen-pressing-park-expansion-seeks-state-aid-funds-and-title-to.html | BERGEN PRESSING PARK EXPANSION; Seeks State Aid Funds and Title to Tidelands Who Owns the Land? | True | By John W. Slocum Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/allegheny-ludlum-planning-shift-in-some-operations.html | Allegheny Ludlum Planning Shift in Some Operations | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/coal-struggling-to-keep-position-mechanization-of-the-mines-and.html | COAL STRUGGLING TO KEEP POSITION; Mechanization of the Mines and Lower Rail Costs Buoy the Industry LABOR LENDS BIG HAND But Nuclear Power Systems Are Joining Gas, Oil and Electric Competition Electricity Use Grows Productivity Raised PRODUCERS FIGHT TO KEEP POSITION But Nuclear Power Systems Are Joining Gas, Oil and Electric Competition Utility Provides Cars Costs Here Outlined Business Grows Coal to Compete Coal Hauling a Big Job | True | By J. H. Carmical | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/marichal-scores-his-17th-triumph-san-francisco-hurlers-mark-tops-his.html | MARICHAL SCORES HIS 17TH TRIUMPH; San Francisco Hurler's Mark Tops Majors Pittsburgh Yields 2 Runs in 8th | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/helen-p-darrow-and-lieutenant-planning-to-wed-boston-hospital-aide.html | Helen P. Darrow And Lieutenant Planning to wed; Boston Hospital Aide Affianced to Harry C. Royal 3d of Navy | True | Special to The New York TimesGraham Fardner | 1991-06-10 | RE0000528054 | B00000052071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/piersall-signs-angel-contract-exmet-gets-2-hits-to-help-defeat-red.html | PIERSALL SIGNS ANGEL CONTRACT; Ex-Met Gets 2 Hits to Help Defeat Red Sox, 5 to 2 Piersall Gets New Job Played 40 Games With Mets | True | By United Press International. | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/caruso-tribute-due-at-library-concert.html | CARUSO TRIBUTE DUE AT LIBRARY CONCERT | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/almar-rainwear-makes-comeback-company-gains-following-collapse-of.html | ALMAR RAINWEAR MAKES COMEBACK; Company Gains Following Collapse of Its Plant Sales Link Established | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/african-students-entertain-hosts-native-foods-and-dances-highlight.html | AFRICAN STUDENTS ENTERTAIN HOSTS; Native Foods and Dances Highlight Party on L.I. | True | By John W. Stevens Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/congo-will-have-a-peace-corps-students-initiate-plan-to-aid-people.html | CONGO WILL HAVE A 'PEACE CORPS'; Students Initiate Plan to Aid People of South Kasai Children Inspired Them Offered Authorities Help | True | By J. Anthony Lukas Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/topics.html | Topics | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/de-gaulle-scans-changed-outlook-he-discusses-the-statement-he-will.html | DE GAULLE SCANS CHANGED OUTLOOK; He Discusses the Statement He Will Make Tomorrow Bolder Course Is Urged Opportunity Is Offered Three Main Positions | True | By Drew Middleton Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/alabama-u-a-story-of-2-among-4000-alabama-u-story-of-2-among-4000.html | Alabama U.A Story of 2 Among 4,000; Alabama U.: Story of 2 Among 4,000 Two Views | True | By Gertrude Samuels | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/marilyn-morgan-wed-to-peter-wardenburg.html | Marilyn Morgan Wed To Peter Wardenburg | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/chart-of-the-sorority.html | Chart of The Sorority | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/transcript-of-harrimans-news-conference-on-talks-in-soviet.html | Transcript of Harriman's News Conference on Talks in Soviet | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/tibbetts-sets-back-barry-for-new-england-golf-title.html | Tibbetts Sets Back Barry For New England Golf Title | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/reports-from-all-over-tv-views-korea-historians-a-new-bridge.html | REPORTS FROM ALL OVER TV VIEWS KOREA, HISTORIANS, A NEW BRIDGE | True | Fred Hermansky | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/sentiment-still-strong-for-a-tax-cut-legislation-is-still-expected.html | SENTIMENT STILL STRONG FOR A TAX CUT; Legislation Is Still Expected for a Reduction That Will Be Effective Beginning Next Year Deliberate Pace Target Date Dodge Issue? Political Risk | True | By John D. Morris Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/judith-a-abrams-engaged-to-wed-dr-paul-h-plotz-candidate-for-phd-at.html | Judith A. Abrams Engaged to Wed Dr. Paul H. Plotz; Candidate for Ph.D. at Harvard Is Fiancee of Boston Interne | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/fragments-before-fame-fragments-before-fame.html | Fragments Before Fame; Fragments Before Fame | True | By Germaine Bree | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/baby-dies-in-6story-fall.html | Baby Dies in 6-Story Fall | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/miss-regina-ormond-wed-to-richard-j-fay.html | Miss Regina Ormond Wed to Richard J. Fay | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/the-thrill-of-it-all.html | 'THE THRILL OF IT ALL' | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/allcity-insurance-is-formed-as-part-of-empire-group.html | Allcity Insurance Is Formed As Part of Empire Group | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/moscow-film-fete-ideas-in-motion-a-door-opens.html | MOSCOW FILM FETE: IDEAS IN MOTION; A Door Opens | True | By Henry Tanner | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/miss-de-varona-sets-mark-in-200meter-backstroke.html | Miss de Varona Sets Mark In 200-Meter Backstroke | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/museum-to-close-for-month.html | Museum to Close for Month | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/jh-durand-weds-edna-l-mottshaw.html | J.H. Durand Weds Edna L. Mottshaw | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/germany-remains-the-key-to-tensions-between-east-and-west.html | GERMANY REMAINS THE KEY TO TENSIONS BETWEEN EAST AND WEST; THE PROBLEM: Divided Country Symbolizes the Unsettled Questions of the Postwar Period THE MOOD: Reunification Is Strong Desire of West Germans Despite Pessimistic Outlook Rival Aspirations Hazards in Unity Commitments Possible Effects U.S. Policy | True | By Max Frankel Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/several-nations-interested.html | Several Nations Interested | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/jaworski-arnold.html | Jaworski Arnold | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/cards-3hitter-downs-cubs-32-simmons-wins-with-help-from-2-relief.html | CARDS' 3-HITTER DOWNS CUBS, 3-2; Simmons Wins With Help From 2 Relief Hurlers | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/tokyos-streets-finally-given-names-but-the-japanese-wont-use-them.html | Tokyo's Streets Finally Given Names, but the Japanese Won't Use Them | True | By Robert Trumbull Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/study-seeks-ways-to-lift-private-investing-in-brazil.html | Study Seeks Ways to Lift Private Investing in Brazil | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/homes-shown-in-katonah.html | Homes Shown in Katonah | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | | Article 19 -- No Title | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/bridge-built-in-520-ad-undamaged-in-skoplje.html | Bridge Built in 520 A.D. Undamaged in Skoplje | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/truman-silent-on-pact-advice.html | Truman Silent on Pact Advice | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/the-fiddlers.html | The Fiddlers | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/duke-of-leeds-dies-in-france-peers-sale-of-a-wellington-portrait.html | DUKE OF LEEDS DIES IN FRANCE; Peer's Sale of a Wellington Portrait Outraged Britain Became Duke in 1927 | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/astoria-to-hail-west-coasts-oldest-us-citadel-raising-the-flag.html | ASTORIA TO HAIL WEST COAST'S OLDEST U.S. CITADEL; Raising the Flag Enter the Raccoon 1863 Fort Fortress Preserved Resort by the Sea | True | By Ralph Friedmanphoebe Friedman | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/texas-instruments-plant.html | Texas Instruments Plant | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/tire-makers-compete-hotly-discounts-cut-profit-margins.html | Tire Makers Compete Hotly; Discounts Cut Profit Margins; Consumers-Benefit COMPETITION HOT IN TIRE BUSINESS Costs Rising Outlook Is Good | True | By John M. Lee | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/summers-tasks-outdoor-housekeeping-for-july-and-august-remove.html | SUMMER'S TASKS; Outdoor Housekeeping For July and August Remove Flowerheads Neat Staking | True | By Sarah P. Gagne | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/picture-is-cloudy-in-vietnams-war-occasional-victories-fail-to.html | PICTURE IS CLOUDY IN VIETNAM'S WAR; Occasional Victories Fail to Dispel U.S. Tactical Doubts Crisis Ties Up Troops Military Picture Varied | True | By David Halberstam Special to the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/new-delhi-to-sign-test-ban-treaty-indian-ministry-welcomes-chance.html | NEW DELHI TO SIGN TEST BAN TREATY; Indian Ministry Welcomes Chance to Join Accord Basic Atom Policy Cited Treaty Hailed as Landmark Iran Backs Agreement | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/fire-interrupts-shore-opera.html | Fire Interrupts Shore Opera | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/chiles-fisheries-expanding-fleet-foreign-capital-is-attracted-by.html | CHILE'S FISHERIES EXPANDING FLEET; Foreign Capital is Attracted by Booming Industry | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/job-increases-seen-by-common-market.html | JOB INCREASES SEEN BY COMMON MARKET | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/site-owners-take-building-course-li-contractor-counsels.html | SITE OWNERS TAKE BUILDING COURSE; L.I. Contractor Counsels 'Do-It-Yourselfers' | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/our-globes-past-present-and-future.html | Our Globe's Past, Present and Future | True | By John Osmundsen | 1991-06-10 | RE0000528054 | B00000052071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/elhafez-takes-control-in-syria-emerging-strong-man-gets-power-as.html | EL-HAFEZ TAKES CONTROL IN SYRIA; Emerging Strong Man Gets Power as President Resigns | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/us-archers-win-in-world-games-finnish-team-is-runnerup-arizona.html | U.S. ARCHERS WIN IN WORLD GAMES; Finnish Team Is Runner-up Arizona Student Victor | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/chart-of-westbury-features.html | Chart of Westbury Features | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/li-core-pickets-assailed-as-paid-chief-demonstrator-denies-lynbrook.html | L.I. CORE PICKETS ASSAILED AS PAID; Chief Demonstrator Denies Lynbrook Aide's Charge Men Took Pictures | True | By Ronald Maiorana Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/evans-named-hockey-coach.html | Evans Named Hockey Coach | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/alone.html | Alone | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/diana-m-young-becomes-bride-of-david-carls-daughter-of-providence.html | Diana M. Young Becomes Bride Of David Carls; Daughter of Providence Newspaper Aide Wed to Yale Graduate | True | Special to The New York TimesGeorge T. Dickson | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/mcinerney-hill.html | McInerney Hill | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/mets-records.html | Mets' Records | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/rev-john-healy-84-sports-enthusiast.html | REV. JOHN HEALY, 84, SPORTS ENTHUSIAST | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/our-past-isnt-what-it-used-to-be-the-american-past-isnt-what-it-used-to-be.html | OUR PAST ISN'T WHAT IT USED TO BE; The American Past Isn't What It Used to Be | True | By C. Vann Woodward | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/sister-carol-triumphs.html | Sister Carol Triumphs | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/chile-miners-out-24-days.html | Chile Miners Out 24 Days | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/sports-news-baseball-track-and-field-horse-racing.html | Sports News; BASEBALL TRACK AND FIELD HORSE RACING | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/if-a-theater-is-to-prosper-it-must-not-only-attract-audiences-says-.html | 'If a Theater Is to Prosper ...'; It must not only attract audiences, says a noted director, but stimulate their imaginations. The Stratford Shakespeare festival in Canada offers a case history. 'If a Theater Is to Prosper ...' | True | By Tyrone Guthrie | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/peter-owen-to-marry-miss-jean-hanselman.html | Peter Owen to Marry Miss Jean Hanselman | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/miss-mary-karassik-bride-of-rh-grundy.html | Miss Mary Karassik Bride of R.H. Grundy | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/2man-campaign-seeks-to-end-jargon-of-aerospace-industry.html | 2-Man Campaign Seeks to End Jargon of Aerospace Industry | True | By Joseph C. Ingraham | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/railways-loomis-plays-a-key-role-president-of-aar-forcing-big.html | RAILWAYS LOOMIS PLAYS A KEY ROLE; President of A.A.R. Forcing Big Dispute Into the Open By RICHARD RUTTER A Prologue Key Figure in Bitter Rail Dispute RAILWAYS' LOOMIS PLAYS A KEY ROLE Lawyer and Negotiator Lectures Frequently Recommendations Listed | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/us-sponsoring-cape-cod-walks-park-service-also-presents-lectures.html | U.S. SPONSORING CAPE COD WALKS; Park Service Also Presents Lectures With Slides 40 Miles Taken Over | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/englewood-school-names-henriquez-to-sports-post.html | Englewood School Names Henriquez to Sports Post | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/detroit-outrows-st-catharines-in-final-of-canadian-henley.html | Detroit Outrows St. Catharines In Final of Canadian Henley | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/john-moore-becomes-fiance-of-miss-betty-ann-jorgensen.html | John Moore Becomes Fiance Of Miss Betty Ann Jorgensen | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/suzanne-m-cotter-wed-to-rl-tauber.html | Suzanne M. Cotter Wed to R.L. Tauber | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/coal-is-troubled-in-europe-market-production-shows-decline-but.html | COAL IS TROUBLED IN EUROPE MARKET; Production Shows Decline, but Gains Are Foreseen Belgium Hit Twin Goals | True | By Edward T. O'Toole Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/short-takes.html | SHORT TAKES | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/loft-candy-in-franchise-deal.html | Loft Candy in Franchise Deal | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/james-shurrate-weds-amy-elizabeth-corson.html | James Shurrate Weds Amy Elizabeth Corson | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/gold-lender.html | Gold Lender | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/5049380-jackpot-hit-at-aqua-caliente-track.html | $50,493.80 Jackpot Hit At Aqua Caliente Track | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/dismissed-rail-men-picket.html | Dismissed Rail Men Picket | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/linda-silvestri-george-sykes-jr-marry-in-jersey-father-escorts.html | Linda Silvestri, George Sykes Jr. Marry in Jersey; Father Escorts Bride at Ceremony at Grace Church in Nutley | True | Special to The New York TimesTurl-Larken | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/osuna-palafox-in-3set-victory-carpenter-fauquier-lose-63-75-64.html | OSUNA, PALAFOX IN 3-SET VICTORY; Carpenter, Fauquier Lose, 6-3, 7-5, 6-4 Ecuador and Venezuela Divide Osuna to Play Fauquier Zuluata Beats Notz Stolle Gains Three Finals | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/chiefs-add-a-night-shift.html | Chiefs Add a Night Shift | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/historic-achievement-testban-accord-may-go-down-as-a-great-deed-in.html | Historic Achievement?; Test-Ban Accord May Go Down as A Great Deed in Statecraft Place in History Political Gain Eisenhower Plan Senate Approval? | True | By Arthur Krock | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/syndicate-offers-skyscraper-here-aims-to-raise-4070000-from-large.html | SYNDICATE OFFERS SKYSCRAPER HERE; Aims to Raise $4,070,000 From Large Investors SYNDICATE OFFERS SKYSCRAPER HERE Big Investors Sought | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/panel-will-study-connecticut-arts-marian-anderson-is-member-of.html | PANEL WILL STUDY CONNECTICUT ARTS; Marian Anderson Is Member of Survey of Facilities Governor's Choices | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/reprise.html | REPRISE | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/new-finnish-cargo-vessel-arriving-here-tomorrow.html | New Finnish Cargo Vessel Arriving Here Tomorrow | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/flying-dutchmen-paced-by-melges.html | FLYING DUTCHMEN PACED BY MELGES | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/montanas-fight-to-save-a-landmark-further-battles-picturesque.html | MONTANA'S FIGHT TO SAVE A LANDMARK; Further Battles Picturesque Surroundings Losses Continue | True | By Jeanne Beaty c. B. Beaty | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/gallery-on-cape-to-mark-50-years-retrospective-is-planned-by.html | GALLERY ON CAPE TO MARK 50 YEARS; Retrospective is Planned by Provincetown Association $2,200 Highest Earlier | True | By Arthur Gelb Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/mg-car-club-1000mile-rally-limits-number-of-entries-to-80.html | MG Car Club 1,000-Mile Rally Limits Number of Entries to 80 | True | By Frank M. Blunk | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/garden-suites-opened.html | Garden Suites Opened | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/ice-in-summer-hockey-clinic-for-youngsters-60-boys-10-to-18-attend.html | Ice in Summer: Hockey Clinic for Youngsters; 60 Boys, 10 to 18, Attend Rangers' School Here On Amateur Team | True | By William J. Briordy | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/satellites-drift-to-east-reversed-jet-controls-on-syncom-ii-fired.html | SATELLITE'S DRIFT TO EAST REVERSED; Jet Controls on Syncom II Fired at Ground Order | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/arthur-roger-coburn-weds-brenda-porter.html | Arthur Roger Coburn Weds Brenda Porter | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/luxembourg-at-the-thousand-mark-neutrality-touring-the.html | LUXEMBOURG AT THE THOUSAND MARK; Neutrality Touring the Fortifications From F.D.R. Boulevard Grand Ducal Palace Atop a Mountain | True | By Janet SillsJuxembourg Tourist Office | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/navy-will-pay-greenburgh-a-175th-anniversary-visit.html | Navy Will Pay Greenburgh A 175th Anniversary Visit | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/traileurop-unit-adds-volume.html | Traileurop Unit Adds Volume | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/terrell-defeats-folley-at-garden-takes-unanimous-decision-in.html | TERRELL DEFEATS FOLLEY AT GARDEN; Takes Unanimous Decision in Heavyweight Bout Terrell Lands Right | True | By Will Bradbury | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/prefab-hospital-planned-for-fair-designed-to-reduce-costs-and-serve.html | PREFAB HOSPITAL PLANNED FOR FAIR; Designed to Reduce Costs and Serve in Disasters Insurance Savings Seen Remote Diagnosis Possible | True | By John A. Osmundsen | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/joan-teagle-affianced.html | Joan Teagle Affianced | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/arizona-pressed-by-need-of-water-supply-from-colorado-river-is.html | ARIZONA PRESSED BY NEED OF WATER; Supply From Colorado River Is Sought for Economy Part of Larger Fight Water Need Is Critical Would Divert Water Backs Regional Approach Look to Goldwater | True | By William M. Blair Special To The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/news-notes-classroom-and-campus-brighter-picture-on-public-campuses.html | NEWS NOTES: CLASSROOM AND CAMPUS; Brighter Picture on Public Campuses; Columbia Aids Engineering Ph.D. RISING STANDARDS Top Students LOAN WRITE-OFF REPORT CARD LIVE LEXICON DROPOUT DRIVE SUMMER SCIENCE | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/12300-trot-goes-to-worth-seein-monticello-crowd-of-13280-wagers.html | $12,300 TROT GOES TO WORTH SEEIN; Monticello Crowd of 13,280 Wagers $1,057,545 Fifth Leg of Series | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/un-colonial-unit-adjourns-urges-british-enclaves-be-free-complaint.html | U.N. Colonial Unit Adjourns; Urges British Enclaves Be Free; Complaint by Africans The Action on Portugal | True | By Arnold H. Lubasch Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/carol-a-gilbert-bay-state-bride-of-roald-olson-father-escorts-bates.html | Carol A. Gilbert Bay State Bride Of Roald Olson; Father Escorts Bates Alumna at Marriage in Natick Church | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/twofamily-houses-shown.html | Two-Family Houses Shown | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/the-art-of-spying.html | The Art of Spying | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/is-readers-report.html | A Reader's Report | True | By Martin Levin | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/miss-norma-klein-is-married-at-yale.html | Miss Norma Klein Is Married at Yale | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/wahl-hickey.html | Wahl Hickey | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/sneadpalmer-tie-for-lead-at-207-hawkins-4-shots-back-aftershooting.html | SNEAD,PALMER TIE FOR LEAD AT 207; Hawkins 4 Shots Back After Shooting 76 in 3d. Round of Western Open SNEAD, PALMER TIE IN WESTERN GOLF THE LEADING SCORES | True | By United Press International. | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/families-displaced-by-roads-given-aid.html | FAMILIES DISPLACED BY ROADS GIVEN AID | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/34-favorite-wins-upstate.html | 3-4 Favorite Wins Upstate | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/south-africas-regime-drops-word-apartheid.html | South Africa's Regime Drops Word 'Apartheid' | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/boy-stabs-intruder-fighting-his-father.html | BOY STABS INTRUDER FIGHTING HIS FATHER | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/landlubber-is-leaving-post-with-shipbuilders-only-the-staten-island.html | Landlubber Is Leaving Post With Shipbuilders; Only the Staten Island Ferry Has Marred His Record Council Executive Has Been With Industry 46 Years | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/books-for-younger-readers.html | Books for Younger Readers | True | For Ages 9 to 12. | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/firefly-is-first-in-yra-regatta-mrs-foulk-sails-luders-16-on-long-is.html | FIREFLY IS FIRST IN Y.R.A. REGATTA; Mrs. Foulk Sails Luders-16 on Long Island Sound ORDER OF THE FINISHES | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/equipmentleasing-service-is-established-in-europe.html | Equipment-Leasing Service Is Established in Europe | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/letters-to-the-editor-poets-dilemma-misprint.html | Letters to the Editor; Poets Dilemma Misprint | True | MAX M. ROSENBERG.BASIL ELIESCUE.PHILIP MURRAY.RAUBE WALTERS.DAVE BREGER.C. VANN WOODWARD. | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/new-foreign-secretary-is-named-in-philippines.html | New Foreign Secretary Is Named in Philippines | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/lovell-reports-on-russian-tour-british-astronomer-tells-of-space.html | LOVELL REPORTS ON RUSSIAN TOUR; British Astronomer Tells of Space Tracking Station Equipment 'Superb' | True | By John Hillaby Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/youth-board-show-tomorrow.html | Youth Board Show Tomorrow | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/gallery-and-museum-shows.html | GALLERY AND MUSEUM SHOWS | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/foster-wins-twice-but-trails-barber.html | FOSTER WINS TWICE BUT TRAILS BARBER. | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/fioravanti-marett.html | Fioravanti Marett | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/new-role-looms-for-the-sleeping-bear-dunes-beach-below-natural.html | NEW ROLE LOOMS FOR THE SLEEPING BEAR DUNES; Beach Below Natural Lakeshore Bays, Bluffs, Beaches Solitary Survivor Price Dispute | True | By Damon Stetsonmichigan Tourist Council | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/son-to-the-ss-palmers.html | Son to the S.S. Palmers | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/though-the-fad-is-gone-twisting-lives-on.html | THOUGH THE FAD IS GONE, TWISTING LIVES ON | True | By Allen Hughesmaurice Seymour | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/miss-mary-mccoy-married-in-queens.html | Miss Mary McCoy Married in Queens | True | Bradford Bachrach | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/peking-accuses-kennedy-of-a-peace-conspiracy.html | Peking Accuses Kennedy Of a 'Peace' Conspiracy | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/belaunde-takes-presidency-today-but-peruvians-foes-join-to-win.html | BELAUNDE TAKES PRESIDENCY TODAY; But Peruvian's Foes Join to Win Congress Leadership Cabinet Announced | True | By Juan de Onis Special To The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/cables-to-be-laid-in-midtown-area-work-will-begin-tomorrow-on.html | CABLES TO BE LAID IN MIDTOWN AREA; Work Will Begin Tomorrow on Electric-Power Plan | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/brother-escorts-alice-w-blach-at-her-nuptials-goucher-alumna-wed-to.html | Brother Escorts Alice W. Blach At Her Nuptials; Goucher Alumna Wed to Richard Diamond in Birmingham | True | Special to The New York TimesCharlie Preston | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/mexico-to-sign-the-treaty.html | Mexico to Sign the Treaty | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/mrs-sadie-weberman.html | MRS. SADIE WEBERMAN | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/by-way-of-report-chaplin-and-susskind-and-a-president.html | BY WAY OF REPORT; Chaplin and Susskind And a 'President' | True | By Eugene Archer | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/minor-leagues.html | Minor Leagues | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/the-merchants-view-downtown-stores-are-returning-again-to-the.html | The Merchant's View; Downtown Stores Are Returning Again To the Forefront of Retailing Business Parking Space Provided Competition Due Sales Listed Second Best Return | True | By Herbert Koshetz | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/joan-e-caspersen-to-be-bride-in-fall.html | Joan E. Caspersen To Be Bride in Fall | True | Special to The New York TimesCrest | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/treasure-chest-book-censorship.html | Treasure Chest; Book Censorship | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/apprenticeship-lag-is-laid-to-negroes.html | APPRENTICESHIP LAG IS LAID TO NEGROES | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/jerome-rettig-is-fiance-of-elaine-carol-storch.html | Jerome Rettig Is Fiance Of Elaine Carol Storch | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/leading-gop-contenders.html | LEADING G.O.P. CONTENDERS | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/miss-lois-caryl-bent-wed-to-burton-albert-jr.html | Miss Lois Caryl Bent Wed to Burton Albert Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/bridge-tourney-opens-on-coast-minneapolisst-paul-loses-match-to-los.html | BRIDGE TOURNEY OPENS ON COAST; Minneapolis-St. Paul Loses Match to Los Angeles | True | By Albert H. Morehead Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/2-youths-in-car-killed-in-suffolk-county-crash.html | 2 Youths in Car Killed In Suffolk County Crash | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/banks-said-to-lose-on-small-accounts.html | BANKS SAID TO LOSE ON SMALL ACCOUNTS | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/anglicized-appellations-greek-and-roman-legend-of-narcissus-famous.html | ANGLICIZED APPELLATIONS; Greek and Roman Legend of Narcissus Famous Botanists Medicinal Uses Lowly Dandelion | True | By Tradi Cowan | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/shabby-palace-art-at-the-museum-of-natural-history-second-look.html | SHABBY PALACE; Art at the Museum Of Natural History Second Look Mixed Bag | True | By John Canaday | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/score-is-12586-us-men-win-16-of-20-events-girls-lose-58-to-47.html | SCORE IS 125-86; U.S. Men Win 16 of 20 Events Girls Lose, 58 to 47 Americans Are Cheered U.S. BEATS POLAND IN TRACK, 125-86 | True | By Robert Daley Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/lewis-poteet-susan-hoover-marry-in-ohio-minnesota-instructor-in.html | Lewis Poteet, Susan Hoover Marry in Ohio; Minnesota Instructor in English and Student Wed in Columbus | True | Special to The New York TimesWhitney Williams | 1991-06-10 | RE0000528054 | B00000052071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/wards-trial-captures-wide-attention-in-great-britain-newspapers.html | WARD'S TRIAL CAPTURES WIDE ATTENTION IN GREAT BRITAIN; Newspapers Filled With Reports Of the Old Bailey Testimony Press Comment Is Prohibited The Housing Angle No Agreement Ancient Ritual Measure of Publicity Ample Coverage | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/slow-boat-to-puerto-ricos-interior-handpoled-ferry-picnic-and-swim.html | SLOW BOAT TO PUERTO RICO'S INTERIOR; Hand-Poled Ferry Picnic and Swim Tawny Dunes The Operator Push and Pull | True | By Helen V. Tooker | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/3-are-attendants-of-miss-russell-at-her-marriage-father-escorts.html | 3 Are Attendants Of Miss Russell At Her Marriage; Father Escorts Bride at Stamford Wedding to Rev. George Heyer Jr. | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/nigeria-upholds-democratic-way-authoritarian-trend-loses-in-defeat.html | NIGERIA UPHOLDS DEMOCRATIC WAY; Authoritarian Trend Loses in Defeat of Detention Act | True | By Lloyd Garrison Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/twin-wings-form-butterfly-house-curved-facades-a-feature-of-denver.html | TWIN WINGS FORM BUTTERFLY HOUSE; Curved Facades a Feature of Denver Architect's Design Unusual Fixing | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/santa-barbara-takes-spotlight-with-2211-dogs-listed-today.html | Santa Barbara Takes Spotlight With 2,211 Dogs Listed Today | True | By Walter R. Fletcher | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/bluenose-ii-enters-nova-scotia-waters.html | BLUENOSE II ENTERS NOVA SCOTIA WATERS | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/redskins-begin-training.html | Redskins Begin Training | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/two-for-the-seesaw-the-intellectual-and-the-common-man-dilemma.html | Two for the Seesaw; The Intellectual and; the Common Man Dilemma | True | By Harold Rosenberg | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/britain-far-ahead.html | Britain Far Ahead | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/hm-korab-jr-to-wed-marilyn-t-hetherton.html | H.M. Korab Jr. to Wed Marilyn T. Hetherton | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/3-americans-win-titles-in-world-military-boxing.html | 3 Americans Win Titles In World Military Boxing | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/wood-field-and-stream-for-only-2300-you-too-can-become-a-big-game.html | Wood, Field and Stream; For Only $2,300 You, Too, Can Become a Big Game Hunter in Uganda | True | By Oscar Godbout Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/shirley-douglas-wed-to-john-m-mackenzie.html | Shirley Douglas Wed To John M. Mackenzie | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/head-of-surgery-named-by-hahnemann-college.html | Head of Surgery Named By Hahnemann College | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/bruce-llewellyn-weds-jean-evelyn-braddon.html | Bruce Llewellyn Weds Jean Evelyn Braddon | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/baker-kirschling.html | Baker Kirschling | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/pact-wont-hurt-los-alamos.html | Pact Won't Hurt Los Alamos | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/nehru-sees-menace-in-chinese-buildup.html | NEHRU SEES MENACE IN CHINESE BUILDUP | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/marlon-brando-is-jeered-in-rights-march-on-coast.html | Marlon Brando Is Jeered In Rights March on Coast | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/elizabeth-craven-is-wed.html | Elizabeth Craven Is Wed | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/schollander-sets-world-swim-mark.html | SCHOLLANDER SETS WORLD SWIM MARK | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/business-index-rose-during-week.html | Business Index Rose During Week | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/on-sale-at-gum-moscows-super-shop-within-its-bustling-arcades-can.html | On Sale at GUM, Moscow's Super Shop; Within its bustling arcades can be found an index to Russia's growing affluence. On Sale at GUM, Moscow's Super Shop Soviet Scents | True | By Audrey R. Topping | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/chile-hails-test-ban-pact.html | Chile Hails Test Ban Pact | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/sales-are-rising-for-light-papers-increase-in-mailing-costs-a-big.html | SALES ARE RISING FOR LIGHT PAPERS; Increase in Mailing Costs a Big Boon to Industry Huge Machines Used Well Known in Europe Finance Field Leads Postage A Big Factor | True | By Philip Shabecoff | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/william-scott-long-is-fiance-of-miss-lois-ames-pattison.html | William Scott Long Is Fiance Of Miss Lois Ames Pattison | True | Special to The New York TimesJordan Marsh | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/royals-five-signs-reed.html | Royals Five Signs Reed | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/wide-us-aid-urged-for-scholarships.html | WIDE U.S. AID URGED FOR SCHOLARSHIPS | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/miss-hard-beats-margaret-smith-triumphs-over-wimbledon-tennis.html | MISS HARD BEATS MARGARET SMITH; Triumphs Over Wimbledon Tennis Champion Ashe Loses to McKinley MISS HARD BEATS MARGARET SMITH McKinley Rallies THE SUMMARIES | True | By Allison Danzig Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 International National Metropolitan | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/to-head-jane-adams-fund.html | To Head Jane Adams Fund | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/split-in-gop-widens-rockefellers-moves-at-the-governors-conference.html | SPLIT IN G.O.P. WIDENS; Rockefeller's Moves at the Governors Conference Point Up the Splits Between Two Wings Up From the Floor Confrontation Situation Assessed | True | By Tom Wicker Special To The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/tass-reports-kennedy-speech.html | Tass Reports Kennedy Speech | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/bronx-hospitals-plan-affiliation-fordhammisericordia-link-set.html | BRONX HOSPITALS PLAN AFFILIATION; Fordham-Misericordia Link Set, Wagner Announces To Remain Independent New Morrisania Planned | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/hailsham-reports-khrushchev-favors-summit-parley-in-fall-summit.html | Hailsham Reports Khrushchev Favors Summit Parley in Fall; SUMMIT SESSION IN FALL FORESEEN | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/dong-ki-kim-weds-miss-nishibe-on-li.html | Dong Ki Kim Weds Miss Nishibe on L.I. | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/bloom-baker.html | Bloom Baker | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/mrs-herbert-j-kelly.html | MRS. HERBERT J. KELLY | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/grants-to-foster-science-writing-ettinger-fellowships-set-up-by.html | GRANTS TO FOSTER SCIENCE WRITING; Ettinger Fellowships Set Up by Three Institutions Impetus to New Era | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/the-name-is-smith-herewith-an-introduction-to-the-presidents.html | The Name Is Smith; Herewith, an introduction to the President's youngest brother-in-law. He's the quiet one, who now is preparing to run the Kennedy re-election campaign in '64. The Name Is Smith Pre-Politics | True | By Tom Wicker | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/mail-to-alaska-value-of-marine-highway-to-tourism-cited-trailer.html | MAIL TO ALASKA; Value of Marine Highway to Tourism Cited Trailer Parks Advocated TRAILERS IN PARKS SAD SITUATION EYE-OPENERS IN RHODE ISLAND CANADIAN PARK OVER THE ATLANTIC | True | ERNEST GRUENING,MR. AND MRS. D.L. MEYER,SOPHIE HERRMANN,LUCILLE SYLVESTER,(MRS.) EDITH B. HILLMAN,MRS. KENNETH F. McPHERSON,E. A. MINARD. | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/paradise-revisited.html | Paradise Revisited | True | By J. C. Furnas | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/mike-turnesa-jr-triumphs-twice-simon-and-matson-beaten-by-courville.html | MIKE TURNESA JR. TRIUMPHS TWICE; Simon and Matson Beaten by Courville in Westchester Lewis and Cole Defeated Turnesa Works Harder Cole Even After 18 THE SUMMARIES | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/criticism-voiced-on-new-tax-plan-foreign-securities-dealers-fear.html | CRITICISM VOICED ON NEW TAX PLAN; Foreign Securities Dealers Fear That Their Market Would Be Destroyed EFFECTS ARE DEBATED Some Hold Administration Had to Show Readiness to Curb Gold Outflow Exchange Controls Seen Committee Summoned CRITICISM VOICED ON NEW TAX PLAN Program Revised Statistics Cited Arbitrage a Factor | True | By Joseph Lelyveld | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/trapshoot-event-slated-aug-1624-more-than-2400-entries-to-fire-in.html | TRAPSHOOT EVENT SLATED AUG. 16-24; More Than 2,400 Entries to Fire in Ohio Handicap | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/the-world-duel-for-mideast-nasser-hits-back-africans-at-un-at-old.html | THE WORLD; Duel for Mideast Nasser Hits Back Africans at U.N. At Old Bailey Expropriation in Cuba Skopje in Ruins | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/california-to-bar-ownership-of-pharmacies-by-physicians-growth-of.html | California to Bar Ownership Of Pharmacies by Physicians; Growth of Clinics Cited | True | By Bill Becker Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/4-barns-converted-into-56-apartments-barns-converted-into.html | 4 Barns Converted Into 56 Apartments; BARNS CONVERTED INTO APARTMENTS | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/rail-mediation-is-pressed-as-wirtz-resumes-talks-disputants-meet.html | Rail Mediation Is Pressed As Wirtz Resumes Talks; Disputants Meet Twice Senators Urge Both Sides to Settle RAIL MEDIATION PUSHED BY WIRTZ | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/short-course-in-americana-u-of-rochester-project-enables-british.html | SHORT COURSE IN AMERICANA; U. of Rochester Project Enables British Group To Study and Tour Old Holiday Hands Never the Same AMERICANA STUDY Last-Minute Change On Jazz in England Adhesive Patches | True | By Robert Dunphyl.d. Alderman | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/mrs-de-meo-remarried.html | Mrs. De Meo Remarried | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/szoltysik-spells-soccer-ace-zygfryd-is-harder-to-defend-against.html | Szoltysik Spells Soccer Ace; Zygfryd Is Harder to Defend Against Than Pronounce Opponents Find 5-4 Gornik Star Giant on Playing Field A Strong Competitor | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/the-strawhat-trail-this-week.html | THE STRAW-HAT TRAIL THIS WEEK | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/the-junior-blues-experts-are-divided-over-success-of-junior-high.html | THE JUNIOR BLUES; Experts Are Divided Over Success of Junior High School Pattern Classical Form Issues for Future Threat of Setback | True | By Fred M. Hechinger | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/cornell-merges-two-panels.html | Cornell Merges Two Panels | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/unity-gets-no-place-in-the-middle-east-flare-up-of-dispute-between.html | UNITY GETS NO PLACE IN THE MIDDLE EAST; Flare Up of Dispute Between Nasser and Baathists Shatters the Dream of Egypt-Syria-Iraq Union Three Stars Vituperative Questions Rigid Control Alternative to Nasser Open Warfare | True | By Dana Adams Schmidt Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/u-s-policy-paper-on-air-fares-to-advise-carriers.html | U. S. POLICY PAPER ON AIR FARES; To Advise Carriers | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/association-for-the-un-marking-an-anniversary-its-league.html | Association for the U.N. Marking an Anniversary; Its League Predecessor Was Organized 40 Years Ago Group Is Devoted to the Ideal of World Cooperation | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/jagan-and-4-regain-parliament-rights.html | JAGAN AND 4 REGAIN PARLIAMENT RIGHTS | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/jane-e-griswold-betrothed-to-donald-w-patterson-jr.html | Jane E. Griswold Betrothed To Donald W. Patterson Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/calendar.html | CALENDAR | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/bronze-babu-wins-photo-finish-in-32650-handicap-at-chicago.html | Bronze Babu Wins Photo Finish In $32,650 Handicap at Chicago | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/real-estate-brokers-discover-two-heads-are-better-than-one-can.html | Real Estate Brokers Discover Two Heads Are Better Than One; Can Increase Volume | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/sweden-launches-us-rocket.html | Sweden Launches U.S. Rocket | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/taipei-reports-6-youths-terrorized-red-chinese.html | Taipei Reports 6 Youths Terrorized Red Chinese | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/us-june-fire-losses-111-above-62-level.html | U.S. June Fire Losses 11.1% Above '62 Level | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/art-center-in-canada-friendly-spirit-of-cooperation-brings.html | ART CENTER IN CANADA; Friendly Spirit of Cooperation Brings Montreal's Hall to Swift Completion | True | By Charles J. Lazarus | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/ann-ketcham-is-bride.html | Ann Ketcham Is Bride | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/economic-indicators.html | Economic Indicators | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/advertising-slice-of-life-sparks-a-debate-impact-of-such-tv.html | Advertising 'Slice of Life' Sparks a Debate; Impact of Such TV Commercials Is Questioned But Some Ad Men Report They Prove Highly Effective Ads Backed Studies Made No Surprise | True | By Peter Bart | 1991-06-10 | RE0000528054 | B00000052071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/valve-corp-buys-company.html | Valve Corp. Buys Company | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/etz-mullerkulenkampff.html | Etz Muller-Kulenkampff | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/resourceful-city-gardener-offers-encouragement-to-greenery-minded.html | RESOURCEFUL CITY GARDENER OFFERS ENCOURAGEMENT TO GREENERY-MINDED URBANITES | True | By Mary Townerthe New York Times (GENE MAGGIO) | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/10-negroes-seized-in-farmville-va-arrests-are-first-in-new-protest.html | 10 NEGROES SEIZED IN FARMVILLE, VA.; Arrests Are First in New Protest on Segregation Courts Defied Help From Others | True | By Ben A. Franklin Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/champions-champion-is-confident-priest-cites-listons-progress-and.html | Champion's Champion Is Confident; Priest Cites Liston's Progress and Says More Will Come Meeting in 1960 A Long Distance | True | By Robert Lipsyte | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/carriers-name-counsel.html | Carriers Name Counsel | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/mcbride-sculthorpe.html | McBride Sculthorpe | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/62-victor-timed-in-109267-mph-miss-exide-and-notre-dame-other-heat.html | '62 VICTOR TIMED IN 109.267 M.P.H.; Miss Exide and Notre Dame Other Heat Winners Miss Bardahl Fails to Finish Duel Ends After 2 Laps 2 Fail to Finish | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/close-vote-likely-in-pennsylvania-balloting-tuesday-to-pick.html | CLOSE VOTE LIKELY IN PENNSYLVANIA; Balloting Tuesday to Pick Successor to Walter Shaking the Wrong Hands Bigger Margin in '62 Sicilians Give Kennedys Crib | True | By William G. Weart Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/with-mother-advising-son-10-delivers-baby.html | With Mother Advising, Son, 10, Delivers Baby | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/business-seeking-rights-peace-economic-pressure-is-frequently-key.html | BUSINESS SEEKING RIGHTS PEACE; Economic Pressure Is Frequently Key Factor Leading to Change Other Factors Birmingham Plea for Action Racial Change Political Considerations | True | By Claude Sitton Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/the-series-leaders.html | The Series Leaders | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/californians-take-snipe-junior-title.html | CALIFORNIANS TAKE SNIPE JUNIOR TITLE | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/uar-jet-missing-on-flight-to-india-60-aboard-craft-search-begun.html | U.A.R. JET MISSING ON FLIGHT TO INDIA; 60 Aboard Craft Search Begun When Contact Fails | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/radio-bookshelf.html | RADIO BOOKSHELF | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/giants-halfback-cracks-tw0-ribs-killett-hurt-in-scrimmage-will-be.html | GIANTS HALFBACK CRACKS TW0 RIBS; Killett Hurt in Scrimmage, Will Be Out 2 Weeks Jets Make Coach Happy Raiders Drop Seven | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/an-old-estate-is-redeveloped-sailors-snug-harbor-land-improved-by.html | AN OLD ESTATE IS REDEVELOPED; Sailors' Snug Harbor Land Improved by Lessees 7 Apartments Built AN OLD ESTATE IS REDEVELOPED Staten Island Farm Bought | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/paymentsbalance-deficit-shows-a-rise-in-australia.html | Payments-Balance Deficit Shows a Rise in Australia | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/news-of-the-rialto-prospects-rialto-news.html | NEWS OF THE RIALTO: PROSPECTS; RIALTO NEWS | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/denver-butterfly-house-uses-a-shape-drawn-from-nature-to-give.html | Denver Butterfly House Uses a Shape Drawn From Nature to Give Unusual Room Layout | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/astronauts-plan-space-sketches-may-take-crayons-in-orbit-to-record.html | ASTRONAUTS PLAN SPACE SKETCHES; May Take Crayons in Orbit to Record Visual Data Photos | True | By Richard Witkin | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/new-yorker-killed-in-french-accident.html | NEW YORKER KILLED IN FRENCH ACCIDENT | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/thurmond-attacks-troop-bias-policy.html | THURMOND ATTACKS TROOP BIAS POLICY | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/tourists-are-honored-guests-in-the-azores-portuguese-discovery.html | TOURISTS ARE HONORED GUESTS IN THE AZORES; Portuguese Discovery Special Attention Diversions for Guests | True | By Donald K. Felthithy From Monkmeyer | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/pennsylvania-lawn-tennis-championships-draw-young-fans-and-top.html | Pennsylvania Lawn Tennis Championships Draw Young Fans and Top Players to Haverford | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/gurney-betters-auto-record.html | Gurney Betters Auto Record | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/around-the-garden-iron-and-plant-growth-new-book.html | AROUND THE GARDEN; Iron and Plant Growth New Book | True | By Joan Lee Faust. | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/collective-bargaining-now-faces-test-new-questions-about-the.html | COLLECTIVE BARGAINING NOW FACES TEST; New Questions About the Process Are Stirred by Disputes in Railroads and Other Industries Major Transformation Union Interests Sharper Line | True | By John D. Pomfret Special To The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/ben-grauer-now-then-always-allaround-man-on-air-fronts-for-concerts.html | BEN GRAUER-NOW, THEN, ALWAYS; All-Around Man on Air Fronts for Concerts And Controversy Full Schedule Ad Libbing | True | By Richard F. Shepard | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/economic-spotlight-the-gross-national-product-continued-to-rise-the.html | Economic Spotlight; The gross national product continued to rise. The discount rate rise was a topic for discussion. A stock exchange seat price responded to criticism. Auto makers reported good earnings. | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/pace-steps-in-to-box-roots.html | Pace Steps in to Box Roots | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/network-in-space-launching-of-syncom-advances-worldwide.html | NETWORK IN SPACE; Launching of Syncom Advances Worldwide Communications Fewer Satellites Record Achievements | True | By William L. Laurence | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/kantrow-defeats-rose-in-net-upset.html | KANTROW DEFEATS ROSE IN NET UPSET | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/pattern-mixed-for-coal-shares-some-are-well-above-62-lows-index-up.html | Pattern Mixed for Coal Shares; Some Are Well Above '62 Lows; Index Up Institutional Holdings Earnings Steady Prices Below Highs | True | By Peter I. Elkovich | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/sailing-postponed-by-lack-of-breeze.html | SAILING POSTPONED BY LACK OF BREEZE | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/frank-b-schroeter.html | FRANK B. SCHROETER | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/hope-springs-all-looks-rosy-now-on-theater-front-mr-de-liagre-jr.html | HOPE SPRINGS...; All Looks Rosy Now On Theater Front Mr. de Liagre Jr. Contrast | True | By Lewis Funke/friedman-Abelesharbert Knott (BLACK STAR) | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/madeleine-and-mother.html | Madeleine And Mother | True | By Justin O'Brien | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/charity-begins-on-the-golf-course-nowadays-city-of-hope-next.html | Charity Begins on the Golf Course Nowadays; City of Hope Next Beneficiary on the Tournament Circuit United Hospital Building Fund Got $150,000 From Event The First Commercial Event Big Names Are Needed | True | By Ross Goodner | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/niles-club-of-michigan-gains-us-junior-canoeing-lead.html | Niles Club of Michigan Gains U.S. Junior Canoeing Lead | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/isadore-cohen-61-directed-circulation-of-newspapers.html | Isadore Cohen, 61, Directed Circulation of Newspapers | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/african-union-meets-on-unity-group-link.html | AFRICAN UNION MEETS ON UNITY GROUP LINK | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/8-americans-safe-in-skopje-disaster.html | 8 AMERICANS SAFE IN SKOPJE DISASTER | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/young-parachutist-killed.html | Young Parachutist Killed | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/obscenity-trial-scheduled.html | Obscenity Trial Scheduled | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/heat-reaches-98-no-relief-in-sight-2000000-go-to-beaches-as.html | HEAT REACHES 98; NO RELIEF IN SIGHT; 2,000,000 Go to Beaches as Temperature Climbs to Match Year's High Biggest Crowd of Year HEAT REACHES 98; NO RELIEF IN SIGHT | True | By Peter Millones | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/atlantas-mayor-speaks.html | Atlanta's Mayor Speaks | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/auctioneer-arrives-on-boating-scene-companys-debut-at-freeport.html | Auctioneer Arrives on Boating Scene; Company's Debut at Freeport Proves a Big Success Buyers and Sellers Strike Bargains at Lively Sessions Long Waits Common Record Bid Planned | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/business-leaders-fear-politics-snarls-tariff-talk-preparation.html | Business Leaders Fear Politics Snarls Tariff Talk Preparation | True | By Brendan M. Jones | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/mrs-glickman-has-son.html | Mrs. Glickman Has Son | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/without-a-hose-sprinkling-systems-for-the-home-lawn-four-styles.html | WITHOUT A HOSE; Sprinkling Systems for The Home Lawn Four Styles | True | By Bernard Gladstonebernard Gladstone | 1991-06-10 | RE0000528054 | B00000052071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/hartacks-mount-pays-580-for-2-petite-rouge-is-second-to-castle.html | HARTACK'S MOUNT PAYS $5.80 FOR $2; Petite Rouge Is Second to Castle Forbes in $111,320 Sorority at Monmouth $111,320 SORORITY TO CASTLE FORBES Winfrey Took Notice Clubhouse to Dance Hall Average Double Payoff High | True | By William N. Wallace Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/business-builds-a-landmark-in-connecticut-lessons-solutions.html | BUSINESS BUILDS A LANDMARK IN CONNECTICUT; Lessons Solutions Effective Logic | True | By Ada Louise Huxtablezzra Stoller | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/brooklyn-rally-held-by-muslims-malcolm-x-urges-all-negro-groups-to.html | BROOKLYN RALLY HELD BY MUSLIMS; Malcolm X Urges All Negro Groups to Settle Feuds Plea to Governor African Music Played Doubts Gaining Rights | True | By Martin Arnold | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/womens-competition-track-events-field-events.html | Women's Competition; TRACK EVENTS FIELD EVENTS | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/tribute-to-mrs-roosevelt-is-set-by-pioneer-women.html | Tribute to Mrs. Roosevelt Is Set by Pioneer Women | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/marjorie-reynolds-smith-62-engaged.html | Marjorie Reynolds, Smith '62, Engaged | | Special to The New York TimesIng John | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/aid-plea-made-to-kennedy-on-gas-damage-in-queens.html | Aid Plea Made to Kennedy On Gas Damage in Queens | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/r-william-lagay.html | R. WILLIAM LAGAY | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/cashmere-coats-show-big-sales-minktrimmed-otter-sells-well-buying.html | CASHMERE COATS SHOW BIG SALES; Mink-Trimmed Otter Sells Well, Buying Offices Sry | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/reports-on-business-in-the-us-new-york-chicago-san-francisco.html | Reports on Business in the U.S.; New York Chicago San Francisco Philadelphia Cleveland Boston Kansas City Richmond Minneapolis Dallas | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/due-this-week.html | DUE THIS WEEK | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/child-to-mrs-peter-strauss.html | Child to Mrs. Peter Strauss | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/pa-french-to-wed-miss-michele-cahill.html | P.A. French to Wed Miss Michele Cahill | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/trinidad-seeking-5year-plan-aid-hopes-to-get-1100000-of-36000000.html | TRINIDAD SEEKING 5-YEAR PLAN AID; Hopes to Get $11,00,000 of $36,000,000 Abroad Surplus Was Drawn On | True | By Richard Eder Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/gop-stepping-up-drive-in-virginia-candidates-list-is-longest-since.html | G.O.P. STEPPING UP DRIVE IN VIRGINIA; Candidates List Is Longest Since Reconstruction Gains Foreseen Racial Moves Cited | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/unlisted-stocks-mixed-last-week-volume-of-trading-light-index-up.html | UNLISTED STOCKS MIXED LAST WEEK; Volume of Trading Light Index Up 0.36 Point Digitronics Up Other Losers | True | By Alexander R. Hammer | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/turnover-heavy-for-auto-shares-motors-high-on-weeks-list-of-most.html | TURNOVER HEAVY FOR AUTO SHARES; Motors High on Week's List of Most Active Stocks Gains Despite Dullness I.B.M. Was Hit in 1962 | True | By Elizabeth M. Fowler | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/warsaw-press-praises-pennel-chides-officials.html | Warsaw Press Praises Pennel, Chides Officials | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/quake-death-toll-in-skoplje-rising-1000-known-to-have-died-in.html | QUAKE DEATH TOLL IN SKOPLJE RISING; 1,000 Known to Have Died in Yugoslav City 1,000 More Feared Buried QUAKE TOLL RISES IN YUGOSLAV CITY Destroyed Buildings Listed Macedonian Capital Is Scene of Terror and Disaster | True | By David Binder Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/3-red-premiers-leave-soviet.html | 3 Red Premiers Leave Soviet | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/crash-kills-4-americans.html | Crash Kills 4 Americans | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/the-week-in-finance-stock-market-shows-indecision-combined-average.html | The Week in Finance; Stock Market Shows Indecision Combined Average Down 3.97 Points WEEK IN FINANCE; STOCKS DECLINE | True | By John G. Forrest | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/harry-meyers.html | HARRY MEYERS | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/robespierre-in-the-tropics.html | Robespierre in the Tropics | True | By Abel Plenn | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/nuclear-plant-in-queens-opposed-by-rm-flynn.html | Nuclear Plant in Queens Opposed by R.M. Flynn | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/ge-names-utility-aide.html | G.E. Names Utility Aide | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/vincent-and-van-voorhees-gain-senior35-tennis-final.html | Vincent and Van Voorhees Gain Senior-35 Tennis Final | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/earl-warren-in-addis-ababa.html | Earl Warren in Addis Ababa | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/hope-for-quadraplegics-injury-to-pole-vaulter-illustrates.html | Hope for Quadraplegics; Injury to Pole Vaulter Illustrates Rehabilitation Challenge in Paralysis 90 Per Cent Died in War 39 Pct. Gained Jobs | True | By Howard A. Rusk, M.d. | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/article-2-no-title-rhythmic-base.html | Article 2 -- No Title; Rhythmic Base | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/reciprocity-seen-in-market-deals-institutional-trading-study-finds.html | RECIPROCITY SEEN IN MARKET DEALS; Institutional Trading Study Finds Some Such Trades RECIPROCITY SEEN IN MARKET DEALS A Six-Day Profit | True | By John H. Allan | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/sauna-bath-gains-in-popularity-here-finnish-sauna-bath-gains-favor.html | Sauna Bath Gains In Popularity Here; Finnish Sauna Bath Gains Favor in Homes Heats Up Rapidly | True | By Dudley Dalton | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/charlop-cohen-dunn-gain-in-new-jersey-senior-tennis.html | Charlop, Cohen, Dunn Gain In New Jersey Senior Tennis | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/blair-academy-will-hold-journalism-summer-school.html | Blair Academy Will Hold Journalism Summer School | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/taxpayers-may-pay-fee-for-paying-taxes.html | Taxpayers May Pay Fee for Paying Taxes | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/rockaway-conditions-scored.html | Rockaway Conditions Scored | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/bancroft-hagenberger.html | Bancroft Hagenberger | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/hollywood-trial-naacp-forces-union-concessions-with-even-stronger.html | HOLLYWOOD TRIAL; N.A.A.C.P. Forces Union Concessions, With Even Stronger Gains Expected Belated Recognition No Let-Up | True | By Murray Schumach | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/mrs-josephine-riggs-bride-of-rg-mcmillan.html | Mrs. Josephine Riggs Bride of R.G. McMillen | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/new-wheel-plant-planned.html | New Wheel Plant Planned | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/peruvian-favors-an-andean-road-colombiatobolivia-route-an-alliance.html | PERUVIAN FAVORS AN ANDEAN ROAD; Colombia-to-Bolivia Route an Alliance Project A 'New Habitat' | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/caryl-a-zurnbrunnen-is-betrothed-to-john-ix.html | Caryl A. Zurnbrunnen Is Betrothed to John Ix | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/sweeping-inquiry-on-us-research-pushed-in-house-rules-committee.html | SWEEPING INQUIRY ON U.S. RESEARCH PUSHED IN HOUSE; Rules Committee Members Seek Analysis of Projects Costing Over 14 Billion NASA UNDER PRESSURE Agency With Large Role in Studies Is Target of Budget Cutters in Congress Wide Inquiry Into U.S. Research Is Projected by House Members | True | The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/science-notes-cancer-drug-leukemia-drug-new-laser.html | SCIENCE NOTES; CANCER DRUG; LEUKEMIA DRUG NEW LASER | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/chicago-u-grant-by-nasa-defended-professor-backs-study-of-science.html | CHICAGO U. GRANT BY NASA DEFENDED; Professor Backs Study of Science Impact on Public Studies Already Started Cites Special Companies Project Halted | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/shermans-options-are-popular-with-giants-coach-lets-players-have.html | Sherman's Options Are Popular With Giants; Coach Lets Players Have Voice in Way They Practice KidGlove Treatment Pays Off in Record of Last 2 Years Sherman's Modus Operandi They're Human, Too He Has An Easy Way | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/notes-on-uneasy-lands-indonesian-communism-albania-and-the.html | Notes on Uneasy Lands; INDONESIAN COMMUNISM. ALBANIA AND THE SINOSOVIET RIFT. William E. CONTEMPORARY IRAN. Donald L. Wilber (Praeger.$6) | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/bronstons-bonanza-in-a-spanish-setting-party-responsible-church.html | BRONSTON'S BONANZA IN A SPANISH SETTING; Party Responsible Church Accolade Quiet Beginning | True | By Paul Hofmann | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/a-weeks-miscellany.html | A Week's Miscellany | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/sinclair-oil-plane-bombed-venezuela-front-suspected.html | Sinclair Oil Plane Bombed; Venezuela Front Suspected | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/collegians-tutor-pupils-in-newark-summer-course-is-helping-negro.html | COLLEGIANS TUTOR PUPILS IN NEWARK; Summer Course Is Helping Negro Teen-Agers | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/colonial-houses-are-shown-on-li-farmhouses-on-display-at-beacon.html | COLONIAL HOUSES ARE SHOWN ON L.I.; Farmhouses on Display at Beacon Hill in Stony Brook Patchogue Freeport Lido Beach Huntington | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/peter-page-fiance-of-virginia-graham.html | Peter Page Fiance Of Virginia Graham | True | Special to The New York TimesSamuel Cooper | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/american-insurance-group-formed-for-special-risks.html | American Insurance Group Formed for Special Risks | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/us-shift-in-the-un-probable-vote-against-portuguese-would-reverse.html | U.S. Shift in the U.N.; Probable Vote Against Portuguese Would Reverse December Stand Steps to Independence Change in Prospect Long-Range Threat In Control | True | By Thomas J. Hamilton | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/son-to-the-jan-mitchells.html | Son to the Jan Mitchells | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Bradford Bachrach | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/letters-on-states-rights-what-jefferson-said-property-values.html | Letters; ON STATES' RIGHTS WHAT JEFFERSON SAID PROPERTY VALUES | True | RICHARD ROSENBLUTH.MONROE JAY LUSTBADER.MARVIN WARREN. | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/john-kaminski-86-founded-si-savings-and-loan-unit.html | John Kaminski, 86, Founded S.I. Savings and Loan Unit | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/that-moon-trip-debate-sharpens-the-us-plans-to-send-three-men-to.html | That Moon Trip: Debate Sharpens; The U.S. plans to send three men to the moon within the decade.   Now the question is being asked: Is this trip necessary? That Moon Trip | True | By Edwin Diamond | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/skiing-in-the-good-old-summertime-watchful-waiting-on-making-snow.html | SKIING IN THE GOOD OLD SUMMERTIME; Watchful Waiting On Making Snow | True | By Michael StraussheinI Mayr | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/miss-bell-beats-miss-sorensen-in-golf-final-at-denver-3-and-1.html | Miss Bell Beats Miss Sorensen In Golf Final at Denver, 3 and 1 | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/in-west-germany-parleys-raise-concern-over-nations-fate-dangerous.html | IN WEST GERMANY; Parleys Raise Concern Over Nation's Fate Dangerous Assumption Bargaining Point Greater Flexibility Accept Reality" Heavy Blow | True | By Arthur J. Olsen Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/no-longer-the-doldrums-dunns-new-series-in-philharmonic-hall.html | NO LONGER THE DOLDRUMS; Dunn's New Series in Philharmonic Hall, Followed by Fanfare, Give New Yorkers Best in Summer Music | True | By Harold C. SchonbergBy Friedman | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/long-beach-hits-the-comeback-trail-at-islands-center-hauled-by.html | LONG BEACH HITS THE COMEBACK TRAIL; At Island's Center Hauled by Elephants | True | By Ronald MaiornaIdo Beach Hotel | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/deweys-missing-years.html | DEWEY'S MISSING YEARS | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/authors-query.html | Author's Query. | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/governor-brown-in-ireland.html | Governor Brown in Ireland | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/puck-in-new-england.html | Puck in New England | True | By Carlos Baker | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/news-and-notes-from-the-field-of-travel-luring-the-fish-by-jet-and.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; Luring the Fish BY JET AND YACHT C. & O. CANAL TRIPSBOOKLETS, BROCHURES ANTIQUES FAIR MORMON PAGEANT NEW YORK WINERY RHODE ISLAND TOUR JUDAICA EXHIBITION HERE AND THERE | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/scranton-honors-won-by-whippet-selbrook-highlight-is-best-at.html | SCRANTON HONORS WON BY WHIPPET; Selbrook Highlight Is Best at Lackawanna Show THE CHIEF AWARDS | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/boomtime-story-reserve-bank-reports-record-season-in-nearby.html | BOOMTIME STORY; Reserve Bank Reports Record Season In Nearby Tri-State Resort Area Tourists Back in Force New Motels Pocono Surprises | True | By William G. Weart | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/marvin-thomas-to-wed-beverly-e-schweitzer.html | Marvin Thomas to Wed Beverly E. Schweitzer | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/count-edward-reventlow-dies-was-danish-envoy-to-britain-at-odds.html | Count Edward Reventlow Dies; Was Danish Envoy to Britain; At Odds With Puppet Regime | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/vaughan-byrne.html | Vaughan Byrne | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/wendell-h-cowles.html | WENDELL H. COWLES | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/miss-price-wed-to-rj-aadalen-medical-student-62-alumna-of-radcliffe.html | Miss Price Wed To R.J. Aadalen, Medical Student; '62 Alumna of Radcliffe Attended by Sister at Keene, N.H., Bridal | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/mens-competition-track-events-field-events.html | Men's Competition; TRACK EVENTS FIELD EVENTS | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/state-fund-cuts-slowing-projects-county-aides-fear-peril-to.html | STATE FUND CUTS SLOWING PROJECTS; County Aides Fear Peril to Westchester Program Status of Road Projects | True | By Merrill Folsom Special To The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/classical-ruin-yielding-secrets-greek-town-not-covered-by-later.html | CLASSICAL RUIN YIELDING SECRETS; Greek Town, Not Covered by Later Building, Unearthed Coins Led to Site | True | By Sanka Knox | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/supplies-of-copper-fell-12608-tons-last-month.html | Supplies of Copper Fell 12,608 Tons Last Month | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/aec-will-test-food-irradiator-ground-broken-for-facility-at.html | A.E.C. WILL TEST FOOD IRRADIATOR; Ground Broken for Facility at Gloucester Ceremony | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/allweather-jet-landing-system-to-be-designed-by-li-concern-us.html | All-Weather Jet Landing System To Be Designed by L.I. Concern; U.S. Awards Million-Dollar Contract for Radio and Radar Scanner to Be Introduced by 1970 Guidance for Transports Prevalent Accidents Monitored by Radar Short Wave Lengths Installations Overlap | True | By Byron Porterfield Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/for-clean-pools-filter-systems-require-regular-maintenance-cleaning.html | FOR CLEAN POOLS; Filter Systems Require Regular Maintenance Cleaning Schedule For Efficiency | True | By Bernard Gladstone | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/childville-plans-5th-annual-event-at-plaza-nov-12-treatment-center.html | Childville Plans 5th Annual Event At Plaza Nov. 12; Treatment Center for Disturbed Boys to Hold a Luncheon | True | D'Arlene | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/new-outlook-on-rockies-series-of-maps-offers-unusual-way-to-study.html | NEW 'OUTLOOK' ON ROCKIES; Series of Maps Offers Unusual Way to Study Peaks Near Denver Compact Map Family Affair Wide-Ranging Test | True | By Susan Marsh | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/helen-morrsen-wed-to-henry-f-sokol.html | Helen Morrsen Wed To Henry F. Sokol | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/6-in-gop-criticize-us-space-program.html | 6 IN G.O.P. CRITICIZE U.S. SPACE PROGRAM | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/summaries-of-new-york-yacht-club-cruise.html | Summaries of New York Yacht Club Cruise | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/texas-accepts-tourney-bid.html | Texas Accepts Tourney Bid | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/train-hits-car-in-indiana-4-teenagers-are-killed.html | Train Hits Car in Indiana; 4 Teen-Agers Are Killed | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/five-people-rolled-into-one.html | Five People Rolled Into One | True | By Peter Blake | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/mary-e-graham-to-be-wed-sept-1.html | Mary E. Graham To Be Wed Sept. 1 | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/nixons-take-trip-on-rhine.html | Nixons Take Trip on Rhine | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/house-red-investigators-to-put-results-of-inquiries-into-bills.html | House Red Investigators to Put Results of Inquiries Into Bills; However, New Panel Head Vows Not to Ease Pressure on Communist Actions Resemblance Is Slight Stand of Committee Hollywood Investigated Effect of Shift | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/emily-starr-ridgway-is-wed-in-jersey-bride-in-short-hills-of-peter.html | Emily Starr Ridgway Is Wed in Jersey; Bride in Short Hills of Peter Crisp Eight Attend Her | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/aug-4-8-benefits-in-east-hampton-to-aid-guild-hall-reading-of-the.html | Aug. 4, 8 Benefits In East Hampton To Aid Guild Hall; Reading of 'The Cretan Woman' and Fashion Show Planned | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/air-training-commands-to-shift-at-san-antonio.html | Air Training Commands To Shift at San Antonio | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/in-august-a-few-of-the-dates-memorable-and-not-so-coming-up-next.html | In August; A few of the dates, memorable and not so, coming up next month. | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/9th-international-press-ball-planned-oct-8-waldorf-fete-to-help.html | 9th International Press Ball Planned; Oct. 8 Waldorf Fete to Help UNICEF and Service Unit | True | Will Weissberg | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/bernardello-botty.html | Bernardello Botty | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/dentist-fined-for-tax-evasion.html | Dentist Fined for Tax Evasion | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/paint-plant-is-sold.html | Paint Plant Is Sold | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/volta-mistral-iii-also-gain-honors-fleet-of-81-sets-record-for-starters-in-spuadron-run-joy-iii-victor.html | VOLTA, MISTRAL III ALSO GAIN HONORS; Fleet of 81 Sets Record for Starters in Spuadron Run Joy III Victor Jubilee First Victor | True | By John Rendel Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/opinion-of-the-week-at-home-and-abroad-the-test-ban-american.html | Opinion of the Week: At Home and Abroad; THE TEST BAN AMERICAN COMMENT FOREIGN COMMENT GERMAN COMMENT | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/the-world-of-stamps-new-postal-regimes-get-start-in-middle-east.html | THE WORLD OF STAMPS; New Postal Regimes Get Start in Middle East First Day in Dubai DATE SALES | True | By David Lidman | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/us-spurs-latin-americans-to-mobilize-savings-to-finance-homes.html | U.S. Spurs Latin Americans to Mobilize Savings to Finance Homes; SAVINGS SPURRED FOR LATIN LANDS 45% of Home Loans 'Demonstration Effect' Loans Made Readjustment Backed | True | By Edward Cowan | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/payments-deficit-is-found-to-limit-us-employment-brookings-study.html | PAYMENTS DEFICIT IS FOUND TO LIMIT U.S. EMPLOYMENT; Brookings Study Urges New International Machinery to Handle the Problem PAYMENTS DEFICIT SAID TO LIMIT JOBS | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/gordon-shikes.html | Gordon Shikes | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/edith-m-bradley-is-engaged-to-wed-francis-perkins-jr.html | Edith M. Bradley Is Engaged To Wed Francis Perkins Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/dance-programs-of-the-week.html | DANCE PROGRAMS OF THE WEEK | True | Frank Lerner | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/terry-wins-no11-pepitone-and-tresh-hit-homers-killebrew-connects-in.html | TERRY WINS NO.11; Pepitone and Tresh Hit Homers Killebrew Connects in 9th Yankees Win Opener YANKEES TRIUMPH OVER TWINS, 5 TO 1 Yankees Score Again Rollins Still Hospitalized | True | By John Drebinger | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/obsessions-prisoners-obsessions-prisoners.html | Obsession's Prisoners; Obsession's Prisoners | True | By Alan Pryce-Jones | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/dark-journey-into-expertland-where-the-natives-called-experts-speak.html | Dark Journey Into Expertland; where the natives, called Experts, speak a tongue called Expertese. Journey Into Expertland | True | By Robert Sommer | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/dr-germansky-wins-navigation-contest-the-summaries.html | DR. GERMANSKY WINS NAVIGATION CONTEST; THE SUMMARIES | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/report-on-ottawa-us-takes-firm-stand-for-rate-cuts-at-governments.html | REPORT ON OTTAWA; U.S. Takes Firm Stand for Rate Cuts At Governments' Parley on I.A.T.A. Rate Was Increased What U.S. Did REPORT ON OTTAWA I. A. T. A. View 'Veto Power' | True | By Paul J. C. Friedlander | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/letters-to-the-times-physicist-backs-test-ban-selove-declares.html | Letters to The Times; Physicist Backs Test Ban Selove Declares Agreement Is In Interests of Both Sides Orbiting Bombs Weaning Cuba Away Demonstrating in Uniform Taxing Foreign Securities Administration Proposal Declared No Cure for Present Gold Outflow Unemployment's Cause Worthier Goal Than Moon Founding Fathers' Int. Citing 18th Century Leaders in Support of Religion Disputed Deist Theology Immigration Proposal | True | WALTER SELOVE,CHARLES H. ALSPACH,JOSEPH COLLINS,JOHN DAVENPORT,GEORGE T. SCOTT,ROBERT W. HANEY,ALBERT MAYER, | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/italian-storm-deaths-at-29-new-tremors-felt-in-nice.html | Italian Storm Deaths at 29; New Tremors Felt in Nice | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/private-nuclear-material-endorsed-by-us-chamber.html | Private Nuclear Material Endorsed by U.S. Chamber | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/connecticut-antique-festival.html | Connecticut Antique Festival | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/friml-writes-first-lady-a-song-and-his-last-choice-records-it.html | Friml Writes First Lady a Song And His Last Choice Records It | True | By Thomas Buckley | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/article-12-no-title.html | Article 12 -- No Title | True | By Francis C. Bauer | 1991-06-10 | RE0000528054 | B00000052071 | | | |
| 1963-07-28 | 1963-07-28 | https://www.nytimes.com/1963/07/28/archives/sukarno-continues-to-assail-malaysia-american-baptists-in-israel.html | SUKARNO CONTINUES TO ASSAIL MALAYSIA; American Baptists in Israel | True | | 1991-06-10 | RE0000528054 | B00000052071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/steeplechase-park-welcomes-the-heat-and-added-throngs-began-at-age.html | Steeplechase Park Welcomes the Heat And Added Throngs; Began at Age of 10 Tastes in Rides Change | True | By Emanuel Perlmutter | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/22-hurt-at-ferry-slip.html | 22 Hurt at Ferry Slip | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/israeli-officials-son-freed-after-sabbath-riot-arrest.html | Israeli Official's Son Freed After 'Sabbath Riot' Arrest | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/thompson-and-burgos-draw.html | Thompson and Burgos Draw | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/profit-of-time-inc-rose-for-first-half.html | Profit of Time, Inc., Rose for First Half | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/saratoga-entries-saratoga-springs-n-y.html | Saratoga Entries; SARATOGA SPRINGS, N. Y. | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/child-rearing-in-the-soviet-is-discussed-more-gentle-attitude.html | Child Rearing In the Soviet Is Discussed; More Gentle Attitude | True | Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/mitchellodonnell.html | Mitchell—O'Donnell | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/gail-susan-wlodinger-bride-of-david-blumin.html | Gail Susan Wlodinger Bride of David Blumin | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/jersey-high-school-pupils-film-typical-day-in-mountain-lakes.html | Jersey High School Pupils Film Typical Day in Mountain Lakes | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/nyerere-warns-south-africa.html | Nyerere Warns South Africa | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/un-will-resume-portugal-debate-africans-face-defeat-if-they-refuse.html | U.N. WILL RESUME PORTUGAL DEBATE; Africans Face Defeat If They Refuse to Compromise | True | By Arnold H. Lubasch Special To The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/moore-in-political-ring.html | Moore in Political Ring | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/68-million-asked-for-canal.html | 6.8 Million Asked for Canal | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/brabhams-car-sets-mark-in-winning-stuttgart-race.html | Brabham's Car Sets Mark In Winning Stuttgart Race | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/dinner-menu-for-tonight-chicken-with-parmesan.html | Dinner Menu for Tonight; CHICKEN WITH PARMESAN | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/cancer-facts.html | Cancer Facts | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/worlds-lutherans-convene-in-helsinki.html | WORLD'S LUTHERANS CONVENE IN HELSINKI | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/vincent-tops-van-voorhees-in-senior35-tennis-final.html | Vincent Tops Van Voorhees In Senior-35 Tennis Final | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/3-parcels-bought-in-midtown-area-and-leasehold-in-deals-in-deals-at-6th.html | 3 PARCELS BOUGHT IN MIDTOWN AREA; Fee and Leasehold in Deals at 6th Ave. and 32d St. Contract Is Sold Uptown Building Bought | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/the-rockefeller-image-local-problems-viewed-as-danger-to-governors.html | The Rockefeller Image; Local Problems Viewed as Danger To Governor's 'Stop-Kennedy' Drive News Analysis Two Lines of Attack Challenged by Levitt | True | By Richard P. Hunt | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/dutch-minister-in-car-accident.html | Dutch Minister in Car Accident | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/un-group-to-meet-today-on-charterrevision-task.html | U.N. Group to Meet Today On Charter-Revision Task | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/campisi-sets-back-meola-in-jersey-senior-tennis.html | Campisi Sets Back Meola In Jersey Senior Tennis | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/mutual-funds-finding-new-alternatives-offering-at-a-risk-buy-back.html | Mutual Funds: Finding New Alternatives; Offering at a Risk 'Buy Back' Shares | True | By Sal R. Nuccio | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/matson-is-planning-to-sell-lurline-in-hawaii-service.html | Matson Is Planning to Sell Lurline in Hawaii Service | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/random-notes-from-all-over-zippy-letterheads-trip-fcc-speedup.html | Random Notes From All Over: Zippy Letterheads Trip F.C.C.; Speedup Addressing System Brings on Confusion— Javits Is Offered Aid A Matter of Form Needles and Pins Company Holds No Grudge Captain's Two Lives Rockefeller Reports | True | Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/j-c-penney-elects-officer.html | J. C. Penney Elects Officer | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/golf-lead-is-taken-by-miss-whitworth.html | GOLF LEAD IS TAKEN BY MISS WHITWORTH | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/square-d-building-in-italy.html | Square D Building in Italy | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/mitzvah-corps-pays-working-visit-to-puerto-rico.html | 'Mitzvah Corps' Pays Working Visit to Puerto Rico | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/down-to-earth-in-space.html | Down to Earth in Space | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/londons-historic-spots-closed-again-by-strike.html | London's Historic Spots Closed Again by Strike | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/slow-laurels-won-by-miss-mclintock-the-class-winners-afternoon.html | SLOW LAURELS WON BY MISS MCLINTOCK; THE CLASS WINNERS AFTERNOON EVENTS CHAMPIONSHIPS | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/80-days-thrives-at-beach.html | '80 Days' Thrives at Beach | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/lynne-mclaughlin-engaged-to-wed-john-moughty-jr-smithfastenberg.html | Lynne McLaughlin Engaged To Wed John Moughty Jr.; Smith-Fastenberg | True | Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/stocks-in-london-show-slight-rise-close-firm-after-slow-week-index.html | STOCKS IN LONDON SHOW SLIGHT RISE; Close Firm After Slow Week --Index Inches Up by 0.1 Index Inches Up | True | Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/international-soccer-league.html | International Soccer League | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/ann-sothern-recovering.html | Ann Sothern Recovering | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/renewal-of-driver-licenses.html | Renewal of Driver Licenses | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/purchasing-agents-find-business-outlook-good.html | Purchasing Agents Find Business Outlook Good | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/belaunde-takes-peru-presidency-constitutional-regime-ends-a-year-of.html | BELAUNDE TAKES PERU PRESIDENCY; Constitutional Regime Ends a Year of Rule by Military | True | By Juan de Onis Special To the New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/eastwest-german-rift-threatens-winter-team.html | East-West German Rift Threatens Winter Team | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/pakistan-looks-eastward.html | Pakistan Looks Eastward | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/fox-snaps-11-tie-with-run-in-6th-infielder-gets-2500th-hit-and.html | FOX SNAPS 1-1 TIE WITH RUN IN 6TH; Infielder Gets 2,500th Hit and Scores on Lemon's Single--Peters Victor | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/new-us-banking-aide-has-strong-credentials-joseph-walker-barr.html | New U.S. Banking Aide Has Strong Credentials; Joseph Walker Barr Served Two Years With Dillon Chairman of F.D.I.C. Studied Under Summer Skelton NEW F.D.I.C. CHIEF KNOWS THE ROPES | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/flash-stakes-field.html | FLASH STAKES FIELD | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/kadar-home-from-moscow.html | Kadar Home From Moscow | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/home-builders-to-erect-apartment-colony-on-l-i.html | Home Builders to Erect Apartment Colony on L. I. | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/final-thistle-race-canceled-on-li-for-lack-of-wind.html | Final Thistle Race Canceled On L.I. for Lack of Wind | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/veterinarian-group-opens-centennial-meeting-here.html | Veterinarian Group Opens Centennial Meeting Here | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/brazilian-errs-on-many-strokes-wimbledon-champion-victor-in-one.html | BRAZILIAN ERRS ON MANY STROKES; Wimbledon Champion Victor in One Hour--Riessen, Graebner Win Doubles Bitter Pill for Barnes Graebner Team Wins | True | By Allison Danzig Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/-and-in-science.html | . . .and in Science | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/choreographer-found-dead-in-his-midtown-apartment.html | Choreographer Found Dead In His Midtown Apartment | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/kennedys-galore-frolic-on-birthday-of-the-first-lady.html | Kennedys Galore Frolic on Birthday Of the First Lady | True | Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/music-a-war-requiem-new-britten-work-is-offered-at-tanglewood.html | Music: 'A War Requiem'; New Britten Work Is Offered at Tanglewood | True | By Harold C. Schonberg Special To the New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/coast-scientists-one-up-on-gnats-but-clear-lake-calif-fight-is-far.html | COAST SCIENTISTS ONE UP ON GNATS; But Clear Lake, Calif., Fight Is Far From Won Despite the Use of Pesticides MIDWEST FISH TO HELP Species From Oklahoma to Be Tested for Ability to Control Midges' Larvae DDD Used in the Past Residue Increases Scientists Are One Up on Gnats But the Battle Is Far From Won Ommission Is Voiced Fish Are Analyzed Cautious on Fish | True | By Lawrence E. Davies Special To the New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/good-news-for-the-city.html | Good News for the City | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/frost-found-at-1620-feet.html | Frost Found at 1,620 Feet | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/lighting-stalls-trains.html | Lighting Stalls Trains | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/jersey-rail-link-may-set-pattern-principles-of-new-commuter-line.html | JERSEY RAIL LINK MAY SET PATTERN; Principles of New Commuter Line for Philadelphia Are Studied for Use Here PLANS IN FINAL STAGES Work to Begin This Winter on 14.5-Mile Project That Will Serve 57,000 Noise Will Be Cut Philadelphia-Jersey Rail Link Is Studied for Application Here | True | By George Cable Wright Special To the New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/auto-population-are-us-booms-22-cars-for-every-mile-of-road-22-auto.html | Auto Population are U.S. Booms: 22 Cars for Every Mile of Road; 22 AUTOS IN U.S. PER MILE OF ROAD The Road Gap 10-Year Expectancy Final Destination Age of Cars Watched Postwar Babies Who Buys Them Obituary of an Auto Processor's Tools | True | By Joseph C. Ingraham | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/the-summaries.html | The Summaries | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/son-to-the-victor-burtons.html | Son to the Victor Burtons | True | Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/braceros-entry-sought-in-senate-house-to-be-pressed-to-back-farm.html | BRACEROS ENTRY SOUGHT IN SENATE; House to Be Pressed to Back Farm Worker Bill House Voted to End Program | True | By C.p. Trussdl Special To the New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/eastman-kodak-raises-earnings-profit-at-peak-90c-a-share-in-the.html | EASTMAN KODAK RAISES EARNINGS; Profit at Peak 90c a Share in the Second Quarter-- Volume Also Sets Mark GENERAL MILLS NET UP $1.90 a Share Cleared for Year to May 31-Skelly Oil Co. Reports Gains General Mills Skelly Oil Company Stewart-Warner Corp. Ford Motor of Canada St. Joseph Lead Co. COMPANIES ISSUE EARNINGS FIGURES Shell Canada, Ltd. American Machine & Foundry | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/bridge-kaplans-lead-mixed-teams-in-2d-round-of-nationals-218000.html | Bridge; Kaplans Lead Mixed Teams In 2d Round of Nationals $218,000 Raised | | By Albert H. Morehead | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/profit-increased-by-santa-fe-road-net-107-a-share-for-half-against.html | PROFIT INCREASED BY SANTA FE ROAD; Net $1.07 a Share for Half, Against 99c in '62 Period Missouri Pacific Chicago & Eastern Illinois | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/us-denies-antirebel-aid.html | U.S. Denies Anti-Rebel Aid | True | Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/mrs-henry-g-sanford.html | MRS. HENRY G. SANFORD | True | Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/bank-of-new-york-promotes.html | Bank of New York Promotes | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/britannica-buys-half-of-tv-show-encyclopedia-will-sponsor-exploring.html | BRITANNICA BUYS HALF OF TV SHOW; Encyclopedia Will Sponsor 'Exploring,' for Children Change for 'Adventure' Portrayal of Negroes Men in Motion | True | By Val Adams | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/fire-insurance-rates-cut.html | Fire Insurance Rates Cut | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/bosch-shuts-regimes-paper.html | Bosch Shuts Regime's Paper | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/mae-e-johnson-colorado-bride-of-a-lieutenant-graduate-student-wed.html | Mae E. Johnson Colorado Bride Of a Lieutenant; Graduate Student Wed to Charles Sanders of Fort Carson Berman--Hodgson | True | Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/denotes-programs-described-in-detail-c-color-r-repeat-daytime.html | DENOTES PROGRAMS DESCRIBED IN DETAIL; (C) COLOR; (R) REPEAT.; DAYTIME EVENING | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/boy-electrocuted-in-tree.html | Boy Electrocuted in Tree | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/maloney-of-reds-captures-no16-he-needs-help-to-win-43-before-braves.html | MALONEY OF REDS CAPTURES NO.16; He Needs Help to Win, 4-3 Before Braves' 5-2 Victory | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/gurneys-lotus-captures-third-hoosier-grand-prix.html | Gurney's Lotus Captures Third Hoosier Grand Prix | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/son-to-mrs-john-crossman.html | Son to Mrs. John Crossman | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/walter-riddell-diplomat-was-81-canadian-representative-at-league.html | WALTER RIDDELL, DIPLOMAT, WAS 81; Canadian Representative at League of Nations Dies Geneva Labor Authority | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/group-threatens-legal-action-if-cooper-union-shuts-museum.html | Group Threatens Legal Action If Cooper Union Shuts Museum | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/maritime-trade-school-urged-for-ellis-island.html | Maritime Trade School Urged for Ellis Island | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/lorenzens-ford-is-first-in-volunteer-500-event.html | Lorenzen's Ford is First In Volunteer 500 Event | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/wheatley-hills-ace-beats-hurum-1-up-in-long-island-final-after.html | Wheatley Hills Ace Beats Hurum, 1 Up, in Long Island Final After Taking 3-Hole Lead in Afternoon Round | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/jerry-ringo-delegate-at-19-to-1956-democratic-session.html | Jerry Ringo, Delegate at 19 To 1956 Democratic Session | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/dressmaker-adapts-style-for-a-client-vast-fabric-selection.html | Dressmaker Adapts Style For a Client; Vast Fabric Selection | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/william-hall-lewis-3d-to-wed-margery-west.html | William Hall Lewis 3d To Wed Margery West | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/rain-postpones-jersey-races.html | Rain Postpones Jersey Races | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/true-christians-facing-attacks-cleric-asserts.html | True Christians Facing Attacks, Cleric Asserts | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/carlino-concedes-a-poll-would-favor-offtrack-tax.html | Carlino Concedes a Poll Would Favor Off-Track Tax | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/hoods-yawl-takes-astor-cup-in-a-record-fleet-of-73-yachts-robin.html | Hood's Yawl Takes Astor Cup In a Record Fleet of 73 Yachts; Robin Defeats Jubilee by 32 Seconds in 19-Mile Sail—Windigo First to Finish Jubilee Paces Division Accordion at Sea | True | By John Rendel Special To the New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/taroura-wins-10rounder.html | Taroura Wins 10-Rounder | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/venezuela-takes-21-lead.html | Venezuela Takes 2–1 Lead | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/a-negro-victory-in-5-years-seen-urban-league-head-warns-of-violence.html | A NEGRO VICTORY IN 5 YEARS SEEN; Urban League Head Warns of Violence Till Then Splinter Groups Cited Law Used 'Unlawfully' | True | By Jack Langguth Special To the New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/engineers-win-100-more-in-monthly-pension-rights.html | Engineers Win $100 More In Monthly Pension Rights | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/14nation-african-grouping-splits-on-its-future-course.html | 14-Nation African Grouping Splits on Its Future Course | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/new-and-old-roads-lead-to-spa.html | New and Old Roads Lead to Spa | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/lubanski-scores-twice-for-gornik-yugoslavs-bow-in-section-2-soccer.html | LUBANSKI SCORES TWICE FOR GORNIK; Yugoslavs Bow in Section 2 Soccer Final—Swedes Lose to Portuguese Dinamo Attacks Early A Sizzling Shot | True | By William J. Briordy | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/mitzvah-youths-hail-puerto-rico-jewish-boys-end-months-working.html | 'MITZVAH' YOUTHS HAIL PUERTO RICO; Jewish Boys End Month's Working Visit to Island | True | By George Dugan | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/new-zealand-prelate-finds-christians-now-lukewarm.html | New Zealand Prelate Finds Christians Now Lukewarm | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/city-university-head.html | City University Head | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/nlrb-is-urged-to-bar-discrimination-by-unions.html | N.L.R.B. Is Urged to Bar Discrimination by Unions | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/farm-origins-to-be-sought-in-turkey-jarmo-reaches-to-6800-bc-big.html | Farm Origins to Be Sought in Turkey; Jarmo Reaches to 6800 B.C. Big Area To Be Studied | True | By Austin C. Wehrwein Special To the New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/summaries-of-yacht-races.html | Summaries of Yacht Races | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/orders-for-steel-hold-steady-pace-officials-report-firmness.html | ORDERS FOR STEEL HOLD STEADY PACE; Officials Report Firmness Developing at 30 to 50% of Productive Capacity Turning Point Predicted Demand Patterns Steady | True | Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/sinclair-oil-corp-shows-profit-rise-earnings-raised-by-sinclair-oil.html | Sinclair Oil Corp. Shows Profit Rise; EARNINGS RAISED BY SINCLAIR OIL Courtaulds to Make Nylon | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/national-league.html | National League | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/folkmusic-fete-called-a-success-3day-newport-event-ends-with-70000.html | FOLK-MUSIC FETE CALLED A SUCCESS; 3-Day Newport Event Ends with $70,000 in Box Office Credit to George Wein Many Strong Peformances | True | By Robert Shelton Special To the New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/directors-approve-merger-for-abbott-and-g-d-searle.html | Directors Approve Merger For Abbott and G. D. Searle | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/chess-olafsson-of-iceland-upsets-form-chart-in-los-angeles.html | Chess; Olafsson of Iceland Upsets Form Chart in Los Angeles | True | By Al Horowitz | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/angolan-says-us-helps-repression-rebel-chief-attacks-sending-of.html | ANGOLAN SAYS U.S. HELPS REPRESSION; Rebel Chief Attacks Sending of Arms to Portuguese | True | By J. Anthony Lukas Special To the New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/alexandra-expecting-baby.html | Alexandra Expecting Baby | True | Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/television-feature-films.html | TELEVISION; FEATURE FILMS | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/mays-connects-in-sixth.html | Mays Connects in Sixth | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/harrimans-task-active-role-in-eastwest-diplomacy-seen-for.html | Harriman's Task; Active Role in East-West Diplomacy Seen for Negotiator of Atom Test Ban News Analysis Deft Touch Shown in Talks Communique Gives Solution Harriman's Word Taken | True | By Seymour Topping Special To the New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/marriage-planned-by-miss-ferguson.html | Marriage Planned By Miss Ferguson | True | Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/londons-ban-the-bomb-group-applauds-treaty-as-a-triumph.html | London's 'Ban the Bomb' Group Applauds Treaty as a Triumph | True | By James Feron Special to the New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/170854-auto-thefts-listed-for-1st-half.html | 170,854 AUTO THEFTS LISTED FOR 1ST HALF | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/pupils-exploring-riverdale-tract-12-take-part-with-teachers-in.html | PUPILS EXPLORING RIVERDALE TRACT; 12 Take Part With Teachers in Special Nature Project Plant Growth Compared | True | By Robert H. Terte | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/building-awards-rose-in-june.html | Building Awards Rose in June | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/charter-mixup-delays-110-here-britons-thought-plane-was-to-leave-24.html | CHARTER MIX-UP DELAYS 110 HERE; Britons Thought Plane Was to Leave 24 Hours Sooner | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/john-ohara-finds-playwriting-fun-says-broadway-not-likely-to-see.html | JOHN O'HARA FINDS PLAYWRITING FUN; Says Broadway Not Likely to See Any Drama of His Returning to Stage | True | By Sam Zolotow | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/bond-refundings-kindle-a-debate-financing-method-gaining-in-favor-a.html | BOND REFUNDINGS KINDLE A DEBATE; Financing Method Gaining in Favor as Communities Find It Profitable TECHNIQUE IS ASSAILED Critics Say That Some Such Issues. Are Speculative, Hurt Credit Ratings Serial Bonds Included Ethical Factors Seen Interest Cost Noted BOND REFUNDINGS KINDLE A DEBATE Criticisms Outlined Common Practice | True | By H. J. Maidenberg | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/mark-w-cresap-jr-dies-at-53-expresident-of-westinghouse-pressed.html | Mark W. Cresap Jr. Dies at 53; Ex-President of Westinghouse; Pressed Antitrust Compliance After Company's Indictment In Price-Fixing Conspiracy Forward-Looking Leader Graduated From Harvard President in '58 | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/italy-wins-swim-meet.html | Italy Wins Swim Meet | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/quick-theft-nets-6000-furs.html | Quick Theft Nets $6,000 Furs | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/yacht-racing-results-at-black-rock-y-c-final-series-point-leaders.html | Yacht Racing Results; AT BLACK ROCK Y. C. FINAL SERIES POINT LEADERS | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/miss-jones-fiancee-of-h-r-barrett-3d.html | Miss Jones Fiancee Of H. R. Barrett 3d | True | Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/buddhists-in-vietnam-exhorted-to-press-antiregime-protest-buddhist.html | Buddhists in Vietnam Exhorted To Press Anti-Regime Protest; Buddhist Movement Changed | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/rockefeller-finds-support-on-coast-cordial-california-audience.html | ROCKEFELLER FINDS SUPPORT ON COAST; Cordial California Audience Encourages Backers--He Meets G.O.P. Leaders ROCKEFELLER FINDS SUPPORT ON COAST Holds News Conference Governor Attacks Kennedy Terms Trip 'Social' | True | By Wallace Turner Special To the New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/restaurant-on-review.html | Restaurant On Review | True | By Craig Claiborne | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/relay-1-satellite-in-orbit-202-days-setting-record.html | Relay 1 Satellite in Orbit 202 Days, Setting Record | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/stores-get-space-at-132-w-31st-st-discount-concerns-signed-at.html | STORES GET SPACE AT 132 W. 31ST ST.; Discount Concerns Signed at Greeley Arcade 400 Park Ave. Tenant Space Taken at 140 W. 51st Other Business Leases Pennsylvania R. R. Buys Building in Philadelphia | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/ite-lifts-insulator-price.html | I-T-E Lifts Insulator Price | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/a-flurry-of-spy-cases-penkovsky-s-betrayal-of-soviet-set-off-shock.html | A Flurry of Spy Cases; Penkovsky's Betrayal of Soviet Set Off Shock Waves Throughout the World News Analysis Spy Had Wide Contacts Effect of Swedish Case | True | By Hanson W. Baldwin | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/booksauthors-costly-books-that-sell-poems-of-love-chronicle-of.html | Books--Authors; Costly Books That Sell Poems of Love Chronicle of Kokibuk Widow Tells of Chennault | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/stratford-festival-announces-awards.html | STRATFORD FESTIVAL ANNOUNCES AWARDS | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/lewis-l-dollinger.html | LEWIS L. DOLLINGER | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/dutch-market-gains.html | Dutch Market Gains | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/audiences-on-west-coast-find-winery-concerts-to-their-taste.html | Audiences on West Coast Find Winery Concerts to Their Taste | True | Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/mexico-wins-41-in-davis-cup-play-canada-takes-final-singles-to.html | MEXICO WINS, 4-1, IN DAVIS CUP PLAY; Canada Takes Final Singles to Avoid Being Shut Out | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/arthur-e-barlow.html | ARTHUR E. BARLOW | True | Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/priest-suggests-natural-prayer-st-patricks-preacher-urges-frequency.html | PRIEST SUGGESTS 'NATURAL' PRAYER; St. Patrick's Preacher Urges Frequency and Brevity | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/settlement-believed-near-in-spanish-miners-strike.html | Settlement Believed Near In Spanish Miners' Strike | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/dalrymple-hits-threerun-homer-callison-also-connects-giants-down.html | DALRYMPLE HITS THREE-RUN HOMER; Callison Also Connects-- Giants Down Pirates, 3-1, on Mays's 2-Run Smash | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/house-gop-group-urges-curb-on-trade-with-cuba.html | House G.O.P. Group Urges Curb on Trade With Cuba | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/1year-maturities-are-90918606404.html | 1-YEAR MATURITIES ARE $90,918,606,404 | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/advertising-a-case-of-whos-boss-at-home-cosmetics-switch-auditing.html | Advertising A Case of Who's Boss at Home; Cosmetics Switch Auditing Procedures Accounts People Addenda | True | By Peter Bart | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/colleges-in-new-england-have-freshman-vacancies.html | Colleges in New England Have Freshman Vacancies | True | Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/hussein-asked-to-act-on-syria.html | Hussein Asked to Act on Syria | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/dance-festival-begins-jeanleon-destine-and-paul-draper-share.html | Dance: Festival Begins; Jean-Leon Destine and Paul Draper Share Program at Connecticut College | True | By Allen Hughes Special To the New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/youth-in-stolen-car-seized-after-chase.html | YOUTH IN STOLEN CAR SEIZED AFTER CHASE | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/foreign-affairs-the-big-little-men-of-the-west-western-potential.html | Foreign Affairs; The Big Little Men of the West Western Potential Clearing the Atmosphere A Certain Freedom | True | By C. L. Sulzberger | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/irish-football-hurling.html | Irish Football, Hurling | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/keres-gains-a-tie-in-chess-tourney-defeats-yugoslav-to-share-honors.html | KERES GAINS A TIE IN CHESS TOURNEY; Defeats Yugoslav to Share Honors With Petrosian Najdorf and Benko Draw | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/harriman-to-join-rusk-in-detailing-pact-to-congress-test-ban.html | HARRIMAN TO JOIN RUSK IN DETAILING PACT TO CONGRESS; Test Ban Negotiator Will Brief Senators--House Unit to Hear Secretary RATIFICATION DRIVE ON Move Are Part of Effort by Administration to Win Vote by Wide Margin Committee Hearings Soon President Gets Reports HARRIMAN TO JOIN RUSK AT BRIEFING Clarification Expected Prospects for Ratification Scott Urges Caution | True | By Tad Szulc Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/hungarian-flees-to-austria.html | Hungarian Flees to Austria | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/beaches-jammed-on-5th-day-in-90s-showers-fail-to-end-heat-traffic.html | BEACHES JAMMED ON 5TH DAY IN 90'S; Showers Fail to End Heat --Traffic for Jones Beach Backs Up Nine Miles A Million at Coney BEACHES JAMMED ON 5TH DAY IN 90'S Scare at Rockaways | True | By Philip Benjamin | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/mormac-aide-named.html | Mormac Aide Named | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/apact-approval-is-seen-by-nixon-but-he-calls-for-scrutiny-of-all.html | A-PACT APPROVAL IS SEEN BY NIXON; But He Calls for Scrutiny of All Test-Ban Aspects | True | Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/president-sending-a-note-to-khrushchev-on-apact-rusk-to-take.html | President Sending a Note To Khrushchev on A-Pact; Rusk to Take Cordial Reply to Message From Premier--U.S. Delegation of 8 to 10 to Attend Signing KENNEDY TO SEND KHRUSHCHEV NOTE Hopes to Bolster Premier Ratification Effort Pressed | True | By Tom Wicker Special To the New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/peking-prints-treaty-text-and-scores-us-and-russia.html | Peking Prints Treaty Text And Scores U.S. and Russia | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/bill-lewin-comedy-diver-dies-after-show-in-indiana.html | Bill Lewin, Comedy Diver, Dies After Show in Indiana | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/catholics-to-integrate-classes-in-4-east-baton-rouge-schools.html | Catholics to Integrate Classes In 4 East Baton Rouge Schools; Negroes Will Be Accepted in Junior and Senior Levels Starting in Fall of '64-- Bishop Calls Move 'An Initial Step' 'Faithful Will Accept' Public School Lead Followed Catholic Group Acts | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/sitdown-halted-in-kentucky.html | Sit-Down Halted in Kentucky | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/22-hurt-as-bus-crashes-into-3-autos-in-jersey.html | 22 Hurt as Bus Crashes Into 3 Autos in Jersey | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/mike-turnesa-jr-17-falters-in-stretch-as-norwalk-medalist-triumphs.html | Mike Turnesa Jr., 17, Falters in Stretch as Norwalk Medalist Triumphs at White Plains, 3 and 1 | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/corporate-buying-post-is-filled-by-r-h-macy.html | Corporate Buying Post Is Filled by R. H. Macy | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/frank-j-malone.html | FRANK J. MALONE | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/magazine-says-atombomb-plea-was-withheld-from-truman.html | Magazine Says Atom-Bomb Plea Was Withheld From Truman | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/ralph-roosevelt-exhead-of-american-zinc-company.html | Ralph Roosevelt, Ex-Head Of American Zinc Company | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/racing-at-saratoga-marks-centennial-with-18-stakes.html | Racing at Saratoga Marks Centennial With 18 Stakes | True | By Joe Nichols Special To the New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/19-more-seized-at-coast-tract.html | 19 More Seized at Coast Tract | True | Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/jayne-marcia-piper-to-be-wed-aug-24.html | Jayne Marcia Piper To Be Wed Aug. 24 | True | Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/anything-that-grows-is-fair-game-for-youngsters-studying-nature-at.html | Anything That Grows Is Fair Game for Youngsters Studying Nature at Riverdale Tract | True | The New York Times (by Edward Hausner) | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/westbury-poloists-beat-bethpage-123.html | WESTBURY POLOISTS BEAT BETHPAGE, 12-3 | True | Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/quartet-plays-jazz-at-the-new-school.html | QUARTET PLAYS JAZZ AT THE NEW SCHOOL | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/givner-and-nolan-12-in-10mile-run.html | GIVNER AND NOLAN 1,2 IN 10-MILE RUN | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/concert-boheme-given-at-stadium-rudel-leads-puccini-opera-with-a.html | CONCERT 'BOHEME' GIVEN AT STADIUM; Rudel Leads Puccini Opera With a Few Omissions Sense of Ensemble | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/christian-needs-of-africa-cited-kimberley-archdeacon-says-future.html | CHRISTIAN NEEDS OF AFRICA CITED; Kimberley Archdeacon Says Future Lies in Moral Force Africa Called Vital | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/couple-tell-of-horror.html | Couple Tell of Horror | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/2d-yorkville-coop-is-planned-by-city-as-aid-to-displaced.html | 2d Yorkville Co-Op Is Planned by City As Aid to Displaced | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/foyts-roadster-first-at-trenton-150mile-race-captured-by-texan-at.html | FOYT'S ROADSTER FIRST AT TRENTON; 150-Mile Race Captured by Texan at 100.4 M.P.H. | True | By Frank M. Blunk Special To The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/negroes-balked-in-st-augustine-demonstrations-fail-to-stir-old.html | NEGROES BALKED IN ST. AUGUSTINE; Demonstrations Fail to Stir Old Florida Community President's Bill Opposed Tourism Down Slightly | True | By R. Hart Phillips Special To the New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/end-of-the-road-onceproud-autos-become-bales-of-scrap-metal.html | End of the Road: Once-Proud Autos Become Bales of Scrap Metal | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/old-kenilworth-inn-burns.html | Old Kenilworth Inn Burns | True | Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/us-to-study-soviet-peat-output-leningrad-to-be-site-of-world.html | U.S. to Study Soviet Peat Output; Leningrad to Be Site of World Session Set for August MEETING ON PEAT DUE IN LENINGRAD | True | Sovfoto | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/2-buried-54-hours-in-skopje-are-rescued-city-feels-more-tremors-2.html | 2 Buried 54 Hours in Skopje Are Rescued; City Feels More Tremors; 2 BURIED 54 HOURS SAVED IN SKOPLJE French Rescuers Arrive 'Where Are We?' | True | By David Binder Special To The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/minor-leagues.html | Minor Leagues | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/marian-anderson-holds-benefit-party-for-naacp.html | Marian Anderson Holds Benefit Party for N.A.A.C.P. | True | Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/elizabeth-kovacs-will-be-married-to-a-clergyman-yale-divinity.html | Elizabeth Kovacs Will Be Married To a Clergyman; Yale Divinity Student Engaged to the Rev. Guilford Dudley 3d Sandin-Drews | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/terror-bombs-cut-italian-rail-links.html | TERROR BOMBS CUT ITALIAN RAIL LINKS | True | Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/new-zealand-picked-for-an-observatory.html | NEW ZEALAND PICKED FOR AN OBSERVATORY | True | Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/tv-writers-get-place-on-film-set-chrysler-series-also-plans-to.html | TV WRITERS GET PLACE ON FILM SET; Chrysler Series Also Plans to Consult Director on Cuts Writer on Set Story Ideas Offered | True | By Murray Schumach Special To the New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/soviet-marks-navy-day-without-antiwesternism.html | Soviet Marks Navy Day Without Anti-Westernism | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/officer-is-selected-by-new-york-reserve.html | Officer Is Selected By New York Reserve | True | Matar | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/showing-by-courreges-hailed-in-paris.html | Showing by Courreges Hailed in Paris | True | By Patricia Peterson Special To the New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/cotton-futures-end-week-mixed-prices-closed-at-45-cents-up-to-125-a.html | COTTON FUTURES END WEEK MIXED; Prices Closed at 45 Cents Up to $1.25 a Bale Off | Closed | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/air-force-unit-recovers-satellites-in-polar-orbits.html | Air Force Unit Recovers Satellites in Polar Orbits | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/music-requiem-on-a-sunday-night-mozart-work-offered-by-cantata.html | Music: Requiem on a Sunday Night; Mozart Work Offered by Cantata Singers Dunn Is Conductor at Philharmonic Hall | True | By Ross Parmenter | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/ivan-the-terrible-exhumed.html | Ivan the Terrible Exhumed | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/moran-recalled-from-farm-club-burright-smith-optioned-colts-extend.html | MORAN RECALLED FROM FARM CLUB; Burright, Smith Optioned-- Colts Extend Mets' Road Losing Streak to 22 Jackson Out in One Too Many Errors | True | By Gordon S. White Jr. Special To the New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/negroes-to-push-picketing-in-city-in-drive-for-jobs-demonstrations.html | NEGROES TO PUSH PICKETING IN CITY IN DRIVE FOR JOBS; Demonstrations Due Today at Projects in Brooklyn, Queens and Harlem 'Quick' Results Asked Use of Children Threatened NEGROES TO WIDEN PICKETING IN CITY Other Developments Caller Opposes Quotas Halt in Work Asked City Action Urged | | By Peter Kihssgreystone | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/state-title-association-elects-new-president.html | State Title Association Elects New President | True | Fabian Hachrach | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/bain-named-by-faa-to-supersonic-post.html | BAIN NAMED BY F.A.A. TO SUPERSONIC POST | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/surgeon-is-killed-by-hornet-stings-dr-mithoefer-of-columbia-fatally.html | SURGEON IS KILLED BY HORNET STINGS; Dr. Mithoefer of Columbia Fatally Attacked Upstate SURGEON IS KILLED BY HORNET STINGS | True | Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/letters-to-the-times-relocation-inequities-seen-lawyer-says.html | Letters to The Times; Relocation Inequities Seen Lawyer Says Condemnation System Fails to Compensate for Losses To Save Cooper Union Museum Injunctions Negroes Suffer Reporting on Cuba I.L.A. Cooperation in Study Issues in Off-Track Betting Teachers Discuss Crisis Strike Stand Defended Gold Outflow Check Backed | | SIDNEY Z. SEARLES,ELY JACQUES KAHN WILLIAM JOHNSON(Rev.) FELIX J. McGOWAN, M.M.JAMES J. REYNOLDS,HARRY GRANT.ABRAHAM KOLTUN.EDWARD F. MURPHY.HANS HEINEMANN. | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/head-of-jersey-police-asks-for-patience-in-picketing.html | Head of Jersey Police Asks For Patience in Picketing | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/piersall-is-ejected-as-angels-win-two.html | PIERSALL IS EJECTED AS ANGELS WIN TWO | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/us-sergeant-wrote-family.html | U.S. Sergeant Wrote Family | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/us-track-team-flies-to-germany-for-2-meets.html | U.S. Track Team Flies To Germany for 2 Meets | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/bayside-wins-babe-ruth-title.html | Bayside Wins Babe Ruth Title | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/american-league.html | American League | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/the-world-is-a-toyland-for-a-traveling-buyer-visited-steiff-factory.html | The World Is a Toyland For a Traveling Buyer; Visited Steiff Factory Whimsical Animals | | By Rita Reif | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/realty-deals-in-manhattan-off-sharply-in-first-half.html | Realty Deals in Manhattan Off Sharply in First Half | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/japanese-study-us-casting.html | Japanese Study U.S. Casting | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/iranians-say-kuwaitis-fired-on-boat-killing-21.html | Iranians Say Kuwaitis Fired on Boat, Killing 21 | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/small-dark-rooms-become-bright-and-airy-apartment.html | Small, Dark Rooms Become Bright and Airy Apartment | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/grain-prices-dip-on-speculation-trading-very-active-in-soybeans-and.html | GRAIN PRICES DIP ON SPECULATION; Trading Very Active in Soybeans and Wheat | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/22-vie-in-state-tourney.html | 22 Vie in State Tourney | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/gen-wheeler-says-test-ban-wont-retard-missile-work.html | Gen. Wheeler Says Test Ban Won't Retard Missile Work | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/macmillan-survives-test-of-his-party-leadership-determination.html | Macmillan Survives Test Of His Party Leadership; Determination Helped MACMILLAN MEETS LEADERSHIP CRISIS Chances Looked Bright Lord Poole Stopped Critics | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/poland-tops-soviet-to-keep-saber-title.html | POLAND TOPS SOVIET TO KEEP SABER TITLE | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/blue-baron-wins-dog-show-award-old-english-sheepdog-best-in-newton.html | BLUE BARON WINS DOG SHOW AWARD; Old English Sheepdog Best in Newton Club Event THE CHIEF AWARDS | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/sports-of-the-old-boys-whoop-it-up-terry-still-going-strong-al.html | Sports of; The Old Boys Whoop It Up Terry Still Going Strong A.L. Missing a Bet Two Oversized Deans | | By John Drebinger | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/dr-francis-mcormick.html | DR. FRANCIS M'CORMICK | True | Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/kress-board-urges-holders-to-delay-decision-on-tender.html | Kress Board Urges Holders To Delay Decision on Tender | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/widow-62-is-found-dead-in-her-village-apartment.html | Widow, 62, Is Found Dead In Her 'Village' Apartment | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/aussies-score-in-rugby.html | Aussies Score in Rugby | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/radio-music-news-broadcasts.html | RADIO; MUSIC NEWS BROADCASTS | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/forwarder-gets-customs-aid.html | Forwarder Gets Customs Aid | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/treasury-strategy-lack-of-flexibility-in-recent-dollar-moves-seen.html | Treasury Strategy; Lack of Flexibility in Recent Dollar Moves Seen as Mistake in Tactics Two Concessions Positive Pledge 'Flexible' Rates Capital Demand Slack TREASURY TACTICS LACK FLEXIBILITY | True | By M. J. Rossant | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/japanese-family-in-car-crash.html | Japanese Family in Car Crash | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/argentines-choose-new-senate-today.html | ARGENTINES CHOOSE NEW SENATE TODAY | True | Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/housing-managers-initiate-a-program-to-assist-dropouts.html | Housing Managers Initiate a Program To Assist Dropouts | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/margaret-ann-katz-wed-to-eli-kaufman.html | Margaret Ann Katz Wed to Eli Kaufman | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/railroad-to-expand-service.html | Railroad to Expand Service | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/the-arab-cockpit.html | The Arab Cockpit | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/francis-and-courville-win-district-amateur-golf-titles.html | Francis and Courville Win District Amateur Golf Titles | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/decoys-built-into-nose-cones-to-elude-antimissile-defenses-details.html | Decoys Built Into Nose Cones To Elude Antimissile Defenses; Details Are Classified Encouraged on Zeus | True | By Richard Witkin | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/special-as-you-like-it-tonight.html | Special 'As You Like It' Tonight | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/kennan-leaves-belgrade-and-retires-approach-is-scholarly.html | Kennan Leaves Belgrade and Retires; Approach Is Scholarly | True | Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/china-assails-india-on-soviet-arms-aid.html | CHINA ASSAILS INDIA ON SOVIET ARMS AID | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/40222-see-cubs-top-cards-twice-9-homers-mark-1611-finale-after.html | 40,222 SEE CUBS TOP CARDS TWICE; 9 Homers Mark 16-11 Finale After Ellsworth Wins, 5-1 FIRST GAME | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/us-paraolympic-team-wins-21nation-tourney.html | U.S. Para-Olympic Team Wins 21-Nation Tourney | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/books-today.html | Books Today | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/three-mitsubishi-concerns-plan-to-merge-next-year.html | Three Mitsubishi Concerns Plan to Merge Next Year | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/the-weeks-votes-in-congress-the-senate-the-house.html | The Week's Votes in Congress; The Senate The House | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/6-to-go-tonight-in-32237-trot-speedy-scot-is-favored-in-feature-for.html | 6 TO GO TONIGHT IN \$32,237 TROT; Speedy Scot Is Favored in Feature for 3-Year-Olds | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/blast-levels-building.html | Blast Levels Building | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/dillon-expected-to-tell-congress-debt-limit-is-safe-but-may-ask.html | DILLON EXPECTED TO TELL CONGRESS DEBT LIMIT IS SAFE; But May Ask Extension of Temporary Ceiling Beyond Its Expiration on Sept. 1 FIGURE NOW 309 BILLION Senate Hearings Continue on Rail Rule Hospital and Civil Rights Proposals Later Request Expected DILLON MAY SHUN DEBT CEILING RISE | True | Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/ship-lines-regret-payments-view-they-say-kennedy-fails-to-note.html | SHIP LINES REGRET PAYMENTS VIEW; They Say Kennedy Fails to Note Their Contributions Export-Import Disparity | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/pier-hirings-here-decline-from-1962.html | PIER HIRINGS HERE DECLINE FROM 1962 | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/indians-win-127-after-30-defeat-pena-of-athletics-triumphs-romano.html | INDIANS WIN, 12-7, AFTER 30 DEFEAT; Pena of Athletics Triumphs --Romano Hits 4-Run Drive | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/fullmer-gets-welcome-on-arrival-in-nigeria.html | Fullmer Gets Welcome On Arrival in Nigeria | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/renewal-of-faith-urged-by-anglican.html | RENEWAL OF FAITH URGED BY ANGLICAN | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/mohawk-connecting-service.html | Mohawk Connecting Service | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/easy-olive-snack.html | Easy Olive Snack | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/israel-defers-decision-trend-to-affect-policy.html | Israel Defers Decision; Trend to Affect Policy | True | By W. Granger Blair Special To The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/us-to-review-wage-talks-by-union-and-subsidized-lines-by-george.html | U.S. to Review Wage Talks By Union and Subsidized Lines; By GEORGE HORNE West Sought Consideration No Briefing Received Sought Information | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/genoa-and-savona-cargoes-face-surcharges-aug-28.html | Genoa and Savona Cargoes Face Surcharges Aug 28 | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/air-traffic-jam-delays-rockefeller-an-hour.html | Air Traffic Jam Delays Rockefeller an Hour | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/the-yugoslav-city-of-skoplje-was-awakening-to-another-new-daythen.html | The Yugoslav City of Skoplje Was Awakening to Another New Day--Then the Earthquake Struck | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/miss-anne-hanley-engaged-to-marry.html | Miss Anne Hanley Engaged to Marry | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/miss-thriftway-triumphs-again-takes-third-diamond-cup-miss-eade.html | MISS THRIFTWAY TRIUMPHS AGAIN; Takes Third Diamond Cup --Miss Eade Blows Up | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/ribicoff-backs-shift-in-taxing-of-artists.html | RIBICOFF BACKS SHIFT IN TAXING OF ARTISTS | True | Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/history-smiles-on-mary-mary-curtain-to-rise-1000th-time-tonight-at.html | HISTORY SMILES ON 'MARY, MARY'; Curtain to Rise 1,000th Time Tonight at Dramatic Hit | True | By Paul Gardnerjohn Engstead | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/jetliner-crashes-off-india-with-62-all-feared-lost-on-uar.html | JETLINER CRASHES OFF INDIA WITH 62; All Feared Lost on U.A.R. Craft--Blast Is Heard Policeman on Coast | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/monmouth-park-entries-oceanport-n-j.html | Monmouth Park Entries; OCEANPORT, N. J. | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/ship-sales-down-after-an-upturn-secondhand-market-calm-rate.html | SHIP SALES DOWN AFTER AN UPTURN; Second-Hand Market Calm --Rate Stability Cited Sellers Holding Out Foreign Tankers | True | By Werner Bamberger | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/investors-look-go-leasing-plans-as-escape-from-proposed-tax.html | Investors Look go Leasing Plans As Escape From Proposed Tax | True | BY Robert Metz | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/investment-co-of-america-reports-record-for-assets.html | Investment Co. of America Reports Record for Assets | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/george-dauss.html | GEORGE DAUSS | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/morris-pole-vaults-165.html | Morris Pole Vaults 16-5 | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/new-england-telephone-shows-climb-in-profits.html | New England Telephone Shows Climb in Profits | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/more-racial-pickets-planned-in-newark.html | MORE RACIAL PICKETS PLANNED IN NEWARK | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/national-airlines-to-buy-from-gulf-oil-and-shell.html | National Airlines to Buy From Gulf Oil and Shell | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/major-league-leaders.html | Major League Leaders | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/barbara-skalet-is-bride.html | Barbara Skalet Is Bride | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/rockefeller-awaits-a-briefing.html | Rockefeller Awaits a Briefing | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/tigers-sweep-pair.html | Tigers Sweep Pair | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/retailers-fight-gifts-to-buyers-merchants-group-seeking-to.html | RETAILERS FIGHT GIFTS TO BUYERS; Merchants' Group Seeking to Eliminate Christmas Presents by Producers Costly Gifts Tax Restrictions | True | By Edward Cowan | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/18hole-playoff-slated-for-today-nicklaus-shoots-66-boros-61-and.html | 18-HOLE PLAYOFF SLATED FOR TODAY; Nicklaus Shoots 66, Boros 61 and Palmer 73--Snead and Sifford Tie for 4th Pressure Is on Palmer A 75 For Snead | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/books-of-the-times-the-makingand-breakingof-a-revolutionist-end.html | Books of The Times; The Making-and Breaking-of a Revolutionist End Papers | True | By Thomas Lask | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/virginia-negroes-seized-at-church-22-are-arrested-at-farmville-as.html | VIRGINIA NEGROES SEIZED AT CHURCH; 22 Are Arrested at Farmville as They Seek Integration One Negro Group Welcomed Bond Terms Strict Churchmen Get Warrants 77 Seized In Danville Accord Reached in Gary, Ind. Negro Leader's Window Blasted | True | By Ben A. Franklin Special To the New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/president-in-rift-with-celebrezze-they-disagree-on-location-of-new.html | PRESIDENT IN RIFT WITH CELEBREZZE; They Disagree on Location of New Health Center Nature of Center | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/donald-provost-61-standard-oil-aide.html | DONALD PROVOST, 61, STANDARD OIL AIDE | True | Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/anticastroites-upset-stadium-game-to-honor-pascual.html | Anti-Castroites Upset Stadium Game to Honor Pascual | True | The New York Times (by Allyn Baum) | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/syncorn-ii-on-assigned-course.html | Syncorn II on Assigned Course | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/single-by-lopez-in-ninth-decides-tworun-hit-wins-for-reniff-pascual.html | SINGLE BY LOPEZ IN NINTH DECIDES; Two-Run Hit Wins for Reniff --Pascual Outhurls Ford in Opener for 11th Victory A Hero a Day The Scene Is Set | True | By Will Bradbury | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/mrs-l-p-bruenn-has-son.html | Mrs. L. P. Bruenn Has Son | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/orthodox-mark-st-vladimir-day-5000-at-jersey-lake-hail-his.html | ORTHODOX MARK ST. VLADIMIR DAY; 5,000 at Jersey Lake Hail His Conversion of Russia Solemn Rites Observed | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/2-rob-jersey-bus-driver.html | 2 Rob Jersey Bus Driver | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/kerry-footballers-defeat-cavan-clare-triumphs.html | Kerry Footballers Defeat Cavan; Clare Triumphs | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/architectpresident-fernando-belaunde-terry-man-in-the-news-party.html | Architect-President; Fernando Belaunde Terry Man in the News Party Founded in 1956 Becomes a National Figure | True | Special to The New York Times | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-29 | 1963-07-29 | https://www.nytimes.com/1963/07/29/archives/banco-credito-opens-bond-department-here.html | Banco Credito Opens Bond Department Here | True | | 1991-06-10 | RE0000528058 | B00000053003 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/plante-signs-pact-with-rangers-goalie-believed-best-salaried-in.html | Plante Signs Pact With Rangers; Goalie Believed Best Salaried in Hockey Team's History Goalies in Big Trade | True | By William J. Briordy | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/four-new-faces-in-jets-lineup-2-linemen-and-2-defensive-backs-join.html | FOUR NEW FACES IN JETS LINE-UP; 2 Linemen and 2 Defensive Backs Join Starting Units | True | By William N. Wallace Special To The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/son-to-mrs-paul-nettler.html | Son to Mrs. Paul Nettler | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/alleghany-corp-shows-rise-in-6month-income.html | Alleghany Corp. Shows Rise in 6-Month Income | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/pageantry-shares-the-spotlight-with-thoroughbreds-as-saratoga-track.html | Pageantry Shares the Spotlight With Thoroughbreds as Saratoga Track Begins Its Centennial Year | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/marriott-and-cummings-dropped-by-football-giants.html | Marriott and Cummings Dropped by Football Giants | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/amastar-wil-rad-win-at-arlington-dunfee-15-choice-loses-by-2.html | AMASTAR, WIL RAD WIN AT ARLINGTON; Dunfee, 1-5 Choice, Loses by 2 Lengths in Sprint | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/declines-shown-by-london-stocks-indianred-chinese-tension-lowers.html | DECLINES SHOWN BY LONDON STOCKS; Indian-Red Chinese Tension Lowers Prices--Burmah Oil Stock Off Sharply London Market Restrained Frankfurt Stocks Rise Paris Shares Advance | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/bank-elects-board-member.html | Bank Elects Board Member | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/la-jolla-schedules-roy-harris-premiere.html | LA JOLLA SCHEDULES ROY HARRIS PREMIERE | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/moscow-denies-easing-art-curb-official-says-prize-to-fellini-film.html | MOSCOW DENIES EASING ART CURB; Official Says Prize to Fellini Film Is Not Sign of Shift Public Rejection Asserted Expert on Ideology Approval Unanimous | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/space-electrons-studied.html | Space Electrons Studied | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/morocco-said-to-have-annexed-most-of-spanish-enclave-of-ifni-madrid.html | Morocco Said to Have Annexed Most of Spanish Enclave of Ifni; Madrid Is Startled by Word of Take-Over of Region on North African Coast Report Startles Madrid SPANISH ENCLAVE REPORTED SEIZED Spain Holds Other Enclaves | True | By United Press International special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/village-destroyed-in-iran-quakes.html | Village Destroyed in Iran Quakes | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/contracts-signed-by-navy-foy-5-polaris-submarines.html | Contracts Signed by Navy Foy 5 Polaris Submarines | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/united-funds-holders-agree-to-merger-plan.html | United Funds Holders Agree to Merger Plan | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/john-j-madden.html | JOHN J. MADDEN | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/stricter-controls-offered-on-urban-renewal-plans.html | Stricter Controls Offered On Urban Renewal Plans | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/gas-fumes-overcome-26.html | Gas Fumes Overcome 26 | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/excess-is-feared-in-store-centers-realty-expert-asserts-too-many.html | EXCESS IS FEARED IN STORE CENTERS; Realty Expert Asserts Too Many Are Around City Big Growth in Jersey | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/jane-henderson-to-be-the-bride-of-peter-swords-art-society.html | Jane Henderson To Be the Bride Of Peter Swords; Art Society Secretary and a Lawyer Here Become Affianced | True | Special to The New York TimesRapport | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/fishing-contest-in-park-set.html | Fishing Contest in Park Set | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/miss-elaine-bergner-betrothed-to-physician.html | Miss Elaine Bergner Betrothed to Physician | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/food-news-salads-greens-can-be-dressed-in-a-variety-of-seasoned-and.html | Food News: Salads; Greens Can Be Dressed in a Variety Of Seasoned and Refreshing Coatings | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/harriman-says-russians-doubt-early-peking-bomb-soviet-halted.html | Harriman Says Russians Doubt Early Peking Bomb; Soviet Halted Assistance Harriman Says Soviet Believes China Lags on Nuclear Arms LONG DELAY SEEN FOR ATOM ARSENAL U.S. Negotiator of Test Ban Reports Khrushchev 'Is Not Overly Concerned' Meeting Well Attended Whole Fabric May Change Ratification Hopes Rise Harriman Gives View | True | By Tad Szulc Special To the New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/hertz-planning-to-redeem-4-convertible-debentures.html | Hertz Planning to Redeem 4% Convertible Debentures | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/soviet-press-assails-peking-for-attacks-on-test-ban-pact-westerners.html | Soviet Press Assails Peking For Attacks on Test Ban Pact; Westerners Quoted 'World Plebiscite' Pricing Charges Deception | True | By Henry Tanner Special To The New York TimesspecIal To The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/wolverine-golf-won-by-miss-whitworth.html | WOLVERINE GOLF WON BY MISS WHITWORTH | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/market-inches-up-in-slow-dealings-486-issues-rise-485-drop-2840000.html | MARKET INCHES UP IN SLOW DEALINGS; 486 Issues Rise, 485 Drop — 2,840,000 Shares Traded — Index Climbs 0.88 MOST CHANGES SLIGHT Airlines Strongest Group— Eastern and National Gain Xerox and Abbott Soar Volume Gains Slightly Index Climbs 0.88 MARKET INCHES UP IN SLOW DEALINGS Abbott Gains 5 U.S. Smelting Climbs Bowling Issues Glide | True | By John J. Abele | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/highaltitude-balloon-bursts.html | High-Altitude Balloon Bursts | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/fish-from-bermuda-join-the-aquarium-after-a-short-nap.html | Fish From Bermuda Join the Aquarium After a Short Nap | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/mrs-william-voight.html | MRS. WILLIAM VOIGHT | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/robert-wagner-jr-has-2d-operation.html | ROBERT WAGNER JR. HAS 2D OPERATION | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/de-gaulles-enigmatic-no.html | De Gaulle's Enigmatic 'No' | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/west-sets-strategy-for-geneva-talks.html | WEST SETS STRATEGY FOR GENEVA TALKS | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/fire-island-storm-signal.html | Fire Island Storm Signal | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/ludwig-joins-union-oil-board-increased-profits-are-reported-a-share.html | Ludwig Joins Union Oil Board; Increased Profits Are Reported; Share Earnings Are $1.42 in Quarter, Against $1.14 in the Period Last Year UNION OIL ELECTS LUDWIG TO BOARD | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/sh-kress-position-criticized-by-genesco.html | S.H. Kress Position Criticized by Genesco | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/legislators-pay-raise-wins-in-canada-200110.html | Legislators' Pay Raise Wins in Canada, 200-110 | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/new-interest-rates-set.html | New Interest Rates Set | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/amf-is-seeking-to-buy-tuboscope-negotiating-to-acquire-the-houston.html | A.M.F. IS SEEKING TO BUY TUBOSCOPE; Negotiating to Acquire the Houston Concern for Stock Wallace Investments Peabody Coal Schering Corporation | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/article-4-no-title.html | Article 4 — No Title | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/school-plan-submitted-to-rahway-by-naacp.html | School Plan Submitted To Rahway by N.A.A.C.P. | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/wisconsin-opposes-cut-in-flour-rates.html | WISCONSIN OPPOSES CUT IN FLOUR RATES | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/more-jails-ready-at-farmville-va-city-beset-by-racial-rallies-to.html | MORE JAILS READY AT FARMVILLE, VA.; City Beset by Racial Rallies to Use Prisons Out of Town Cleric in Danville Court | True | By Ben A. Franklin Special To the New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/letters-to-the-times-where-nkrumah-stands-striking-at-bias-rail.html | Letters to The Times; Where Nkrumah Stands Striking at Bias Rail Proposal Criticized Change in China Right to Express Opinion Ellis Island a Monument | True | ST. CLAIR DRAKE.F.B. WHITMAN.ELIAS M. SCHWARZBART.T. HAROLD GADSON (ex-Army). | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/carl-borgward-auto-designer-72-german-engineer-is-dead-business.html | CARL BORGWARD, AUTO DESIGNER, 72; German Engineer is Dead-- Business Failed in 1961 No Taste for Business | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/max-kraft.html | MAX KRAFT | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/executive-changes.html | Executive Changes | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/indian-lore-plan-studied.html | Indian Lore Plan Studied | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/lawyer-says-wards-punishment-has-begun-counsel-for-osteopath-cites.html | Lawyer Says Ward's Punishment Has Begun; Counsel for Osteopath Cites Client's Loss of Practice -- Attacks Testimony Pleads Not Guilty Never Seems to Grow Old" Says Two Were Not 'Caught' | True | By James Feron Special To the New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/critic-at-large-there-ought-to-be-some-way-to-keep-an-upright.html | Critic at Large; There Ought to Be Some Way to Keep an Upright Citizen Out of Jail | True | By Brooks Atkinson | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/daughter-to-mrs-davis.html | Daughter to Mrs. Davis | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/krebiozen-case-delayed.html | Krebiozen Case Delayed | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/de-gaulle-asks-wide-effort-to-spread-wealth.html | De Gaulle Asks Wide Effort to Spread Wealth | True | By Henry Giniger Special To the New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/100-picket-quietly-at-newark-school.html | 100 PICKET QUIETLY AT NEWARK SCHOOL | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/wife-of-physician-is-slain-in-jersey-second-woman-hurt-by-ax-boy-15.html | WIFE OF PHYSICIAN IS SLAIN IN JERSEY; Second Woman Hurt by Ax --Boy, 15, Confesses Break-In Attempted | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/hartford-scientist-to-be-named-chief-of-us-weather-bureau-hartford.html | Hartford Scientist to Be Named Chief of U.S. Weather Bureau; Hartford Scientist to Be Named Chief of U.S. Weather Bureau Directed Research | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/de-gaulle-rejects-role-in-atomic-test-ban-pact-and-nonaggression.html | DE GAULLE REJECTS ROLE IN ATOMIC TEST BAN PACT AND NONAGGRESSION TALKS; WARNS OF DANGER General Bids Signers Limit Production of Delivery Systems Bars Nonaggression Pact FRANCE REJECTS NUCLEAR TREATY Changing Picture Drawn Treaty Viewed Skeptically | True | By Drew Middleton Special to the New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/futures-advance-in-cotton-market-buying-tied-to-profit-taking.html | FUTURES ADVANCE IN COTTON MARKET; Buying Tied to Profit Taking, Hedging and Low Prices | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/edgarsengier-84-mining-head-dies-exleader-of-union-miniere-sold.html | EDGAR SENGIER, 84, MINING HEAD, DIES; Ex-Leader of Union Miniere Sold Uranium to U.S. A Cache on Staten Island Supplied Lion's Share | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/match-in-chicago-decided-on-17th-palmer-cards-a-bogey-4-as-2-rivals.html | MATCH IN CHICAGO DECIDED ON 17TH; Palmer Cards a Bogey 4 as 2 Rivals Three-Putt-- Winner Gets $11,000 Palmer Wins 6th Tourney Boros Ties Palmer | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/canadian-pacific-income-up.html | Canadian Pacific Income Up | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/harrison-glennon-exaide-of-ship-line.html | HARRISON GLENNON, EX-AIDE OF SHIP LINE | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/russian-women-may-soon-dream-of-a-us-bra-toured-plants.html | Russian Women May Soon Dream of a U.S. Bra; Toured Plants | True | By Marylin Bender | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/soybeans-rally-wheat-irregular-corn-retreatsoats-and-rye-are-steady.html | SOYBEANS RALLY; WHEAT IRREGULAR; Corn Retreats--Oats and Rye Are Steady | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/topics-and-give-me-yesterday-days-of-frost-and-ice-cold-car-and.html | Topics; --and Give Me Yesterday" Days of Frost and Ice Cold Car and Garage Candle to Cook By | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/wood-field-and-stream-uganda-will-open-new-national-park-as-another.html | Wood, Field and Stream; Uganda Will Open New National Park as Another Tourist Attraction | True | By Oscar Godbout Special To the New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/gen-seth-williams-marine-supply-head.html | GEN. SETH WILLIAMS, MARINE SUPPLY HEAD | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/kennedy-news-session-slated.html | Kennedy News Session Slated | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/vice-president-elected-by-national-distillers.html | Vice President Elected By National Distillers | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/satirical-magazine-back-as-quarterly.html | SATIRICAL MAGAZINE BACK AS QUARTERLY | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/two-fireboats-used-to-flush-sewage-from-queens-basin.html | Two Fireboats Used To Flush Sewage From Queens Basin | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/india-holds-defense-talks-as-chinese-deploy-minister-confers-with.html | India Holds Defense Talks as Chinese Deploy; Minister Confers With Army Leaders-- Peking Reported Pressing Border Build-Up | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/miss-prentiss-in-sellers-film.html | Miss Prentiss in Sellers Film | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/venezuela-ousts-ecuador-from-davis-cup-tourney.html | Venezuela Ousts Ecuador From Davis Cup Tourney | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/englewood-votes-integration-plan-city-wide-6thgrade-school-would-be.html | ENGLEWOOD VOTES INTEGRATION PLAN; City-wide 6th-Grade School Would Be Set Up by Fall | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/west-indies-beats-england-in-cricket.html | WEST INDIES BEATS ENGLAND IN CRICKET | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/judge-lectures-ministerpickets-warns-that-racial-tactics-could-lead.html | JUDGE LECTURES MINISTER-PICKETS; Warns That Racial Tactics Could Lead to Anarchy Other Remedies | True | By Jack Roth | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/dividend-action-is-deferred.html | Dividend Action Is Deferred | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/monmouth-races-draw-more-fans-with-aqueduct-idle-jersey-crowd-rises.html | MONMOUTH RACES DRAW MORE FANS; With Aqueduct Idle, Jersey Crowd Rises to 23,163 Home Away From Home One Kind of Price | True | By Steve Cady Special To the New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/20-buried-in-skoplje-debris-found-alive-3-days-after-quake-his-car.html | 20 Buried in Skoplje Debris Found Alive 3 Days After Quake; His Car Is Unclaimed Building Falls in New Quake CARE Sending Supplies | True | By David Binder Special To the New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/argentina-signs-new-oil-accord-government-renegotiates-with-a.html | ARGENTINA SIGNS NEW OIL ACCORD; Government Renegotiates With a Kerr-McGee Unit First Dip Since '59 ARGENTINA SIGNS NEW OIL ACCORD Dollar Shortage | True | By Edward C. Burks Special To the New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/plan-to-liberate-rhodesia-offered.html | PLAN TO 'LIBERATE' RHODESIA OFFERED | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/pentagon-names-head-of-civil-rights-section.html | Pentagon Names Head Of Civil Rights Section | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/washington-printers-beat-st-louis-in-baseball-50.html | Washington Printers Beat St. Louis in Baseball, 5-0 | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/western-zinc-price-rises-onehalf-cent-western-zinc-up-by-onehalf.html | Western Zinc Price Rises One-Half Cent; WESTERN ZINC UP BY ONE-HALF CENT | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/korths-tfx-role-called-shocking-senator-accuses-secretary-of.html | KORTH'S TFX ROLE CALLED 'SHOCKING'; Senator Accuses Secretary of Conflict of Interest Korth to Stay in Post | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/child-to-mrs-mac-kenzie.html | Child to Mrs. Mac Kenzie | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/steel-output-continues-to-drop-weeks-total-is-a-7month-low-reports.html | Steel Output Continues to Drop; Week's Total Is a 7-Month Low; Reports Are Optimistic STEEL PRODUCTION CONTINUES SLIDE | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/utilitys-seizure-is-ruled-illegal-court-weighs-expropriation-of-big.html | UTILITY'S SEIZURE IS RULED ILLEGAL; Court Weighs Expropriation of Big Power Company by British Columbia Appeal Is Expected Seen Focal Point UTILITY'S SEIZURE IS RULED ILLEGAL Trial Termed Costly To Resume Control | True | By Gene Smith | 1991-06-10 | RE0000528060 | B00000053005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/excerpts-from-president-de-gaulles-news-conference-on-european.html | Excerpts From President de Gaulle's News Conference on European Questions; Historic Alliances Noted 'Europeans' Absence At Talks U.S. Concerns Recognized Agriculture a Key Issue Reasons Cited for Urgency | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/shelter-is-advised-in-thunderstorm.html | Shelter Is Advised In Thunderstorm | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/charles-andre-joseph-marie-de-gaulle.html | Above All, the Nation; Charles Andre Joseph Marie de Gaulle | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/spain-stays-action-on-striking-miners.html | SPAIN STAYS ACTION ON STRIKING MINERS | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/edward-c-arthur.html | EDWARD C. ARTHUR | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/resale-shops-are-a-source-of-good-buys.html | Resale Shops Are a Source Of Good Buys | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/leaders-to-face-malaysian-issue-today-s-meeting-in-manila-finds.html | LEADERS TO FACE MALAYSIAN ISSUE; Today's Meeting in Manila Finds Views Far Apart Malayans Doubtful of Success Grouping Appeals to Sukarno | True | By Robert Trumbull Special To the New York TimesSpecial To the New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/kentucky-council-to-aid-exporters.html | KENTUCKY COUNCIL TO AID EXPORTERS | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/resumed-fighting-reported-in-yemen.html | RESUMED FIGHTING REPORTED IN YEMEN | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/nuptials-planned-by-eleanor-hunt-bennett-alumna-59-debutante.html | Nuptials Planned By Eleanor Hunt, Bennett Alumna; '59 Debutante Fiancee of Wynn Rainbolt 3d, Harvard Graduate | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/new-downtown-building-signs-2-us-agencies.html | New Downtown Building Signs 2 U.S. Agencies | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/fund-reports.html | FUND REPORTS | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/west-indies-country-club-will-be-auctioned-here.html | West Indies Country Club Will Be Auctioned Here | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/buddhists-seek-support-for-saigon-strike-today.html | Buddhists Seek Support For Saigon Strike Today | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/wedding-sept-14-for-miss-sprague.html | Wedding Sept. 14 For Miss Sprague | True | Special to The New York TimesChapleau-Osborne | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/3hour-tv-special-on-rights-listed-ebc-labor-day-show-to-explore.html | 3-HOUR TV SPECIAL ON RIGHTS LISTED; N.B.C. Labor Day Show to Explore Issue in Depth | True | By Val Adams | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/decision-on-64-fair-expected-in-rome.html | DECISION ON '64 FAIR EXPECTED IN ROME | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/churchill-attends-commons.html | Churchill Attends Commons | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/ice-capades-opens-aug-28.html | 'Ice Capades' Opens Aug. 28 | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/index-of-commodity-prices-shows-a-02-drop-to-940.html | Index of Commodity Prices Shows a 0.2 Drop to 94.0 | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/us-wrestlers-win-in-japan.html | U.S. Wrestlers Win in Japan | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/citizens-to-offer-teacher-pay-plan-33-groups-plan-meeting-in.html | CITIZENS TO OFFER TEACHER PAY PLAN; 33 Groups Plan Meeting in Attempt to Avoid Strike in Schools This Fall RAISE MAY BE URGED Some Favor Wage Package Offering 5 Million-- Will Press City for Funds Citizens' Role Stressed Union Cuts Demands | True | By Leonard Buder | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/judge-bars-publishers-move.html | Judge Bars Publisher's Move | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/a-correction.html | A Correction | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/budget-fact-and-fiction.html | Budget Fact and Fiction | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/jerusalem-plagued-by-disputes-over-orthodoxy-and-prejudice.html | Jerusalem Plagued by Disputes Over Orthodoxy and Prejudice | True | By W. Granger Blair Special To the New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/warehouse-sold-on-west-29th-st-maidman-acquires-6-story-building-for.html | WAREHOUSE SOLD ON WEST 29TH ST.; Maidman Acquires 6-Story Building for Investment 10th Ave. Parcel in Deals Uptown Houses Bought | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/woman-stock-adviser-wins-leniency-on-vice-charge.html | Woman Stock Adviser Wins Leniency on Vice Charge | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/congress-studies-rise-in-bank-embezzlement-and-the-possibility-of.html | Congress Studies Rise in Bank Embezzlement And the Possibility of Legislation to Control It; House Subcommittee Moving to Conduct Public Hearings Sometime Later in 1963 Absence in Many Institutions of a Regular Audit Is Viewed as a Glaring Deficiency NEW LAW WEIGHED ON BANK FRAUDS Study Team Bank Assets Gain | True | By Edward Cowan | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/a-walkers-paradise-bicycles-autos-dogs-and-left-turns-held-hard-to.html | A Walker's Paradise; Bicycles, Autos, Dogs and Left Turns Held Hard to Come By in Soviet Union | True | By Robert Daley Special To the New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/causey-siebern-belt-home-runs-downing-bows-for-3d-time-wickersham.html | CAUSEY, SIEBERN BELT HOME RUNS; Downing Bows for 3d Time -- Wickersham Pitches 8-Hitter for 8th Victory A's Erupt Twice Yanks to Add Pitcher | True | By Robert Lipsyte | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/a-lesson-in-pouring-schweppes.html | A Lesson in Pouring Schweppes | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/goldwater-says-threat-is-on-left-shuns-rockefellers-advice-to-disown.html | GOLDWATER SAYS THREAT IS ON LEFT; Shuns Rockefeller's Advice to Disown His Extremist Backers on the Right 'I Worry About Radical Left,' Not Rightists, Goldwater Says Nuclear Treaty Analyzed | True | By Alexander Burnham | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/crane-picks-vice-president.html | Crane Picks Vice President | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/house-democrats-push-revived-bill-to-help-depressed-areas.html | House Democrats Push Revived Bill to Help Depressed Areas | True | By C.p. Trussell Special To the New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/martin-m-reed-is-dead-at-51-led-harristintertype-division.html | Martin M. Reed Is Dead at 51; Led Harris-Intertype Division | True | Special to The New York TimesFabian Bachrach | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/us-court-asked-to-order-redistricting-of-missouri.html | U.S. Court Asked to Order Redistricting of Missouri | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/slain-jeweler-found-in-jersey-gems-worth-156000-are-missing-in.html | SLAIN JEWELER FOUND IN JERSEY; Gems Worth $156,000 Are Missing in Mystery One Bullet Extracted | True | Special to The New York Times. | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/suffolk-citizens-urged-to-report-erring-drivers-dennison-urges.html | Suffolk Citizens Urged to Report Erring Drivers; Dennison Urges 'Action' to Curb Auto Deaths--Police Chief Is Skeptical | True | By Ronald Maiorana Special To the New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/lightning-kills-girl-12-at-coney-2-others-are-hurt-by-bolt-storms.html | LIGHTNING KILLS GIRL, 12, AT CONEY; 2 Others Are Hurt by Bolt-- Storms Sweep City Area on Heat Wave's 6th Day LIGHTNING HITS 3 AT CONEY ISLAND | True | By Henry Raymont | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/lordneale.html | Lord--Neale | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/maker-of-advertising-mats-consents-to-antitrust-action.html | Maker of Advertising Mats Consents to Antitrust Action | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/new-wheat-plan-offered.html | New Wheat Plan Offered | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/sports-of-the-times-baseball-and-integration-some-notable-firsts.html | Sports of The Times; Baseball and Integration Some Notable 'Firsts.' Willie to the Rescue Time for Adjustment | True | By John Drebinger | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/premise-troupe-is-making-movie-troublemaker-a-satire-to-have.html | PREMISE TROUPE IS MAKING MOVIE; 'Troublemaker,' a Satire, to Have Improvised Dialogue Watched Cary Grant | True | By Eugene Archer | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/racial-meeting-planned.html | Racial Meeting Planned | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/the-us-birth-rate-is-lowest-since-1946.html | The U.S. Birth Rate Is Lowest Since 1946 | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/george-w-roach.html | GEORGE W. ROACH | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/junior-twister-stops-youth-show-6yearold-vies-with-pros-in-central.html | JUNIOR TWISTER STOPS YOUTH SHOW; 6-Year-Old Vies With Pros in Central Park Heat | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/ernest-gamble-81-bass-sang-at-met-and-la-scala.html | Ernest Gamble, 81, Bass Sang at Met and La Scala | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/frances-q-a-a-man-stars-in-an-81minute-tour-de-force.html | France's Q. & A. Man Stars In an 81-Minute Tour de Force | True | By Peter Grose Special To the New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/catholic-schools-weigh-integration.html | CATHOLIC SCHOOLS WEIGH INTEGRATION | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/bronx-civic-group-formed.html | Bronx Civic Group Formed | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/reverse-the-cloth-to-remove-stains.html | Reverse the Cloth To Remove Stains | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/32237-trot-won-by-cheer-honey-speedy-scot-720-breaks-stride-and.html | $32,237 TROT WON BY CHEER HONEY; Speedy Scot, 7-20, Breaks Stride and Finishes Last $100,522 Down the Drain Turn Means Trouble | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/fire-damages-post-college.html | Fire Damages Post College | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/new-communications-satellite-is-achieving-a-functional-orbit.html | New Communications Satellite Is Achieving a Functional Orbit | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/african-leaders-weigh-unity.html | African Leaders Weigh Unity | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/soviet-bid-to-iran-also-cited-in-drop-maximum-losses-shown-by-all.html | SOVIET BID TO IRAN ALSO CITED IN DROP; Maximum Losses Shown by All Deliveries--Most Other Crops Ease Trading Declines | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/al-reich-bodyguard-of-jafsie-in-lindbergh-case-dies-at-73.html | Al Reich, Bodyguard of 'Jafsie' In Lindbergh Case, Dies at 73 | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/boy-scouts-gather-in-greece.html | Boy Scouts Gather in Greece | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/production-of-cars-slipped-last-week-auto-production-eased-last.html | Production of Cars Slipped Last Week; AUTO PRODUCTION EASED LAST WEEK | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/city-acts-to-end-graft-in-building-procedure-revised-to-spur-work.html | CITY ACTS TO END GRAFT IN BUILDING; Procedure Revised to Spur Work, Mayor and Bims Say Steps Uniform Citywide | True | By Charles G. Bennett | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/it-rains-again-in-waynesburg.html | It Rains Again in Waynesburg | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/food-crisis-seen-by-veterinarians-upset-in-balance-of-nature-in-us.html | FOOD CRISIS SEEN BY VETERINARIANS; Upset in Balance of Nature in U.S. Is Evaluated by Scientists at Parley CHANGE IN SOILS NOTED Medical Society, 100 Years Old, Tells of Growth in Specialty Research Transport a Factor Problem of Nutrition FOOD CRISIS SEEN BY VETERINARIANS | True | By M.s. Handler | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/hk-baumritter-70-director-of-camps.html | H.K. BAUMRITTER, 70 DIRECTOR OF CAMPS | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/us-official-briefs-nato-on-test-ban.html | U.S. OFFICIAL BRIEFS NATO ON TEST BAN | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/books-of-the-times-nice-places-to-visit-through-the-ages-end-papers.html | Books of The Times; Nice Places to Visit Through the Ages End Papers | True | By Charles Poore | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/sea-union-warns-us-on-bargaining-curran-tells-maritime-unit-to-stay.html | SEA UNION WARNS U.S. ON BARGAINING; Curran Tells Maritime Unit to Stay Out of Negotiation | True | By Edward A. Morrow | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/quota-is-sought-on-shoe-imports-bipartisan-senators-group-asks.html | QUOTA IS SOUGHT ON SHOE IMPORTS; Bipartisan Senators' Group Asks Kennedy for Limit Herter Pledges Guard | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/three-oil-concerns-score-ceylon-steps.html | THREE OIL CONCERNS SCORE CEYLON STEPS | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/folksinger-drops-south-africa-trip-martha-schlamme-cites-the.html | FOLKSINGER DROPS SOUTH AFRICA TRIP; Martha Schlamme Cites the Political Climate There | True | By Alan Rich | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/export-coordinator-quits.html | Export Coordinator Quits | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/froehling-downs-powless-in-3-sets-favorite-has-close-call-as.html | FROEHLING DOWNS POWLESS IN 3 SETS; Favorite Has Close Call as Eastern Tennis Begins | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/one-killed-4-hurt-in-crash-on-thruway-at-tappan-zee.html | One Killed, 4 Hurt in Crash On Thruway at Tappan Zee | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/nurse-to-aid-project-hope.html | Nurse to Aid Project Hope | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/venezuela-and-peru-end-break-in-diplomatic-ties.html | Venezuela and Peru End Break in Diplomatic Ties | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/ian-hossack-to-wed-miss-sylvia-a-crum.html | Ian Hossack to Wed Miss Sylvia A. Crum | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/trooper-clears-driver-on-speeding-ticket.html | Trooper Clears Driver On Speeding Ticket | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/joy-reardon-to-be-married-to-robert-m-collins-on-oct-3.html | Joy Reardon to Be Married To Robert M. Collins on Oct. 3 | True | Special to The New York TimesLoring | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/windigos-first-victory-marks-third-day-of-yacht-club-cruise-jubilee.html | Windigo's First Victory Marks Third Day of Yacht Club Cruise; Jubilee Leads Division Scamper for Windigo | True | By John Rendel Special To the New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/jane-herb-engagd-to-thor-w-rinden.html | Jane Herb Engagd To Thor W. Rinden | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/dodgers-get-2-from-spokane.html | Dodgers Get 2 From Spokane | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/the-as-looked-bad-at-times-but-they-scored-runs.html | The A's Looked Bad at Times, but They Scored Runs | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/film-on-kennedys-in-alabama-crisis-set-for-tv-oct-28-murrow-on-abc.html | Film on Kennedys In Alabama Crisis Set for TV Oct. 28; Murrow on A.B.C. | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/record-earnings-reported-by-gm-secondquarter-net-162-a-share.html | RECORD EARNINGS REPORTED BY G.M.; Second-Quarter Net 51.62 a Share, Against $1.41 in '62 Unit Sales Climb DOLLAR VOLUME A MARK Profit in the First Half at $3.07 a Share, Compared With $2.72 a Year Ago Special Dividend Noted Unit Volume Climbs RECORD EARNINGS REPORTED BY G.M. | | By Clare M. Reckert | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/petition-seeks-to-change-charter-and-cut-sales-tax.html | Petition Seeks to Change Charter and Cut Sales Tax | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/citys-bigstore-sales-up.html | City's Big-Store Sales Up | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/washington-proceedings-the-president-the-senate-the-house-scheduled.html | Washington Proceedings; THE PRESIDENT THE SENATE THE HOUSE SCHEDULED FOR TODAY | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/graham-dancers-to-london.html | Graham Dancers to London | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/riichi-takahashi-aide-of-mitsui-co.html | RIICHI TAKAHASHI, AIDE OF MITSUI & CO | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/23-billion-asked-by-us-to-explore-and-exploit-sea-forecasting.html | 2.3 Billion Asked by U.S. to Explore and Exploit Sea; Forecasting Systems Seen Arctic Ocean Floor Studied | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/us-civilian-payroll-is-up.html | U.S. Civilian Payroll Is Up | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/general-electric-fills-high-post.html | General Electric Fills High Post | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/market-shakes-a-jinx-wall-st-bucks-bluemonday-pattern-but-takes.html | Market Shakes a Jinx; Wall St. Bucks Blue-Monday Pattern But Takes Token Victory in Its Stride Gentle Breeze WALL ST. SHAKES MONDAY PATTERN | | By Vartanig G. Vartan | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/november-sale-to-raise-funds-for-3-charities-boutiques-de-noel-will.html | November Sale To Raise Funds For 3 Charities; Boutiques de Noel Will Offer Varied Items—Aides Are Listed | | Bela Cseh | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/yale-mathematician-named-to-new-chair-ford-donated.html | Yale Mathematician Named To New Chair Ford Donated | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/former-white-house-aide-now-records-senators.html | Former White House Aide Now Records Senators | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/freight-to-3-ports-to-be-surcharged.html | FREIGHT TO 3 PORTS TO BE SURCHARGED | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/st-louis-county-school-bonds.html | St. Louis County School Bonds | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/st-laurent-and-chanel-designs-new-but-familiar.html | St. Laurent and Chanel Designs New but Familiar | True | By Patricia Peterson Special to The New York TimesphotographedBy Leombruno-Bodi, Sketched by Tod Draz For the New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/ayres-elects-new-director.html | Ayres Elects New Director | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/hudson-county-aide-sworn.html | Hudson County Aide Sworn | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/dr-kings-affidavit-on-exaide-sought.html | DR. KING'S AFFIDAVIT ON EX-AIDE SOUGHT | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/130-ge-cranemen-strike-over-a-new-work-program.html | 130 G.E. Cranemen Strike Over a New Work Program | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/big-industrial-property-in-long-island-city-sold.html | Big Industrial Property In Long Island City Sold | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/braves-drub-reds-as-spahn-wins-13th.html | BRAVES DRUB REDS AS SPAHN WINS 13TH | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/sidelights-pending-merger-spurs-trading-life-insurance-railroads.html | Sidelights; Pending Merger Spurs Trading Life Insurance Railroads and Tobacco Profit Period | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/british-trade-show-welcomed-in-peking.html | BRITISH TRADE SHOW WELCOMED IN PEKING | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/korth-warns-kings-point-class-us-merchant-fleet-is-lagging-cites.html | Korth Warns Kings Point Class U.S. Merchant Fleet Is Lagging; Cites Russian Gains | True | By Roy R. Silver Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/urban-league-drafts-plan-to-increase-opportunity-for-negroes.html | Urban League Drafts Plan to Increase Opportunity for Negroes | True | By Jack Langguth Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/theater-benefit-series-selects-libd-on-oct-1.html | Theater Benefit Series Selects 'Libd' on Oct. 1 | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/8-receive-degrees-at-lutheran-parley.html | 8 RECEIVE DEGREES AT LUTHERAN PARLEY | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/advertising-selling-beer-with-a-shadow-circumvention-seen-new.html | Advertising Selling Beer With a 'Shadow'; Circumvention Seen New Cigarette Brands Accounts People Addenda | True | By John M. Lee | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/eberhard-anheuser-dies-at-83-former-chairman-of-brewery.html | Eberhard Anheuser Dies at 83; Former Chairman of Brewery | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/savings-association-league-names-almekinder-as-chief.html | Savings Association League Names Almekinder as Chief | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/allied-chemical-raises-earnings-record-sales-and-earnings-reported.html | ALLIED CHEMICAL RAISES EARNINGS; Record Sales and Earnings Reported for First Half Fiber Sales Raised | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/hybrid-corn-gaining-in-pakistan-demand-of-farmers-for-improved-seed.html | Hybrid Corn Gaining in Pakistan; Demand of Farmers for Improved Seed Is Doubled HYBRID CORN GAINS IN WEST PAKISTAN | True | By Kathleen McLaughlin Special To the New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/gain-made-at-un-in-effort-to-ease-rebuke-of-lisbon-us-and-norway.html | GAIN MADE AT U.N. IN EFFORT TO EASE REBUKE OF LISBON; U.S. and Norway Press Move for Compromise--African Pleads for Support Embargo Compromise Likely Vote May Come Today Progress Reported in U.N. Talks On Easing Rebuke to Portugal Norway May Take Lead Minister Attacks Resolution Lisbon Sees Time as Ally | True | By Thomas J. Hamilton Special To the New York Timesspecial to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/gordon-bain-picked-to-head-supersonic-airliner-project.html | Gordon Bain Picked to Head Supersonic Airliner Project | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/sale-of-rawlings-due-spalding-bros-says.html | Sale of Rawlings Due, Spalding & Bros. Says | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/wyler-to-direct-emily-film.html | Wyler to Direct 'Emily' Film | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/pleasantville-backs-rights.html | Pleasantville Backs Rights | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/debt-ceiling-rise-barred-by-dillon-increase-put-off-until-fall-he.html | DEBT CEILING RISE BARRED BY DILLON; Increase Put Off Until Fall, He Tells House Panel | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/first-woman-helicopter-pilot-in-state-is-a-grandmother-44-east.html | First Woman Helicopter Pilot In State Is a Grandmother, 44; East Norwich, L.I., Flier Is Praised by F.A.A. Official as She Gets License --Governor Sends a Message | True | By Joseph Carter Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/anniversary-of-a-truce.html | Anniversary of a Truce | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/guianese-air-offer-reported-by-cuba.html | GUIANESE AIR OFFER REPORTED BY CUBA | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/jersey-family-service-plans-lunch-on-aug-20.html | Jersey Family Service Plans Lunch on Aug. 20 | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/homer-by-mays-sinks-pirates-54-3run-drive-in-5th-inning-gives.html | HOMER BY MAYS SINKS PIRATES, 5-4; 3-Run Drive in 5th Inning Gives Giants 8th in Row | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/transport-news-auction-is-today-the-emilia-will-be-offered-after.html | TRANSPORT NEWS: AUCTION IS TODAY; The Emilia Will Be Offered After 7-Week Delay Inland Commerce Rising Sea-Land Adds Sailing | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/record-for-dash-tied-at-saratoga-ycazas-mount-covers-5-furlongs-in.html | RECORD FOR DASH TIED AT SARATOGA; Ycaza's Mount Covers 5 Furlongs in 1:04 1/5, With Alphabet a Length Back Flash Run for 88th Time 50-to-1 Shot Triumphs | True | By Joe Nichols Special To the New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/all-in-good-time-to-star-portman-comedy-hit-in-london-due-at-lyceum.html | 'ALL IN GOOD TIME' TO STAR PORTMAN; Comedy Hit in London Due at Lyceum on Nov. 23 Best New British Play Double Bill Closes Champion Signed | True | By Sam Zolotow | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/110-british-tourists-leave-after-mixup.html | 110 BRITISH TOURISTS LEAVE AFTER MIX-UP | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/20-injured-by-bomb-blast-in-madrid-police-station.html | 20 Injured by Bomb Blast In Madrid Police Station | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/suspension-still-stands-on-miss-francis-license.html | Suspension Still Stands On Miss Francis License | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/celler-and-powell-meet-today-to-plan-move-on-fepc-bill.html | Celler and Powell Meet Today To Plan Move on F.E.P.C. Bill | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/railsjapan-and-jersey.html | Rails--Japan and Jersey | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/summer-sandwich.html | Summer Sandwich | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/louis-to-referee-in-teaneck.html | Louis to Referee in Teaneck | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/rail-earnings.html | RAIL EARNINGS | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/piersall-is-fined-250-and-banned-cronin-bars-player-5-days-after.html | PIERSALL IS FINED $250 AND BANNED; Cronin Bars Player 5 Days After Boston Incident | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/miss-prentice-out-of-hospital.html | Miss Prentice Out of Hospital | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/bonds-calm-settles-over-trading-in-key-sectors-of-securities-market.html | Bonds: Calm Settles Over Trading in Key Sectors of Securities Market; TRADERS AWAIT OFFERING RESULTS Most Prices Continue Firm Despite a Lull in Activity --Treasury Bills Rise Wariness Seen | True | By H.j. Maidenberg | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/us-concerned-over-airport-soviet-is-building-for-yemen-airport-in.html | U.S. Concerned Over Airport Soviet Is Building for Yemen; AIRPORT IN YEMEN IS WORRYING U.S. Vital to Plans Field Is North of Capital | True | By Hedrick Smith Special To the New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/two-promoted-by-irving-trust.html | Two Promoted by Irving Trust | True | Pach Bros. | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/canada-dollar-falls-slightly-dutch-guilder-declines-again.html | Canada Dollar Falls Slightly; Dutch Guilder Declines Again | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/interest-rates-of-treasury-bills-continue-to-register-advances.html | Interest Rates of Treasury Bills Continue to Register Advances | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/british-discount-boycott-by-paris-lord-home-says-de-gaulle-cant.html | BRITISH DISCOUNT BOYCOTT BY PARIS; Lord Home Says de Gaulle Can't Impair Test Ban Bonn Sorry but Unshocked | True | Special to The New York TimesSpecial to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/florida-governor-asserts-rights-bill-perils-property-gov-bryant.html | Florida Governor Asserts Rights Bill Perils Property; GOV. BRYANT CITES PROPERTY RIGHTS | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/new-bargaining-on-rails-is-asked-labor-aide-says-settlement-was.html | NEW BARGAINING ON RAILS IS ASKED; Labor Aide Says Settlement Was Near in June For 'Aggressive' Mediation Porters' Strike Held Off | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/theater-tonight.html | Theater Tonight | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/centerleft-unity-held-vital-in-italy.html | CENTER-LEFT UNITY HELD VITAL IN ITALY | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/thomas-j-markey.html | THOMAS J. MARKEY | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/senators-win-21-on-locks-homer-horlen-of-white-sox-loses-after-8-13.html | SENATORS WIN, 2-1, ON LOCK'S HOMER; Horlen of White Sox Loses After 8 1/3 Hitless Innings Orioles Beat Tigers, 2-1 Angels Rout Indians, 11-0 | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/philadelphia-negroes-set-up-program-to-train-minorities-to-fill.html | Philadelphia Negroes Set Up Program to Train Minorities to Fill Jobs in Industry.; Expected to Spread First Clash in Boston Chicago Housing Plan | True | By William G. Weart Special To the New York TimesSpecial To the New York TimesSpecial To the New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/737716-is-listed-by-birch-society-income-for-1962-increased-staff.html | $737,716 IS LISTED BY BIRCH SOCIETY; Income for 1962 Increased --Staff Size Not Given Society's Size Undisclosed | True | By John H. Fenton Special To the New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/booksauthors-unsung-critic-anthology-of-moderns-nostalgic-reporter.html | Books--Authors; Unsung Critic Anthology of Moderns Nostalgic Reporter Myths Examined | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/playwright-399-has-good-season-13-shakespeare-festivals-playing.html | PLAYWRIGHT, 399, HAS GOOD SEASON; 13 Shakespeare Festivals Playing Coast to Coast Young Audiences Festival Gazetteer | True | By Milton Esterow | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/bridge-california-team-takes-lead-in-mixed-play-in-nationals-lead.html | Bridge; California Team Takes Lead In Mixed Play in Nationals Lead Life Masters Play | True | By Albert H. Morehead Special to the New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/mayor-urges-us-move-for-better-job-training.html | Mayor Urges U.S. Move For Better Job Training | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/screen-she-didnt-say-no-a-comedy-brogues-lilt-again-at-55th-st.html | Screen: 'She Didn't Say No,' a Comedy Brogues Lilt Again at 55th St. Playhouse Eileen Herlie Stars as the Mother of 6 | True | By Bosley Crowther | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/richard-marks-have-son.html | Richard Marks Have Son | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/de-gaulle-casts-shadow-on-trade-common-market-must-weigh-views-on.html | DE GAULLE CASTS SHADOW ON TRADE; Common Market Must Weigh Views on Farm Produce Hope of Progress Dims | True | By Edward T. O'Toole Special To the New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/veterans-group-accused-of-fraud-house-unit-says-funds-given-in-us.html | VETERANS GROUP ACCUSED OF FRAUD; House Unit Says Funds Given in U.S. Aid Spanish Reds Alleged Persecution | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/koufax-of-dodgers-halts-phillies-62-for-17th-triumph.html | Koufax of Dodgers Halts Phillies, 6-2, For 17th Triumph | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/goldwater-brother-denies-store-bias-against-negroes.html | Goldwater Brother Denies Store Bias Against Negroes | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/john-schultz-led-raids-on-gamblers.html | JOHN SCHULTZ, LED RAIDS ON GAMBLERS | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/pickets-arrested-for-blocking-way-to-mayors-office-decision-to-halt.html | PICKETS ARRESTED FOR BLOCKING WAY TO MAYOR'S OFFICE; Decision to Halt 3 in 2-Hour CORE Demonstration Is Cleared With Wagner 41 SEIZED IN BROOKLYN 150 Protest at Downstate Medical Center Project—10 Held in Jamaica CORE Dramatizes Bid 3 in Racial Protest Are Arrested for Blocking Gate to Wagner's Office Myers's Plea Rejected Gate-Blockers Carried | True | By Peter Kihss | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/five-are-unbeaten-in-state-chess-play.html | FIVE ARE UNBEATEN IN STATE CHESS PLAY | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/strongs-tapeti-triumphs-again-scores-on-great-south-bay-as-cruise.html | STRONG'S TAPETI TRIUMPHS AGAIN; Scores on Great South Bay as Cruise Week Begins | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/mrs-ah-voorhees.html | MRS. A.H. VOORHEES | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/martinis-is-fined-65-on-5-tickets-he-pleads-guilty-in-traffic-court.html | MARTINIS IS FINED $65 ON 5 TICKETS; He Pleads Guilty in Traffic Court to Driving With a Defective Muffler 5 Summonses Ignored License Revoked | True | By Philip Benjamin | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/milk-truck-drivers-strike-in-western-pennsylvania.html | Milk Truck Drivers Strike In Western Pennsylvania | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/donald-glascoff-65-dead-exaide-of-american-legion.html | Donald Glascoff, 65, Dead; Ex-Aide of American Legion | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/shippingmails-all-hours-given-in-daylight-saving-time-incoming.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/california-too-big-too-late.html | California Too Big, Too Late? | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/droughts-end-seen-in-southwest-in-63.html | DROUGHT'S END SEEN IN SOUTHWEST IN '63 | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/blood-donations-today.html | Blood Donations Today | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/red-sox-beat-twins-with-5-in-first-75.html | RED SOX BEAT TWINS WITH 5 IN FIRST, 7-5 | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/barbara-m-konnerth-engaged-to-lieutenant.html | Barbara M. Konnerth Engaged to Lieutenant | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/bergmarklester.html | Bergmark-Lester | True | Special to The New York Times | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-30 | 1963-07-30 | https://www.nytimes.com/1963/07/30/archives/money.html | Money | True | | 1991-06-10 | RE0000528060 | B00000053005 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/alcoholism-is-treatable.html | Alcoholism Is Treatable | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/braves-topple-cubs-92.html | Braves Topple Cubs, 9-2 | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/boy-6-gets-new-kidney-in-5-hour-transplant.html | Boy, 6, Gets New Kidney In 5 -Hour Transplant | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/syncom-ii-behaving-according-to-plan.html | SYNCOM II BEHAVING ACCORDING TO PLAN | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/rescue-committee-elects.html | Rescue Committee Elects | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/pirates-drub-colts-81.html | Pirates Drub Colts, 8-1 | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/30-bolshoi-dancers-to-tour-us-will-be-at-garden-oct-1012.html | 30 Bolshoi Dancers to Tour U.S.; Will Be at Garden Oct. 10-12 | True | Martha Swope | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/wp-egleston-to-wed-alicia-garcialaprida.html | W.P. Egleston to Wed Alicia Garcia-Laprida | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/sports-of-the-times-call-to-arms-then-came-the-asterisk-how-to.html | Sports of The Times; Call to Arms Then Came the Asterisk How to Succeed, Etc. The ERA Doesn't Click | True | By John Drebinger | 1991-06-10 | RE0000528061 | B00000053006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/agenda-is-heavy-at-coffee-parley-delegates-in-london-facing-many.html | AGENDA IS HEAVY AT COFFEE PARLEY; Delegates in London Facing Many Procedural Matters 54 Signatures | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/freeman-creates-a-consumers-post.html | FREEMAN CREATES A CONSUMERS POST | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/ship-union-signs-3-year-pact-with-todd-for-28cent-increase.html | Ship Union Signs 3-Year Pact With Todd for 28-Cent Increase | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/bar-group-backs-martinis-verdict-bronx-lawyers-find-no-impropriety.html | BAR GROUP BACKS MARTINIS VERDICT; Bronx Lawyers Find No 'Impropriety' After Review of Trial Transcript 'CONTRADICTIONS' CITED Acquittal Is Deemed Proper in Light of Conflicts in the Testimony by Police Trial Transcript Reviewed Contradictions Noted | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/2d-girl-struck-by-lightning-at-coney-dies-in-hospital.html | 2d Girl Struck by Lightning At Coney Dies in Hospital | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/executive-changes.html | Executive Changes | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/us-denies-soviet-hurt-satellites.html | U.S. DENIES SOVIET HURT SATELLITES | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/anne-e-holschuh-engaged-to-marry.html | Anne E. Holschuh Engaged to Marry | True | Special to The New York Timesda Silva | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/democrat-wins-walters-seat-in-pennsylvania-state-senator-37-victor.html | Democrat Wins Walter's Seat in Pennsylvania; State Senator, 37, Victor Over Steel Company Official Special House Vote Viewed as Test of Kennedy Policies | True | By William G. Weart Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/lodges-nomination-approved-by-panel.html | LODGE'S NOMINATION APPROVED BY PANEL | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/nonwhites-wages-lag-behind-whites.html | NONWHITES WAGES LAG BEHIND WHITES | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/mrs-edward-a-dow.html | MRS. EDWARD A. DOW | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/mayors-son-is-reported-better-after-2d-operation.html | Mayor's Son Is Reported Better After 2d Operation | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/mayor-to-study-charges-made-against-miss-kelly.html | Mayor to Study Charges Made Against Miss Kelly | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/mrs-wolcott-gibbs.html | MRS. WOLCOTT GIBBS | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/auto-death-of-girl-laid-to-patrolman.html | AUTO DEATH OF GIRL LAID TO PATROLMAN | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Departed Yesterday Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/chambords-chefs-simmer-over-gas.html | CHAMBORD'S CHEFS SIMMER OVER GAS | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/ellis-island-bill-opposed.html | Ellis Island Bill Opposed | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/drummond-fails-in-motion-to-quash-guilty-verdict.html | Drummond Fails in Motion To Quash Guilty Verdict | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/gop-hesitates-on-pact-mission-wary-of-attending-test-ban.html | G.O.P. HESITATES ON PACT MISSION; Wary of Attending Test Ban Signing--Dissension in West Also a Problem Dissension in the West G.O.P. Hesitant on Pact Mission; Discord in West Also a Problem | True | By Max Frankel Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/clarksdale-jails-naacp-leader-aaron-henry-of-mississippi-and-51.html | CLARKSDALE JAILS N.A.A.C.P. LEADER; Aaron Henry of Mississippi and 51 Held for March | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/blair-named-hockey-coach.html | Blair Named Hockey Coach | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/jackson-scores-upset-in-canada-oregonian-beats-contreras-of-mexico.html | JACKSON SCORES UPSET IN CANADA; Oregonian Beats Contreras of Mexico in Tennis | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/breakthrough-or-breakdown.html | Breakthrough or Breakdown? | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/adm-anderson-is-given-a-medal-by-president.html | Adm. Anderson Is Given A Medal by President | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/64-gop-choice-a-puzzle-in-west-goldwater-and-rockefeller-fail-to.html | '64 G.O.P. CHOICE A PUZZLE IN WEST; Goldwater and Rockefeller Fail to Please Governors Criticisms Are Listed | True | By Wallace Turner Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/flag-for-malaysia-designed.html | Flag for Malaysia Designed | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/skoplje-imperiled-by-earth-cavesins.html | SKOPLJE IMPERILED BY EARTH CAVE-INS | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/lisbon-denies-arms-charge.html | Lisbon Denies Arms Charge | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/air-force-sends-a-probe-8000-miles-into-space.html | Air Force Sends a Probe 8,000 Miles Into Space | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/rise-is-scheduled-in-minimum-wage.html | RISE IS SCHEDULED IN MINIMUM WAGE | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/1006-injured-during-week-in-traffic-accidents-here.html | 1,006 Injured During Week In Traffic Accidents Here | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/schools-are-criticized.html | Schools Are Criticized | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/democrat-assails-governor.html | Democrat Assails Governor | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/faless-nina-triumphs-easily-as-rain-and-wind-beset-cruise-solid.html | Fales's Nina Triumphs Easily As Rain and Wind Beset Cruise; Solid Wall of Sail | True | By John Rendel Special To the New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/action-on-taxes.html | Action on Taxes | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/excorporal-takes-on-a-general-of-the-army.html | Ex-Corporal Takes On A General of the Army | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/utility-payments-delayed-by-brazil.html | UTILITY PAYMENTS DELAYED BY BRAZIL | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/2-new-musicals-assay-ed-on-road-jennie-tries-out-in-boston-heres.html | 2 NEW MUSICALS ASSAYED ON ROAD; 'Jennie' Tries Out in Boston -- 'Here's Love' in Detroit | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/100-employs-picket-court-over-jobs-given-to-police.html | 100 Employs Picket Court Over Jobs Given to Police | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/letters-to-the-times-rail-plan-assailed-interstate-commerce.html | Letters To The Times; Rail Plan Assailed Interstate Commerce Commission Held Inexperienced in Issues Support for Test Treaty Voiced Plan for Slum Areas Cooper Union's Art Center Preservation of Museum at Present Location is Urged To Save Raymond Street Jail Off-Track Betting Opposed Speaker Carlino Explains Stand on Government-Operated Gambling Use of Transistor Earpiece | True | JOSEPH R. ROSE,KENDRICK W. PUTNAM,CHARLES C. PLATT. New York, July 16, 1963.REGINA MARIA KELLERMAN.ROGER FEINSTEIN,JOSEPH F. CARLINO.CHARLES E. FOTH. | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/third-man-in-spy-case-harold-adrian-russell-philby-linked-to.html | 'Third Man' in Spy Case; Harold Adrian Russell Philby Linked to Penkovsky | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/child-to-mrs-brandt-jr.html | Child to Mrs. Brandt Jr. | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/12story-building-on-east-side-sold-investor-takes-apartment-house.html | 12-STORY BUILDING ON EAST SIDE SOLD; Investor Takes Apartment House at 12 E. 88th St. Sale on Riverside Drive Uptown House Acquired Deal in Dyckman Area Spring St. Loft Sold | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/world-boy-scouts-meet-at-marathon.html | WORLD BOY SCOUTS MEET AT MARATHON | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/philby-is-granted-asylum-in-soviet-citizenship-is-given-3d-man-in.html | PHILBY IS GRANTED ASYLUM IN SOVIET; Citizenship Is Given '3d Man' in Burgess-Maclean Case PHILBY IS GRANTED ASYLUM IN SOVIET | True | By Henry Tanner Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/bombers-exploit-fielding-lapses-blanchard-bats-in-deciding-run-with.html | BOMBERS EXPLOIT FIELDING LAPSES; Blanchard Bats In Deciding Run With Single--Bouton Registers 14th Victory Blanchard in Game Wyatt Takes Over Bouton Squelches Lumpe Yankee Records BATTING PITCHING | True | By Leonard Koppettthe New York Times (BY LARRY MORRIS) | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/shares-rebound-on-tokyo-market-foreign-ministers-trip-to-us-cheers.html | SHARES REBOUND ON TOKYO MARKET; Foreign Minister's Trip to U.S. Cheers Investors London Trading Is Quiet Frankfurt List Eases LONDON MILAN AMSTERDAM JOHANNESBURG SYDNEY PARIS FRANKFURT ZURICH BRUSSELS TOKYO BUENOS AIRES Foreign Mutual Funds FRANKFURT PARIS ZURICH | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/house-panel-backs-bill-for-new-mint.html | HOUSE PANEL BACKS BILL FOR NEW MINT | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/morocco-denies-annexing-of-ifni-rumor-on-spanish-enclave-laid-to.html | MOROCCO DENIES ANNEXING OF IFNI; Rumor on Spanish Enclave Laid to Misunderstanding | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/harlem-widow-freezes-a-powell-bank-account.html | Harlem Widow Freezes A Powell Bank Account | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/celotex-corporation.html | Celotex Corporation | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/mrs-paul-c-weed.html | MRS. PAUL C. WEED | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/tufts-to-raise-tuition-in-64.html | Tufts to Raise Tuition in '64 | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/borden-reports-record-profit-acquisition-of-arabol-company.html | Borden Reports Record Profit, Acquisition of Arabol Company | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/mckinsey-co-names-3.html | McKinsey & Co. Names 3 | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/activities-are-suggested-for-children-in-the-city-art-dance-films.html | Activities Are Suggested For Children in the City; ART DANCE FILMS FOLK DANCING MUSEUM PROGRAMS MUSIC PLAYS PUPPET SHOWS TELEVISION | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/miss-kathleen-anna-rowe-engaged-to-john-c-moore-3d.html | Miss Kathleen Anna Rowe Engaged to John C. Moore 3d | True | Special to The New York TimesGitchell's | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/berkshire-quartet-contest-finds-no-winner-this-year.html | Berkshire Quartet Contest Finds No Winner This Year | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/bracero-terms-held-better-plea-for-americans-made.html | Bracero Terms Held Better; Plea for Americans Made | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/stock-split-recommended.html | Stock Split Recommended | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/big-secondary-offering-is-made-of-gulf-shares.html | Big Secondary Offering Is Made of Gulf Shares | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/young-gop-club-rejects-aldrich-but-vote-for-lamula-is-short-of.html | YOUNG G.O.P. CLUB REJECTS ALDRICH; But Vote for lamula Is Short of Needed Two-Thirds Viewed as Endorsement | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/betancourt-opponents-keep-control-of-caracas-council.html | Betancourt Opponents Keep Control of Caracas Council | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/lockheed-corp-raises-earnings-record-set-for-halfyear-aircraft.html | LOCKHEED CORP. RAISES EARNINGS; Record Set for Half-Year, Aircraft Maker Reports | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/negro-wins-housing-plea-to-rights-commission.html | Negro Wins Housing Plea To Rights Commission | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/stephen-r-alexander.html | STEPHEN R. ALEXANDER | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/atoms-for-peace-prize-shared-by-an-american-and-a-russian-atom.html | Atoms for Peace Prize Shared By an American and a Russian; ATOM PRIZE GOES TO 2 PHYSICISTS Praise by Killian Theoretical Work | True | By John A. Osmundsen | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/3-rounds-in-state-chess-leave-3-still-unbeaten.html | 3 Rounds in State Chess Leave 3 Still Unbeaten | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/pennsy-system-reports-profit-of-4085000.html | Pennsy System Reports Profit of $4,085,000 | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/sauerkemps.html | Sauer--Kemps | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/barrier-is-removed-to-fmcs-purchase-of-viscose-concern.html | Barrier Is Removed To FMC's Purchase Of viscose Concern | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/wood-field-and-stream-fishing-facilities-in-british-isles-found.html | Wood, Field and Stream; Fishing Facilities in British Isles Found More Crowded Than in U.S. | True | By Oscar Godbout Special To The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/tax-plan-irks-japan-and-disappoints-britons-tokyo-sends-and.html | Tax Plan Irks Japan and Disappoints Britons; Tokyo Sends Cabinet Officer to Press for an Exemption JAPANESE IRKED BY U.S. TAX PLAN Foreign Financing at Issue | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/shubert-alley-sets-50th-anniversary.html | SHUBERT ALLEY SETS 50TH ANNIVERSARY | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/show-of-graphics-will-tour-soviet-usia-sending-inclusive-art-survey.html | SHOW OF GRAPHICS WILL TOUR SOVIET; U.S.I.A. Sending Inclusive Art Survey to 3 Cities Many-Sided Show Mounted on Panels | True | By John Canaday | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/automatic-canteen-co.html | Automatic Canteen Co. | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/miss-lynn-leonhardt-engaged-to-lieutenant.html | Miss Lynn Leonhardt Engaged to Leiutenant | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/finland-will-sign-tests-long-banned.html | FINLAND WILL SIGN; TESTS LONG BANNED | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/asian-red-moves-stir-us-concern-washington-thinks-korean-clashes.html | ASIAN RED MOVES STIR U.S. CONCERN; Washington Thinks Korean Clashes May Foreshadow New Aggressiveness Red China Blamed Anniversary Is Cited U.S. Fears That Korean Clashes May Portend Push by Asia Reds 4 Infiltrators Die Clashes Follow Ambush | True | By Hedrick Smith Special To the New York Timesspecial To the New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/ridingswagner.html | Ridings—Wagner | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/bronx-party-names-2-negroes-to-posts.html | BRONX PARTY NAMES 2 NEGROES TO POSTS | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/standby-funds-set-to-bolster-britain.html | Standby Funds Set To Bolster Britain | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/mary-macnaught-wed-to-duncan-c-spencer.html | Mary MacNaught Wed To Duncan C. Spencer | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/domestic-sugar-also-shows-dip-world-sugar-futures-mixed-copper-zinc.html | DOMESTIC SUGAR ALSO SHOWS DIP; World Sugar Futures Mixed --Copper, Zinc, Cotton and Rubber Rise in Price World Sugar COFFEE "B" CONTRACT | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/60000-buddhists-march-in-vietnam-mourn-monk-in-4-cities-regime.html | 60,000 BUDDHISTS MARCH IN VIETNAM; Mourn Monk in 4 Cities-- Regime Rebuffed Again Condition Is Imposed | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/lady-mary-hudson.html | LADY MARY HUDSON | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/saskatchewan-government-sells-oil-and-gas-leases.html | Saskatchewan Government Sells Oil and Gas Leases | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/business-records-bankruptcy-proceedings-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/grant-aids-study-of-italian.html | Grant Aids Study of Italian | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/cocacola-talks-progress.html | Coca-Cola Talks Progress | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/air-traffic-jams-a-problem-here-4th-airport-badly-needed-says-tobin.html | AIR TRAFFIC JAMS A PROBLEM HERE; 4th Airport Badly Needed, Says Tobin, but Where? 2 Sites Under Study Time Running Out | True | By Edward Hudson | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/movie-union-rejects-integrationist-demand.html | Movie Union Rejects Integrationist Demand | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/lieutenant-to-marry-miss-helene-hopper.html | Lieutenant to Marry Miss Helene Hopper | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/medical-office-building-to-be-erected-in-buffalo.html | Medical Office Building To Be Erected in Buffalo | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/the-proceedings-in-the-un-security-council.html | The Proceedings In the U.N.; SECURITY COUNCIL | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/research-pushed-by-veterinarians-aid-in-human-pathology-is-cited-at.html | RESEARCH PUSHED BY VETERINARIANS; Aid in Human Pathology Is Cited at Convention Here Dean Outlines Research | True | By M.s. Handler | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/argentines-free-150-held-as-risks-guido-also-pledges-release-of-50.html | ARGENTINES FREE 150 HELD AS RISKS; Guido Also Pledges Release of 50 Labor Prisoners Charged With Subversion Police Save Boy in Well | True | By Edward C. Burks Special To the New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/end-papers.html | End Papers | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/dogs-and-cats-offered.html | Dogs and Cats Offered | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/resort-is-facing-youth-law-test-aclu-weighs-challenge-on-somers.html | RESORT IS FACING YOUTH LAW TEST; A.C.L.U. Weighs Challenge on Somers Point's Fining of Teen-Agers in Bars OCEAN CITY RELENTING Police in 'Family' Community Ease Curbs on Collegians --Arrests Declining Ocean City Is Dry Many Have Summer Jobs | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/new-san-francisco-unit.html | New San Francisco Unit | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/south-africa-suspended-from-un-commission.html | South Africa Suspended From U.N. Commission | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/us-women-bow-to-germans-7145-americans-win-only-3-of-11-events-in.html | U.S. WOMEN BOW TO GERMANS, 71-45; Americans Win Only 3 of 11 Events in Track Meet Miss Heine Stands Out Miss McGuire Gains Lead TRACK EVENTS FIELD EVENTS | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/commons-votes-measure-to-prevent-street-clashes.html | Commons Votes Measure To Prevent Street Clashes | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/navy-studies-flaws-in-atom-submarines-navy-is-studying-submarine.html | Navy Studies Flaws In Atom Submarines; NAVY IS STUDYING SUBMARINE FLAWS Research Is Stimulated Fresh Water Is Re-used Hull Sections X-Rayed | True | By Hanson W. Baldwin | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/reuther-foresees-a-civil-war-unless-rights-program-passes.html | Reuther Foresees a Civil War Unless Rights Program Passes | True | By Jack Langguth Special To The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/bridge-kaplan-team-regains-lead-in-nationals-with-25462-points.html | Bridge; Kaplan Team Regains Lead In Nationals With 25,462 Points Jacoby Springs Surprise | True | By Albert H. Morehead Special To The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/2-are-sought-in-slaying-of-youth-found-in-river.html | 2 Are Sought in Slaying Of Youth Found in River | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/building-trades-press-equality-but-industry-union-panel-objects-to.html | BUILDING TRADES PRESS EQUALITY; But Industry-Union Panel Objects to New U.S. Rules on Apprentice Program Reaction to Regulations BUILDING TRADES PRESS EQUALITY Recruiting an Issue | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/gen-patrick-j-hurley-80-dies-ambassador-to-china-in-194445-stanch.html | Gen. Patrick J. Hurley, 80, Dies; Ambassador to China in 1944-45; Stanch Republican Served Roosevelt in Many Posts-- Secretary of War '29-'33 Rugged Individualist | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/youth-15-arraigned-in-killing-in-jersey.html | YOUTH, 15, ARRAIGNED IN KILLING IN JERSEY | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/senate-approves-sec-legislation-bill-passes-with-voice-vote-after-a.html | SENATE APPROVES S.E.C. LEGISLATION; Bill Passes With Voice Vote After a Brief Discussion Witout Objections Markets Study Recalled Two Steps Planned | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/city-may-amend-new-zoning-law-plan-would-extend-some-old-building.html | CITY MAY AMEND NEW ZONING LAW; Plan Would Extend Some Old Building Permits | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/advertising-service-to-consumer-stressed-warning-thoughts-woman.html | Advertising Service to Consumer Stressed; Warning Thoughts Woman Executive Accounts People Addendum | True | By John M. Lee | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/new-building-is-leased-in-jersey-factory-area.html | New Building Is Leased In Jersey Factory Area | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/us-pledges-of-carry-forward-momentum-test-pact-provides.html | U.S. Pledges of 'Carry Forward' Momentum Test Pact Provides | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/marine-alumni-to-meet.html | Marine Alumni to Meet | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/nancy-h-fowler-is-future-bride-of-mt-douglass-students-at-dickinson.html | Nancy H. Fowler is Future Bride Of M.T. Douglass; Students at Dickinson College and Its Law School Engaged | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/robbers-get-7000-at-savings-and-loan.html | ROBBERS GET $7,000 AT SAVINGS AND LOAN | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/norwalk-votes-school-plan.html | Norwalk Votes School Plan | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/judge-says-ward-is-abandoned-by-friends-comments-on-his-friends.html | Judge Says Ward Is 'Abandoned' by Friends; Comments on His Friends | True | By James Feron Special To the New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/pledge-by-university.html | Pledge by University | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/us-will-counter-common-market-on-a-tariff-rise-ready-to-start-legal.html | U.S. WILL COUNTER COMMON MARKET ON A TARIFF RISE; Ready to Start Legal Steps Toward Retaliatory Action on Poultry Imports WASHINGTON REBUFFED Call for Reversal of Policy Hurting Sales to Germans Turned Down by Bloc Loss Put at 46 Million U.S. WILL COUNTER COMMON MARKET | True | By Eileen Shanahan Special to New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/stocks-advance-as-volume-rises-average-climbs-347-points-sharp-gain.html | STOCKS ADVANCE AS VOLUME RISES; Average Climbs 3.47 Points --Sharp Gains Registered by Polaroid and I.B.M. HIGHS TOP LOWS AGAIN 3,350,000 Shares Traded --Earnings Reports Are Cited for Improvement Investor Favorites Gain Volume Is 3,550,000 STOCKS ADVANCE AS VOLUME GAINS New Camera Cited Court Ruling Spurs Viscose Syntex Is Active | True | By John J. Abele | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/bettsslater.html | Betts--Slater | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/pension-support-for-homes-urged-state-and-city-asked-to-use-funds.html | PENSION SUPPORT FOR HOMES URGED; State and City Asked to Use Funds for Mortgaging Merit in Plan Seen | True | By Alexander Burnham | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/feud-over-racial-cases-flares-in-us-appeals-court-in-south.html | Feud Over Racial Cases Flares In U.S. Appeals Court in South | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/three-card-74s-the-qualifiers.html | Three Card 74's; THE QUALIFIERS | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/tv-panel-to-study-charges-on-rights-coverage-newsman-will-talk-on.html | TV Panel to Study Charges on Rights Coverage; Newsman Will Talk on 'The Press and the Race Issue' Aug. 21 Over C.B.S. Show for Lisa Howard 'Portrait' Replacing Series Tennis Finals on N.B.C. | True | By Richard F. Shepard | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/goodyear-profit-shows-185-gain-income-at-63-cents-a-share-as-sales.html | GOODYEAR PROFIT SHOWS 18.5% GAIN; Income at 63 Cents a Share as Sales Also Increase Borg-Warner Corp. Union Bag-Camp Paper Corp. Tidewater Oil Company Corporations Report on the Financial Statistics Covering Their Operations Hess Oil and Chemical Dow Chemical Company Johnson & Johnson OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/governor-assails-goldwater-stand.html | GOVERNOR ASSAILS GOLDWATER STAND | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/transit-director-of-lost-property-retires-after-a-53y-ear-career.html | Transit Director of Lost Property Retires After a 53-Year Career | True | By Murray Illsonthe New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/south-africa-begins-trial-in-murder-of-5-europeans.html | South Africa Begins Trial In Murder of 5 Europeans | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/jagans-authority-on-planes-doubted.html | JAGAN'S AUTHORITY ON PLANES DOUBTED | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/retardation-measure-gains.html | Retardation Measure Gains | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/un-resolution-on-lisbon-blocked-by-us-objection-basic-aim-respected.html | U.N. Resolution on Lisbon Blocked by U.S. Objection; Basic Aim Respected U.S. BALKS IN U.N. ON LISBON ISSUE Acceptance Conditional | True | By Thomas J. Hamilton Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/gulf-states-land-picks-new-chief-executive.html | Gulf States Land Picks New Chief Executive | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/hoffa-files-10-million-suit-against-nbc-for-libe.html | Hoffa Files 10-Million Suit Against N.B.C. for Libe | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/women-voters-analyze-bill.html | Women Voters Analyze Bill | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/physical-fitness-in-schools-gaining.html | PHYSICAL FITNESS IN SCHOOLS GAINING | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/old-trees-saved-in-westchester-rockefeller-intervenes-in-a-road.html | OLD TREES SAVED IN WESTCHESTER; Rockefeller Intervenes in a Road Spur Dispute Trees Ordered Felled | True | By Merrill Folsom Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/a-rainy-night-ends-hot-streak-in-city-after-6-days-in-90s.html | A Rainy Night Ends Hot Streak in City After 6 Days in 90's | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/le-corbusier-wins-commission-to-design-art-museum-in-paris.html | Le Corbusier Wins Commission To Design Art Museum in Paris | True | By Peter Grose Special To the New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/brooklyn-botanic-garden-marks-50-years-of-cultivating-youth.html | Brooklyn Botanic Garden Marks 50 Years of Cultivating Youth | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/a-mans-tailor-will-cut-to-suit-womans-taste-new-designs-added.html | A Man's Tailor Will Cut to Suit Woman's Taste; New Designs Added Variety of Fabrics | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/mutual-fund-raises-its-assets-a-share.html | MUTUAL FUND RAISES ITS ASSETS A SHARE | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/former-washington-newsman-will-be-successor-to-col-powers-rumored.html | Former Washington Newsman Will Be Successor to Col. Powers; Rumored Since May Expected Change Dispute Over Plans | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/shipping-agent-appointed.html | Shipping Agent Appointed | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/dinner-menu-for-tonight-quick-lamb-kebabs.html | Dinner Menu For Tonight; QUICK LAMB KEBABS | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/booksauthors-israeli-replies-to-toynbee-prescott-series-on-history.html | Books--Authors; Israeli Replies to Toynbee Prescott Series on History Guidebook on San Francisco Appeasement in Retrospect | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/4-conquer-alpine-peak.html | 4 Conquer Alpine Peak | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/de-gaulle-scored-by-five-in-market.html | DE GAULLE SCORED BY FIVE IN MARKET | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/trenchermans-right-cross-is-traced-by-imaginative-letter-writers-to.html | Trencherman's Right Cross Is Traced by Imaginative Letter Writers to Frontier Life and Other Strains; Britons, Leading With a Left, Challenge American Fork Play | True | By Clyde H. Farnsworth Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/shantz-halts-rally.html | Shantz Halts Rally | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/carolyn-ploysa-wins-2-up-in-state-junior-title-golf.html | Carolyn Ploysa Wins, 2 Up, In State Junior Title Golf | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/son-to-mrs-cc-lee-jr.html | Son to Mrs. C.C. Lee Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/boycott-of-schools-in-city-threatened-by-the-naacp-school-boycott.html | Boycott of Schools In City Threatened By the N.A.A.C.P.; SCHOOL BOYCOTT THREATENED HERE Conditions Called Grave Neighborhood Concept Fought | True | By Robert H. Terte | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/ricci-reenie-wins-pace-at-westbury-favorite-defeats-golden-go-by.html | RICCI REENIE WINS PACE AT WESTBURY; Favorite Defeats Golden Go by of a Length Golden Go Rallies | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/willson-show-praised.html | Willson Show Praised | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/indev-of-commodity-prices-shows-a-07-drop-to-933.html | Index of Commodity Prices Shows a 0.7 Drop to 93.3 | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/18-children-among-49-pickets-seized-in-brooklyn-racial.html | 18 Children Among 49 Pickets Seized in Brooklyn; Racial Demonstrators Use New Tactics at Site of Hospital Construction | True | By Emanuel Perlmutter | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/stallard-breaks-road-loss-streak-4hitter-ends-record-run-at-22-as.html | STALLARD BREAKS ROAD LOSS STREAK; 4-Hitter Ends Record Run at 22 as Thomas's Homer Marks 14-Hit Attack An Ex-Met Helps Out Hunt Turns in Dazzler Mets' Records BATTING PITCHING | True | By Gordon S. White Jr. Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/chiapetta-boucher-bestball-victors.html | CHIAPETTA, BOUCHER BEST-BALL VICTORS | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/ministers-fail-to-agree.html | Ministers Fail to Agree | True | By Edward T. O'Toole Special To the New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/swedish-line-plans-to-order-a-liner.html | SWEDISH LINE PLANS TO ORDER A LINER | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/bassford-and-fix-advance-in-jersey-seniors-tennis.html | Bassford and Fix Advance In Jersey Seniors Tennis | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/crosschannel-by-tractor.html | Cross-Channel by Tractor | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/dr-harry-shay-of-fels-institute-medical-research-director-at-temple.html | DR. HARRY SHAY OF FELS INSTITUTE; Medical Research Director at Temple U. Is Dead | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/stocks-and-bonds-are-sold-by-utility-companies-offer-securities.html | Stocks and Bonds Are Sold by Utility; COMPANIES OFFER SECURITIES ISSUES American Greetings Trailer Train Cooper Tire | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/rumania-and-hanoi-in-pact.html | Rumania and Hanoi in Pact | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/food-news-many-uses-for-ginger-lends-pungency-homemade-curry-powder.html | Food News: Many Uses For Ginger; Lends Pungency HOMEMADE CURRY POWDER | True | By Jean Hewitt | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/high-lla-officer-indicted-in-theft-field-gleasons-successor-called.html | HIGH I.L.A. OFFICER INDICTED IN THEFT; Field, Gleason's Successor, Called an Embezzler Holds Several Posts Big Loss on Building | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/notre-dame-names-lennon.html | Notre Dame Names Lennon | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/standard-international-co.html | Standard International Co. | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/sidelights-zeckendorf-talk-draws-rebuttal-compact-cars-northeast.html | Sidelights; Zeckendorf Talk Draws Rebuttal Compact Cars Northeast Airlines Tucker Corporation Gas Cooling | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/elfrieda-b-mestechkin-dies-concert-violinist-and-teacher.html | Elfrieda B. Mestechkin Dies; Concert Violinist and Teacher | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/lutheran-parley-opens-in-helsinki-world-federation-to-weigh.html | LUTHERAN PARLEY OPENS IN HELSINKI; World Federation to Weigh Relations to Catholicism Assembly Gets Report | True | By Werner Wiskari Special To the New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/23-negroes-on-job-quit-at-coop-site-plasterers-walkout-may-delay.html | 23 NEGROES ON JOB QUIT AT CO-OP SITE; Plasterers' Walkout May Delay Project in Queens 'Falling Domino' Effect D. A. Joins Pickets | True | By Martin Arnold | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/john-e-mccormick.html | JOHN E. M'CORMICK | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/white-sox-down-senators-51-orioles-triumph-90-on-18-hits.html | White Sox Down Senators, 5-1; Orioles Triumph, 9-0, on 18 Hits; Dellbusshere Is Victor Twins Down Red Sox Tigers Are Crushed Angels Top Indians, 6-4 | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/miner-killed-by-loose-rock.html | Miner Killed by Loose Rock | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/mrs-parcells-cards-an-80-for-stroke-lead-in-jersey.html | Mrs. Parcells Cards an 80 For Stroke Lead in Jersey | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/khrushchev-accepts-peace-pipe-freeman-on-tour-gives-him-indian.html | Khrushchev Accepts Peace Pipe; Freeman, on Tour, Gives Him Indian Goodwill Symbol No Date Set for Feat | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/us-line-orders-3-european-jets-supersonic-domestic-flights-planned.html | U.S. LINE ORDERS 3 EUROPEAN JETS; Supersonic Domestic Flights Planned by Continental Sees Use for Both Planes Sonic Boom a Problem | True | By Richard Witkin | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/canadian-dollar-eases-slightly-as-british-pound-holds-steady.html | Canadian Dollar Eases Slightly As British Pound Holds Steady | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/dr-wilbur-p-lutz.html | DR. WILBUR P. LUTZ | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/article-1--no-title.html | Article 1 -- No Title | True | Greene & Rossi | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/fairchild-shares-long-island-lead-edwards-george-bostwick-at.html | FAIRCHILD SHARES LONG ISLAND LEAD; Edwards, George Bostwick at 73-- Greber, Schirrman, Highley Star in Jersey THE QUALIFIERS | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/recall-vote-set-in-bergen.html | Recall Vote Set in Bergen | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/test-ban-closed-to-east-germans-bonn-assured-pact-cannot-back.html | TEST BAN CLOSED TO EAST GERMANS; Bonn Assured Pact Cannot Back Recognition Claim Schroder Is Challenged Softening of Stand Feared Soviet Aim Suspected | True | By Arthur J. Olsen Special To The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/mrs-arthur-w-kipling.html | MRS. ARTHUR W. KIPLING | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/senate-bars-cut-in-pork-barrel-water-projects-legislation-is-passed.html | SENATE BARS CUT IN 'PORK BARREL'; Water Projects Legislation Is Passed by Voice Vote 'The Bad News' Burns Creek Dam Upheld | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/europe-radio-fund-elects.html | Europe Radio Fund Elects | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/2-nations-to-discuss-issue.html | 2 Nations to Discuss Issue | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/mahlers-tenth-ready-for-public-his-widow-approves-score-finished-by.html | MAHLER'S TENTH READY FOR PUBLIC; His Widow Approves Score Finished by Briton in 92 Used Facsimile Edition | True | By Alan Rich | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/west-ham-to-face-gornik-in-soccer-here-tonight.html | West Ham to Face Gornik In Soccer Here Tonight | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/coats-join-family-of-maternity-clothes.html | Coats Join Family of Maternity Clothes | True | The New York Times Studio (by Bill Aller) | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/renovation-shatters-the-calm-of-a-famous-banking-house-the-house-of.html | Renovation Shatters the Calm Of a Famous Banking House; The House of Morgan at 23 Wall Street Is Getting a New Interior CALM SHATTERED AT BANKING HOUSE | True | By Vartanig G. Vartan | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/city-sets-standard-for-noise-of-bells-on-ice-cream-carts.html | City Sets Standard For Noise of Bells On Ice Cream Carts | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/mrs-william-johnston.html | MRS. WILLIAM JOHNSTON | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/chinese-demand-world-atomban-allnation-parley-sought-to-destroy.html | CHINESE DEMAND WORLD ATOM BAN; All-Nation Parley Sought to Destroy Nuclear Arms Propaganda Move Seen Complete Ban Demanded | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/soviet-considering-missiles-for-india.html | SOVIET CONSIDERING MISSILES FOR INDIA | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/to-meet-or-not-to-meet.html | To Meet or Not to Meet | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/francine-t-glotzer-is-prospective-bride.html | Francine T. Glotzer Is Prospective Bride | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/kenya-to-end-jury-trials-as-discriminatory-practice.html | Kenya to End Jury Trials As 'Discriminatory Practice' | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/detroit-team-wins-at-national-rally-91-cars-take-part.html | Detroit Team Wins At National Rally; 91 Cars Take Part | True | By Frank M. Blunk | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/two-prize-films-to-be-seen-here-trial-of-joan-and-therese-acquired.html | TWO PRIZE FILMS TO BE SEEN HERE; 'Trial of Joan' and 'Therese' Acquired for U.S. Release 'Bang the Drum' Role for Lee Tracy Three Openings Today | True | By Eugene Archer | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/two-berlin-guards-make-easy-escape.html | TWO BERLIN GUARDS MAKE EASY ESCAPE | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/long-vacation-won-by-aluminum-union.html | LONG VACATION WON BY ALUMINUM UNION | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/aec-backs-sale-of-nuclear-fuels-to-private-users-favors-bill.html | A.E.C. BACKS SALE OF NUCLEAR FUELS TO PRIVATE USERS; Favors Bill Changing Basic Policy--Strict Controls Would Be Continued Private Plants Permitted A.E.C. BACKS SALE OF NUCLEAR FUELS Economic Role Cited | True | By Robert C. Toth Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/us-steel-shows-a-gain-in-profits-net-for-second-quarter-at-123-a.html | U.S. STEEL SHOWS A GAIN IN PROFITS; Net for Second Quarter at $1.23 a Share, Nearly Double 1962 Figure SALES IN PERIOD RISE Increase, However, Is Not as Marked for First Half --Blough Cautious Worthington Comments Bethlehem Results Noted | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/calderwood-keeps-ring-title.html | Calderwood Keeps Ring Title | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/free-aristophanes-listed.html | Free Aristophanes Listed | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/un-chief-to-go-to-moscow-for-signing-of-nuclear-pact.html | U.N. Chief to Go to Moscow For Signing of Nuclear Pact | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/four-tugs-pull-freighter-from-st-lawrence-shoal.html | Four Tugs Pull Freighter From St. Lawrence Shoal | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/house-reaffirms-stand-on-exportimport-bank.html | House Reaffirms Stand On Export-Import Bank | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/hoad-sets-back-mackay.html | Hoad Sets Back MacKay | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/banker-disputes-payments-study-brookings-report-evaluated-by.html | BANKER DISPUTES PAYMENTS STUDY; Brookings Report Evaluated by Congressional Unit Controls Feared BANKER DISPUTES PAYMENTS STUDY | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/a-tie-for-medal-the-qualifiers.html | A Tie for Medal; THE QUALIFIERS | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/heyman-of-duke-signs-with-knicks.html | Heyman of Duke Signs With Knicks | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/miss-ansman-fiancee-of-milton-j-garges-3d.html | Miss Ansman Fiancee Of Milton J. Garges 3d | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/books-of-the-times-another-round-in-battle-between-old-and-young.html | Books of The Times; Another Round in Battle Between Old and Young | True | By Thomas Lask | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/hughes-approves-a-huge-road-plan-204696637-spending-in-fiscal-63.html | HUGHES APPROVES A HUGE ROAD PLAN; $204,696,637 Spending in Fiscal '63 Cleared--Route 78 to Cross Newark | True | By George Cable Wright Special To the New York Times rights-of-Way Costly | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/michigan-notes-ford-centennial-birthplace-market-is-dedicated.html | Michigan Notes Ford Centennial; Birthplace Market Is Dedicated | True | By Damon Stetson Special to the New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/computer-for-fair-to-list-population.html | COMPUTER FOR FAIR TO LIST POPULATION | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/william-f-cogswell-dead-at-71-former-executive-of-grace-line.html | William F. Cogswell Dead at 71; Former Executive of Grace Line | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/fairleigh-dickinson-unit-to-be-built-in-hackensack.html | Fairleigh Dickinson Unit To Be Built in Hackensack | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/ultimatum-in-boston.html | Ultimatum in Boston | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/firstcentury-vessel-found.html | First-Century Vessel Found | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/foreign-affairs-the-cold-armistice-phase-one-seeking-common-ground.html | Foreign Affairs; The Cold Armistice-- Phase One Seeking Common Ground | True | By C.I. Sulzberger | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/bellas-hess-picks-president.html | Bellas Hess Picks President | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/upstate-tree-man-killed.html | Upstate Tree Man Killed | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/21-brands-elects-new-chief.html | '21' Brands Elects New Chief | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/exreporter-found-dead-in-washington.html | EX-REPORTER FOUND DEAD IN WASHINGTON | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/jewelers-death-still-a-mystery-but-a-client-may-be-able-to-clarify.html | JEWELER'S DEATH STILL A MYSTERY; But a Client May Be Able to Clarify Some Aspects Seen Dining at 1 P.M. | True | By John W. Slocum Special To the New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/janet-powers-finances-of-lieut-mj-hammill.html | Janet Powers Finances Of Lieut. M.J. Hammill | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/nehru-warns-india-on-chinese-buildup.html | NEHRU WARNS INDIA ON CHINESE BUILD-UP | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/sec-seeks-ban-on-fund-and-bank-agency-charges-abuse-and-investment.html | S.E.C. SEEKS BAN ON FUND AND BANK; Agency Charges 'Abuse' and Investment Violations Statement by Fund | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/negro-to-see-connally.html | Negro to See Connally | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/58000-florida-phones-out-3-strikers-are-arrested.html | 58,000 Florida Phones Out; 3 Strikers Are Arrested | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/senate-sanctions-requests-of-two-cities-for-olympics.html | Senate Sanctions Requests Of Two Cities for Olympics | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/peers-win-permission-to-turn-common-faster.html | Peers Win Permission To Turn Common Faster | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/wagner-extends-civil-rights-talks-on-job-practices-core-chief-calls.html | WAGNER EXTENDS CIVIL RIGHTS TALKS ON JOB PRACTICES; CORE Chief Calls Opening City Hall Session 'Good'-- Panel of 10 to Confer MORE PICKETS ARRESTED 31 Seized Near Brooklyn Center and 9 in Queens-- 18 Children Picked Up Wagner Extends Rights Talks On Finding Jobs for Negroes Plasterers Quit Jobs City Aides to Abstain Core Sit-In Goes On | True | By Peter Kihss | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/pay-rise-in-massachusetts.html | Pay Rise in Massachusetts | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/dividend-news.html | DIVIDEND NEWS | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/loan-is-made-on-building-polyclinic-bought-recently.html | Loan Is Made on Building Polyclinic Bought Recently | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/the-durable-mr-macmillan.html | The Durable Mr. Macmillan | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/britain-to-build-carrier.html | Britain to Build Carrier | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/big-utility-issue-is-well-received-wanapum-bonds-totaling-197000000.html | BIG UTILITY ISSUE IS WELL RECEIVED; Wanapum Bonds Totaling $197,000,000 Are Offered | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/two-planes-collide-at-allentown-pa.html | TWO PLANES COLLIDE AT ALLENTOWN, PA. | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/yves-st-laurents-top-styles-photographed-at-hit-showing.html | Yves St. Laurent's Top Styles Photographed at Hit Showing | True | Photographed by Leombruno-Bodi For the New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/david-k-defeats-five-rivals-in-race-on-grass-at-saratoga-leads.html | David K. Defeats Five Rivals In Race on Grass at Saratoga; Lead's Endymion by 2 Lengths and Returns $6 for $2-- Decidedly, a 3-to-2 Favorite, Is Third Man Hirsch Collects Kelso at 130 Pounds | True | By Joe Nichols Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/britain-pledges-defense.html | Britain Pledges Defense | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/panel-backs-foley-in-business-agency.html | PANEL BACKS FOLEY IN BUSINESS AGENCY | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/mayor-asks-end-of-literacy-test-urges-interim-action-to-aid.html | MAYOR ASKS END OF LITERACY TEST; Urges Interim Action to Aid Spanish-Speaking Voter Mayor Asks End to Literacy Test To Aid Spanish-Speaking Voters | True | By Charles G. Bennett | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/soviet-uranium-to-finland.html | Soviet Uranium to Finland | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/czechs-join-yugoslavia-in-rebuke-to-south-africa.html | Czechs Join Yugoslavia In Rebuke to South Africa | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/mrs-miller-has-twins.html | Mrs. Miller Has Twins | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/corporates-ease-municipals-slow-treasury-bills-are-generally.html | CORPORATES EASE, MUNICIPALS SLOW; Treasury Bills Are Generally Steady--Federal Funds Rate Down Slightly Intermediates Decline Utility Bonds Marketed | True | By H.J. Maidenberg | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/farmville-is-quiet.html | Farmville Is Quiet | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/greece-schedules-election-for-nov-3.html | GREECE SCHEDULES ELECTION FOR NOV. 3 | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/merger-of-banks-is-opposed-by-us-court-move-against-two.html | MERGER OF BANKS IS OPPOSED BY U.S.; Court Move Against Two Institutions in West Seen 'Adverse Effect' Seen Arguments Contested MERGER OF BANKS IS OPPOSED BY U.S. | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/fluoridation-move-upset-in-new-haven.html | FLUORIDATION MOVE UPSET IN NEW HAVEN | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/youth-18-slain-in-brooklyn.html | Youth, 18, Slain in Brooklyn | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/texan-realizes-a-broadway-dream-hal-holbrook-replaced-footlights.html | Texan Realizes a Broadway Dream; Hal Holbrook Replaced Footlights | True | By Sam Zolotow | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/i-martin-noll.html | I. MARTIN NOLL | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/threat-in-danville.html | Threat in Danville | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/tax-panel-ready-to-vote-on-draft-modified-kennedy-program-is-likely.html | TAX PANEL READY TO VOTE ON DRAFT; Modified Kennedy Program Is Likely Result in House | True | By John D. Morris Special To The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/mnamara-holds-bonn-talks-today-due-to-conclude-accord-on-joint-tank.html | M'NAMARA HOLDS BONN TALKS TODAY; Due to Conclude Accord on Joint Tank Development. 1,500 Tanks Ordered | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/negro-protest-wins-l.i.-zoning-battle.html | NEGRO PROTEST WINS L.I. ZONING BATTLE | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/4-hurt-in-chicago-as-whites-picket-1000-protest-at-building-where.html | 4 HURT IN CHICAGO AS WHITES PICKET; 1,000 Protest at Building Where Negro Moved In | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/utility-in-canada-is-changing-hands.html | UTILITY IN CANADA IS CHANGING HANDS | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/meany-supports-rail-bargaining-joins-other-union-chiefs-in-urging.html | MEANY SUPPORTS RAIL BARGAINING; Joins Other Union Chiefs in Urging Congress to Act Rail Unions Back Plan Rejects Administration Plan | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/chinese-called-trotsky-heirs.html | Chinese Called Trotsky Heirs | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/londons-financiers-critical-of-administration-retreat-us-tax.html | London's Financiers Critical of Administration Retreat; U.S. TAX RETREAT DISMAYS BRITONS Treasury Is Criticized | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/nigerians-cheer-fullmer-parade-crowd-largest-since-visit-of-the.html | NIGERIANS CHEER FULLMER PARADE; Crowd Largest Since Visit of the Queen in 1956 | True | By Lloyd Garrison Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/mrs-phelps-has-daughter.html | Mrs. Phelps Has Daughter | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/finance-post-is-filled-by-general-telephone.html | Finance Post Is Filled By General Telephone | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/episcopal-actors-plan-theater-benefit-nov-13.html | Episcopal Actors Plan Theater Benefit Nov. 13 | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/englehard-industries-names-vice-president.html | Englehard Industries Names Vice President | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/policeman-of-16-years-ousted.html | Policeman of 16 Years Ousted | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/cotton-advances-in-quiet-trading-good-crop-growth-shown-in-eastern.html | COTTON ADVANCES IN QUIET TRADING; Good Crop Growth Shown in Eastern Part of Belt | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/african-specialist-named-columbia-anthropologist.html | African Specialist Named Columbia Anthropologist | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/charter-heslep-dies-at-59-information-aide-to-aec.html | Charter Heslep Dies at 59; Information Aide to A.E.C. | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/beethoven-lures-10000-to-stadium-rosenstock-fills-in-for-krips.html | BEETHOVEN LURES 10,000 TO STADIUM; Rosenstock Fills In for Krips --Graffman Is Soloist | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/soybeans-fall-corn-prices-off-most-grains-move-within-a-narrow.html | SOYBEANS FALL; CORN PRICES OFF; Most Grains Move Within a Narrow Range | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/group-finds-a-lack-of-negro-lawyers.html | GROUP FINDS A LACK OF NEGRO LAWYERS | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/repeat-victories-by-10-yachts-tighten-cruise-week-title-race.html | Repeat Victories by 10 Yachts Tighten Cruise Week Title Race; Summaries of Cruise Week Races | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/no-comment-in-london.html | No Comment in London | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/british-guiana-maps-a-new-bill-on-labor.html | BRITISH GUIANA MAPS A NEW BILL ON LABOR | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/illinois-to-study-krebiozen.html | Illinois to Study Krebiozen | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/candidate-crashes-in-copter.html | Candidate Crashes in Copter | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/negro-backs-gop-on-needy-area-bill.html | NEGRO BACKS G.O.P. ON NEEDY-AREA BILL | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/de-gaulle-eager-for-new-a-talks-seeks-views-on-his-ideas-for-nuclear.html | DE GAULLE EAGER FOR NEW A-TALKS; Seeks Views on His Ideas for Nuclear Disarmament Nixon Sees de Gaulle | True | By Drew Middleton Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/giants-top-phils-for-9th-in-row-cards-send-reds-to-75-defeat.html | Giants Top Phils for 9th in Row; Cards Send Reds to 7-5 Defeat; McCovey Clouts No. 31 | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/theater-timon-in-a-dinner-jacket-athenians-given-guns-and.html | Theater: 'Timon' in a Dinner Jacket; Athenians Given Guns and Podiatrists Shakespeare Updated at Stratford, Ont. | True | By Howard Taubman Special To the New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/asian-unity-urged-as-3-leaders-open-manila-conference-asia-unity.html | Asian Unity Urged As 3 Leaders Open Manila Conference; ASIA UNITY URGED AT MANILA PARLEY Indonesian Alerts Borneo | True | By Robert Trumbull Special To the New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/were-all-right-jack-jokes-on-the-dodgers.html | We're All Right, Jack: Joke's on the Dodgers | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/vincent-j-moranz.html | VINCENT J. MORANZ | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/dog-lopes-cars-snarl-on-west-side-highway.html | Dog Lopes, Cars Snarl On West Side Highway | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/5-us-nazis-held-for-trial.html | 5 U.S. Nazis Held for Trial | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/jewelry-store-moves-gems-into-new-setting-many-investments.html | Jewelry Store Moves Gems Into New Setting, Many Investments | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/conflict-noted-in-atom-control-bar-group-says-stateus-laws-could.html | CONFLICT NOTED IN ATOM CONTROL; Bar Group Says State-U.S. Laws Could Slow Growth | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/gasoline-prices-are-trimmed-on-east-coast-deliveries.html | Gasoline Prices Are Trimmed On East Coast Deliveries | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/bazaar-is-scheduled-by-scarsdale-church.html | Bazaar Is Scheduled By Scarsdale Church | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/arbitration-rule-opposed-by-hodges.html | ARBITRATION RULE OPPOSED BY HODGES | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/fatal-blast-at-air-force-base.html | Fatal Blast at Air Force Base | True | | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-07-31 | 1963-07-31 | https://www.nytimes.com/1963/07/31/archives/celler-agrees-to-insert-fepc-into-omnibus-bill-on-civil-rights.html | Celler Agrees to Insert F.E.P.C. Into Omnibus Bill on Civil Rights; Maneuver Designed to Avert Threat to Over-All Measure—Task Is Made Harder | True | Special to The New York Times | 1991-06-10 | RE0000528061 | B00000053006 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/renewal-fought-on-belt-parkway-300-brooklyn-residents-put-appeal-to.html | RENEWAL FOUGHT ON BELT PARKWAY; 300 Brooklyn Residents Put Appeal to Planning Board | True | By Charles G. Bennett | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/labeling-of-ball-bearings-brings-court-indictment.html | Labeling of Ball Bearings Brings Court Indictment | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/kennedy-news-session-on-tv-and-radio-today.html | Kennedy News Session On TV and Radio Today | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/seamen-call-strike-at-2-french-ports.html | SEAMEN CALL STRIKE AT 2 FRENCH PORTS | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/travel-rush-aids-income-of-twa-summer-passenger-surge-lifts.html | TRAVEL RUSH AIDS INCOME OF T.W.A.; Summer Passenger Surge Lifts Airline's Results | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/bridge-kaplans-team-wins-event-in-tourney-at-los-angeles.html | Bridge; Kaplans' Team Wins Event In Tourney at Los Angeles | True | By Albert H. Morehead Special To the New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/a-student-of-genetics-toywinning-labrador-kennel-in-nation-is-work.html | A Student of Genetics; Toy-Winning Labrador Kennel in Nation Is Work of 9 Years for Mrs. Lambert | True | By Walter R. Fletcher | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/study-finds-bias-in-building-trade-us-advisory-panel-says-unions.html | STUDY FINDS BIAS IN BUILDING TRADE; U.S. Advisory Panel Says Unions Restrict Negroes | True | By Samuel Kaplan | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/col-james-pichel-66-dies-served-on-macarthur-staff.html | Col. James Pichel, 66, Dies; Served on MacArthur Staff | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/house-panel-cuts-needy-areas-bill-sends-measure-to-floor-but-defeats.html | HOUSE PANEL CUTS NEEDY-AREAS BILL; Sends Measure to Floor but Defeats 100 Million Loans | True | By C.p. Trussell Special To the New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/gasoline-stocks-show-a-decline-light-fuel-oil-inventories-up.html | GASOLINE STOCKS SHOW A DECLINE; Light Fuel Oil Inventories Up 5,647,000 Barrels | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/the-price-of-coffee.html | The Price of Coffee | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/highwayman-spare-that-tree.html | Highwayman, Spare That Tree! | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/miss-watt-engaged-to-james-rochford.html | Miss Watt Engaged To James Rochford | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/yacht-in-distress-off-california-7-in-lifeboats-spotted-by-plane.html | Yacht in Distress Off California; 7 in Lifeboats Spotted by Plane | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/cat-causes-power-failure.html | Cat Causes Power Failure | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/thomas-f-odonnell.html | THOMAS F. O'DONNELL | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/new-orders-to-manufacturers-eased-in-june-but-sales-and-inventories.html | New Orders to Manufacturers Eased in June But Sales and Inventories Showed Advances; Decline Tied to Decrease in the Demand for Steel as a Result of Labor Accord | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/weather-figures-show-imaginations-overheated-in-july.html | Weather Figures Show Imaginations Overheated in July | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/virginia-u-names-chemist.html | Virginia U. Names Chemist | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/margaret-smith-to-compete.html | Margaret Smith to Compete | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/bond-averages.html | Bond Averages | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/stockholdings-of-insiders.html | Stockholdings of Insiders | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/jetpowered-car-attains-349-mph-in-speed-test.html | Jet-Powered Car Attains 349 M.P.H. in Speed Test | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/bid-of-dissidents-fails-at-seven-arts-meeting.html | Bid of Dissidents Fails At Seven Arts Meeting | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/house-panel-defeats-aid-ceiling-aimed-at-india-steel-plant-loan.html | House Panel Defeats Aid Ceiling Aimed at India Steel Plant Loan; HOUSE UNIT BARS AID CEILING PLAN | True | By Felix Belair Jr. Special to the New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/commodities-world-sugar-and-cottonseedoil-futures-pace-a-broad.html | Commodities: World Sugar and Cottonseed-Oil Futures Pace a Broad Market Decline; DOMESTIC SUGAR AND COTTON GAIN WoolTops,Rubber,Potatoes, Copper, Zinc and Silver Prices Show a Drop | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/books-today.html | Books Today | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/gustav-blum-76-stage-director-producer-in-thirties-dies-planned.html | GUSTAV BLUM, 76, STAGE DIRECTOR; Producer in Thirties Dies Planned Federal Theater | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/cassias-clay-hes-the-greatest-will-tell-it-all-in-record-album-few.html | Cassias Clay (He's the Greatest) Will Tell It all in Record Album; Few Details Available | True | By Brian O'Doherty | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/more-tax-returns-filed.html | More Tax Returns Filed | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/electricity-output-up-128-from-1962.html | ELECTRICITY OUTPUT UP 12.8% FROM 1962 | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/auto-racer-escapes-injury.html | Auto Racer Escapes injury | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/white-criticism-scored-by-negro-urban-league-head-warns-against.html | WHITE CRITICISM SCORED BY NEGRO; Urban League Head Warns Against 'Reverse Reaction' | True | By Jack Langguth Special to the New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/bonds-government-prices-recover-following-weakness-at-the-opening.html | Bonds: Government Prices Recover Following Weakness at the Opening; MARKET TRADING CONTINUES SLOW Yields of U. S. Bills Remain Unchanged Corporates and Municipals Quiet | True | By H.j. Maidenberg | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/crash-injures-band-leader.html | Crash Injures Band Leader | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/disability-claims-reduced-during-62.html | DISABILITY CLAIMS REDUCED DURING '62 | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/parka-triumphs-on-jersey-turf-takes-longfellow-handicap-at-monmouth.html | PARKA TRIUMPHS ON JERSEY TURF; Takes Longfellow Handicap at Monmouth Park | True | By Frank M. Blunk Special To the New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/blockade-of-california-house-is-ended-as-republicans-vote.html | Blockade of California House Is Ended as Republicans Vote | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/gen-hurleys-funeral-set.html | Gen. Hurley's Funeral Set | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/liquidation-order-signed-for-tucker.html | LIQUIDATION ORDER SIGNED FOR TUCKER | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/twins-turn-back-red-sox-95-white-sox-register-52-victory-radatz-hit.html | Twins Turn Back Red Sox, 9-5; White Sox Register 5-2 Victory; Radatz Hit Hard | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/relocation-project-in-rockville-centre-proposed-by-state.html | Relocation Project In Rockville Centre Proposed by State | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/steins-beach-in-bay-ridge-became-army-terminal.html | Stein's Beach in Bay Ridge Became Army Terminal | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/jo-ann-t-mcmanus-is-a-prospective-bride.html | Jo Ann T. McManus Is a Prospective Bride | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/sports-of-the-times-the-phantom-records.html | Sports of The Times; The Phantom Records | True | By Frank Litsky | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/south-africa-seeks-arms-bribe-facts.html | SOUTH AFRICA SEEKS ARMS BRIBE FACTS | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/benefit-to-aid-sternberg.html | Benefit to Aid Sternberg | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/books-of-the-times-the-artists-mortal-road-toward-immortality.html | Books of The Times; The Artist's Mortal Road Toward Immortality | True | By Charles Poore | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/0donnell-ends-air-force-career-retiring-general-led-b29-raids-on.html | 0'DONNELL ENDS AIR FORCE CAREER; Retiring General Led B-29 Raids on Japan in War | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/driver-16-ordered-to-take-job-to-aid-man-he-ran-down.html | Driver, 16, Ordered To Take Job to Aid Man He Ran Down | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/lack-of-control-permits-spread.html | Lack of Control Permits Spread | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/apprentice-rides-4-winners.html | Apprentice Rides 4 Winners | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/white-plains-hospital-to-gain-at-fete-oct-4.html | White Plains Hospital To Gain at Fete Oct. 4 | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/hollywood-faces-protest-on-rights-naacp-will-also-seek-ouster-of.html | HOLLYWOOD FACES PROTEST ON RIGHTS; N.A.A.C.P. Will Also Seek Ouster of Craft Unions | True | By Murray Schumach Special To the New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/july-1963-stock-market-trading.html | July, 1963, Stock Market Trading | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/eastern-tennis-summaries-mens-singles.html | Eastern Tennis Summaries; MEN'S SINGLES | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/july-offerings-above-62-levels-49-issues-worth-more-than-billion.html | JULY OFFERINGS ABOVE '62 LEVELS; 49 Issues Worth More Than Billion Presented to Public | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/mrs-wn-burding.html | MRS. W.N. BURDING | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/tv-scholars-dialogue-nevins-and-commager-discuss-biography-city.html | TV: Scholars' Dialogue; Nevins and Commager Discuss Biography, City Leadership and Other Topics | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/chess-offbeat-development-puts-black-bishop-out-on-a-limb.html | Chess; Off-Beat Development Puts Black Bishop Out on a Limb | True | By Al Horowitz | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/fisher-stoneman-gain-round-of-16-miss-caldwell-mrs-fakes-and-miss.html | FISHER, STONEMAN GAIN ROUND OF 16; Miss Caldwell, Mrs. Fakes and Miss Bricka Also Advance in Jersey | True | By Allison Danzig Special To the New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/dime-savings-elects-woman.html | Dime Savings Elects Woman | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/sarah-philbin-affianced.html | Sarah Philbin Affianced | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/la-traviata-upstate-aids-5-adirondacks-libraries.html | 'La Traviata' Upstate Aids 5 Adirondacks Libraries | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/police-station-picketed-to-protest-court-delay.html | Police Station Picketed To Protest Court Delay | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/the-screen-toys-in-the-attic-opensscenario-is-from-play-by-lillian.html | The Screen: 'Toys in the Attic' Opens;Scenario Is From Play by Lillian Hellman | True | By Bosley Crowther | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/spargo-delays-retiring.html | Spargo Delays Retiring | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/northrop-awarded-contract.html | Northrop Awarded Contract | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/hepatitis-outbreak-upstate.html | Hepatitis Outbreak Upstate | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/transatlantic-chicken-war.html | Trans-Atlantic Chicken War? | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/vice-president-named-by-commercial-bank.html | Vice President Named By Commercial Bank | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/foreign-science-faces-us-aid-cut-budget-bureau-plans-step-to-reduce.html | FOREIGN SCIENCE FACES U.S. AID CUT; Budget Bureau Plans Step to Reduce Payments Deficit | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/vice-president-named-by-affiliate-of-dominick.html | Vice President Named By Affiliate of Dominick | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/harriman-pokes-fun-at-keating.html | HARRIMAN POKES FUN AT KEATING | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/gi-defector-in-korean-war-quits-china-on-way-home.html | G.I. Defector in Korean War Quits China on Way Home | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/james-a-blumenstock-46-fordham-halfback-in-40s.html | James A. Blumenstock, 46, Fordham Halfback in '40's | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/corn-retreats-soybeans-sink-most-grain-future-prices-are-steady-to.html | CORN RETREATS; SOYBEANS SINK; Most Grain Future Prices Are Steady to Firm | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/sarah-langas-married-in-tel-av-iv-to-student.html | Sarah Langas Married In Tel Aviv to Student | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/spray-helps-in-jersey.html | Spray Helps in Jersey | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/burgh-johnson-56-insurance-officer.html | BURGH JOHNSON, 56, INSURANCE OFFICER | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/letters-to-the-times-chinas-rift-with-russia-leadership-of-world.html | Letters To The Times; China's Rift With Russia Leadership of World Communist Movement Believed at Stake | True | TINGFU F. TSIANG. Ambassador, Republic of China | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/william-t-carter.html | WILLIAM T. CARTER | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/sheriff-of-rome-is-dead-tourist-attraction-rode-bike.html | Sheriff of Rome Is Dead; Tourist Attraction Rode Bike | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/spaniards-discuss-easing-of-strike-ban.html | SPANIARDS DISCUSS EASING OF STRIKE BAN | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/john-w-haley.html | JOHN W. HALEY | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/police-handling-of-pickets-hailed-murphy-praises-work-of-men-negro.html | POLICE HANDLING OF PICKETS HAILED; Murphy Praises Work of Men Negro Made a Captain | True | By Guy Passant | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/pirates-beat-colts-for-bob-friend-63.html | PIRATES BEAT COLTS FOR BOB FRIEND, 6-3 | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/gulf-oil-awards-contract.html | Gulf Oil Awards Contract | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/party-aide-denies-opposing-a-free-british-honduras.html | Party Aide Denies Opposing A Free British Honduras | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/job-agency-told-to-end-its-curbs-court-cites-discrimination-against.html | JOB AGENCY TOLD TO END ITS CURBS; Court Cites Discrimination Against Jews and Negroes | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/federation-of-scientists-applauds-nuclear-pact.html | Federation of Scientists Applauds Nuclear Pact | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/cotton-advances-for-4th-session-futures-rise-45c-to-185-offerings.html | COTTON ADVANCES FOR 4TH SESSION; Futures Rise 45c to \$1.85 Offerings Are Scarce | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/craig-is-defeated-17th-time-in-row-roseboros-triple-sparks-3run-2d.html | CRAIG IS DEFEATED 17TH TIME IN ROW; Roseboro's Triple Sparks 3-Run 2d as Los Angeles Lifts Lead to 4 Games | True | By Gordon S. White Jr. Special To the New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/girl-17-swims-channel.html | Girl, 17, Swims Channel | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/dr-claude-leister-bronx-zoo-exaide.html | DR. CLAUDE LEISTER, BRONX ZOO EX-AIDE | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/aqui-se-habla-ingles.html | Aqui Se Habla Ingles | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/painter-heeds-not-his-own-warning.html | Painter Heeds Not His Own Warning | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/universal-food-names-2.html | Universal Food Names 2 | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/de-gaulle-on-vacation.html | De Gaulle on Vacation | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/army-terminal-marks-44th-year-parade-held-in-brooklyn-on-site-once.html | ARMY TERMINAL MARKS 44th YEAR; Parade Held in Brooklyn on Site Once Used for Picnics Cost 30 Million to Build | True | By Murray Illson | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/observer.html | Observer | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/paul-cusano-55-president-of-american-shuffleboard.html | Paul Cusano, 55, President Of American Shuffleboard | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/esso-chemical-fills-a-european-position.html | Esso Chemical Fills A European Position | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/building-on-waterfront-dips-in-second-quarter.html | Building on Waterfront Dips in Second Quarter | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/misses-ploysa-sykes-gain-state-amateur-golf-final.html | Misses Ploysa, Sykes Gain State Amateur Golf Final | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/admpowell-dies-white-house-aide-served-hoover-roosevelt-exhead-of.html | ADM.POWELL DIES; WHITE HOUSE AIDE; Served Hoover, Roosevelt Ex-Head of Town Hall | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks; Figures of Federal Reserve Districts for July 24 | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/5year-plan-to-guide-growth-is-unveiled-by-common-market.html | 5-Year Plan to Guide Growth Is Unveiled by Common Market; Coordination of Government Programs Is Chief Aim, Top Economist Says | True | By Edward T. O'Toole Special To the New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/senator-byrds-wife-is-ill.html | Senator Byrd's Wife Is Ill | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/soviet-sees-gain-in-its-prestige-from-accord-press-emphasizes.html | Soviet Sees Gain in Its Prestige From Accord; Press Emphasizes Messages Praising Khrushchev for Nuclear Treaty Role | True | By Henry Tanner Special To the New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/iraq-denies-she-dismissed-kurds-in-government-jobs.html | Iraq Denies She Dismissed Kurds in Government Jobs | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/us-rejects-move-to-cut-yemen-tie.html | U.S. REJECTS MOVE TO CUT YEMEN TIE | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/new-partner-admitted-by-hamershlag-borg.html | New Partner Admitted By Hamershlag, Borg | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/2-leaders-maintain-tie-in-state-chess-tourney.html | 2 Leaders Maintain Tie In State Chess Tourney | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/433-buildings-seen-in-slum-crackdown.html | 433 BUILDINGS SEEN IN SLUM CRACKDOWN | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/warclaims-bill-passed-by-house-73-million-for-philippines-voted.html | WAR-CLAIMS BILL PASSED BY HOUSE; 73 Million for Philippines Voted Lobbyists Curbed | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/charities-trustees-named.html | Charities Trustees Named | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/texaco-cuts-price-paid-on-southwest-texas-oil.html | Texaco Cuts Price Paid On Southwest Texas Oil | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/union-to-protest-loss-of-air-route-says-miamirun-action-at.html | UNION TO PROTEST LOSS OF AIR ROUTE; Says Miami-Run Action at Northeast Will Cost Jobs | True | By John H. Fenton Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/latinamerican-research-aided-by-ford-foundation.html | Latin-American Research Aided by Ford Foundation | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/high-fidelity-music-show-will-be-held-sept-1115.html | High Fidelity Music Show Will Be Held Sept. 11-15 | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/biggest-vote-suit-filed-in-alabama-us-is-seeking-registration-of.html | BIGGEST VOTE SUIT FILED IN ALABAMA; U.S. Is Seeking Registration of 2,032 Negroes in the Birmingham Region | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/historians-find-negro-role-gains-efforts-of-publishers-to-improve.html | HISTORIANS FIND NEGRO ROLE GAINS; Efforts of Publishers to Improve Perspective Cited | True | By Robert H. Terte Special To the New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/us-doubts-peking-intends-to-risk-major-aggression-us-sees-peking.html | U.S. Doubts Peking Intends To Risk Major Aggression; U.S. SEES PEKING AVOIDING BIG RISK | True | By Tad Szulc Special To the New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/justice-douglas-is-divorced-by-second-wife-on-coast.html | Justice Douglas Is Divorced By Second Wife on Coast | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/wood-field-and-stream-fishing-in-scotland-though-a-manly-art-isnt-a.html | Wood, Field and Stream; Fishing in Scotland, Though a Manly Art, Isn't as Easy and Relaxed as in U.S. | True | By Oscar Godbout Special To the New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/zander-ponzo-to-wed-miss-judith-williams.html | Zander Ponzo to Wed Miss Judith Williams | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/bracero-bill-sent-back-to-committee.html | BRACERO BILL SENT BACK TO COMMITTEE | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/visitor-to-cuba-notes-advances-in-contrast-to-y-year-ago-he-finds-a.html | VISITOR TO CUBA NOTES ADVANCES; In Contrast to Year Ago, He Finds a Plant Producing | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/new-haven-breakdown-slows-30-inbound-trains.html | New Haven Breakdown Slows 30 Inbound Trains | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/a-dog-reflects-its-master-experts-say-masters-are-blamed.html | A Dog Reflects Its Master, Experts Say; Masters Are Blamed | True | By M.s. Handler | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/british-aircraft-sales-gain.html | British Aircraft Sales Gain | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/penney-vies-for-mailorder-business-jc-penney-decides-to-enter-big.html | Penney Vies for Mail-Order Business; J.C. Penney Decides to Enter Big U.S. Mail-Order Business | True | By Leonard Sloane | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/algiers-proposes-constitution-giving-ben-bella-full-power.html | Algiers Proposes Constitution Giving Ben Bella Full Power | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/goldwater-accuses-pentagon-of-police-state-racial-tactics-goldwater.html | Goldwater Accuses Pentagon Of 'Police State' Racial Tactics; Goldwater Accuses Pentagon On 'Police State' Racial Tactics | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/big-oil-company-increases-profit-california-standard-reports-rise.html | BIG OIL COMPANY INCREASES PROFIT; California Standard Reports Rise in Share Earnings From $2.15 to $2.24 | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/tourneur-interest-bought.html | Tourneur Interest Bought | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/governor-to-speak-to-women-in-gop.html | GOVERNOR TO SPEAK TO WOMEN IN G.O.P. | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/marriage-planned-by-susan-parrish.html | Marriage Planned By Susan Parrish | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/shapiro-schnell.html | Shapiro Schnell | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/detergent-maker-sold-to-amerace-corporation-pays-5-million-for.html | DETERGENT MAKER SOLD TO AMERACE; Corporation Pays 5 Million for Penetone Co. | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/idlewild-ends-15th-year.html | Idlewild Ends 15th Year | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/price-rises-shown-by-farm-products-farm-products-show-price-rise.html | Price Rises Shown By Farm Products; FARM PRODUCTS SHOW PRICE RISE | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/japan-sending-minister-to-seek-tax-exemption.html | Japan Sending Minister To Seek Tax Exemption | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/7story-building-resold-in-queens-house-at-10319-68th-road-forest.html | 7-STORY BUILDING RESOLD IN QUEENS; House at 103-19 68th Road, Forest Hills, in Deals | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/atlas-icbm-testfired.html | Atlas ICBM Test-Fired | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/one-bankbranch-bid-backed-another-denied-by-state-board-antitrust.html | One Bank-Branch Bid Backed, Another Denied by State Board; Antitrust Suit Not Involved | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/hayes-triumphs-in-100meter-dash-football-star-also-anchors-winning.html | HAYES TRIUMPHS IN 100-METER DASH; Football Star Also Anchors Winning Relay Team O'Hara, Carr Victors | True | By Gerd Wilcke Special To The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/edward-a-connors.html | EDWARD A. CONNORS | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/un-council-bids-world-embargo-arms-to-lisbon-resolution-urges.html | U.N. COUNCIL BIDS WORLD EMBARGO ARMS TO LISBON; Resolution Urges Immediate Moves by Portugal to Give Up Territories 3 NATO POWERS ABSTAIN U.S., Britain and France Say They Approve Principle of Action Vote Is 8 to 0 | True | By Thomas J. Hamilton Special To the New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/can-concern-breaks-ground.html | Can Concern Breaks Ground | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/croton-is-echoing-to-happy-clamor-of-a-new-road-job.html | Croton Is Echoing To Happy Clamor Of a New Road Job | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/jubilee-robin-sagola-wakini-strengthen-their-cruise-leads.html | Jubilee, Robin, Sagola, Wakini Strengthen Their Cruise Leads | True | By John Rendel Special To the New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/texas-labor-costs-cited-in-bid-for-tfx.html | TEXAS LABOR COSTS CITED IN BID FOR TFX | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/daniel-p-brinley.html | DANIEL P. BRINLEY | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/harriman-assays-soviet-objective-says-russia-seeks-stability-in.html | HARRIMAN ASSAYS SOVIET OBJECTIVE; Says Russia Seeks Stability in Central Europe and Will Insist on Antiwar Pact | True | By Max Frankel Special to the New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/peers-win-right-to-drop-titles-hailsham-eligible-to-lead-tories.html | Peers Win Right to Drop Titles; Hailsham Eligible to Lead Tories | True | By Lawrence Fellows Special To the New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/a-canyonlands-national-park-in-utah-backed-by-senate-group.html | A Canyonlands National Park In Utah Backed by Senate Group | True | By William M. Blair Special To the New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/white-plains-deal-made-for-3-houses.html | WHITE PLAINS DEAL MADE FOR 3 HOUSES | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/argentina-formally-elects-dr-illia-as-president.html | Argentina Formally Elects Dr. Illia as President | True | By Edward C. Burks Special To the New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/battista-picked-by-conservatives-he-is-partys-candidate-for-council.html | BATTISTA PICKED BY CONSERVATIVES; He Is Party's Candidate for Council From Brooklyn | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/tornado-comes-near-fair.html | Tornado Comes Near Fair | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/house-unit-scores-highways-fraud.html | HOUSE UNIT SCORES HIGHWAYS FRAUD | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/9-are-killed-in-collision-of-truck-and-car-in-ohio.html | 9 Are Killed in Collision Of Truck and Car in Ohio | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/eisenhower-backs-rights-protests-says-proper-ones-stress-a-rightful.html | EISENHOWER BACKS RIGHTS PROTESTS; Says 'Proper' Ones Stress a 'Rightful Discontent' | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/the-first-negro-joins-norfolk-school-board.html | The First Negro Joins Norfolk School Board | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/burrows-asked-to-direct-bank-ann-sothern-may-star-in-revised-benoff.html | BURROWS ASKED TO DIRECT 'BANK'; Ann Sothern May Star in Revised Benoff Comedy | True | By Sam Zolotow | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/gen-ryan-of-army-retires.html | Gen. Ryan of Army Retires | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/settlement-unit-to-raise-funds-at-bridge-party-colony-house-to-gain.html | Settlement Unit To Raise Funds At Bridge Party; Colony House to Gain at Annual Event to Be Held Oct. 24 | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/election-victory-buoys-democrats-pennsylvania-voting-fills-walters.html | ELECTION VICTORY BUOYS DEMOCRATS; Pennsylvania Voting Fills Walter's Seat in House | True | By William G. Weart Special To the New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/holders-will-meet-on-bank-acquisition.html | HOLDERS WILL MEET ON BANK ACQUISITION | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/bethlehem-steel-elects-cort-president-and-raises-martin-bethlehem.html | Bethlehem Steel Elects Cort President and Raises Martin; BETHLEHEM STEEL NAMES PRESIDENT | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/westport-considers-new-zoning-to-increase-recreation-space.html | Westport Considers New Zoning To Increase Recreation Space | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/three-merchandise-posts-filled-by-macys-new-york.html | Three Merchandise Posts Filled by Macy's New York | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/apprentices-to-face-masters-on-chicago-gridiron-tomorrow.html | Apprentices to Face Masters On Chicago Gridiron Tomorrow | True | By William N. Wallace Special To the New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/hotelon-w-73dst-sold-price-put-at-2-million.html | Hotelon W. 73dSt. Sold; Price Put at 2 Million | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/son-to-mrs-daniel-rose.html | Son to Mrs. Daniel Rose | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/general-foods-fills-post.html | General Foods Fills Post | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/edward-overtonjones.html | EDWARD OVERTON-JONES | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/modern-museum-to-close-on-dec1-additions-and-remodeling-to-force-5.html | MODERN MUSEUM TO CLOSE ON DEC. 1; Additions and Remodeling to Force 5 Month Suspension | True | By John Canaday | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/west-germany-defers-decision-on-joining-nuclear-test-treaty-bonn-is.html | West Germany Defers Decision On Joining Nuclear Test Treaty; Bonn Is Concerned by Plan of East German Regime to Accede to Treaty | True | By Arthur J. Olsen Special To the New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/burning-court-adapted-from-thriller-by-john-dickson-carr.html | 'Burning Court' Adapted From Thriller by John Dickson Carr | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/internal-revenue-aide-named.html | Internal Revenue Aide Named | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/gornik-west-ham-in-1-soccer-tie-pols-goal-in-second-half-gains.html | GORNIK, WEST HAM IN 1-1 SOCCER TIE; Pol's Goal in Second Half Gains Deadlock for Poles | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/article-3-no-title-batteryrun-toys-are-on-exhibition.html | Article 3 -- No Title; Battery-Run Toys Are on Exhibition | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/ort-promotes-us-chief.html | ORT Promotes U.S. Chief | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/house-speedup-on-taxes-is-set-new-timetable-to-get-bill-to-senate.html | HOUSE SPEED-UP ON TAXES IS SET; New Timetable to Get Bill to Senate by September | True | By John D. Morris Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/geneva-arms-talks-recess-awaiting-moscow-meeting.html | Geneva Arms Talks Recess Awaiting Moscow Meeting | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/macarthur-shakes-hand-of-old-soldier-who-wasnt.html | MacArthur Shakes Hand Of Old Soldier Who Wasn't | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/allen-will-reopen-malverne-hearing.html | ALLEN WILL REOPEN MALVERNE HEARING | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/coast-group-urges-trade-conference-with-red-chinese.html | Coast Group Urges Trade Conference With Red Chinese | True | By Wallace Turner Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/advertising-big-cigarette-account-shifted-consumers-union.html | Advertising Big Cigarette Account Shifted; Consumers Union | True | By John M. Lee | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/bronx-jury-opens-martinis-inquiry-26-are-heard-by-panel-in-death-of.html | BRONX JURY OPENS MARTINIS INQUIRY; 26 Are Heard by Panel in Death of 5 in Car Crash Involving Judge's Son SURVIVOR IS A WITNESS Injured Man Taken to Court in Ambulance Martinis Not Expected to Testify | True | By Philip Benjamin | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/a-malaysia-issue-handed-to-thant-he-is-asked-by-indonesia-malaya.html | A MALAYSIA ISSUE HANDED TO THANT; He Is Asked by Indonesia, Malaya and Philippines to Sound Out Borneo | True | By Robert Trumbull Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/herman-robbins-led-movie-service-firm.html | HERMAN ROBBINS, LED MOVIE SERVICE FIRM | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/executive-changes.html | Executive Changes | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/dividend-increased-by-bigelowsanford-companies-take-dividend-action.html | Dividend Increased By Bigelow-Sanford; COMPANIES TAKE DIVIDEND ACTION | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/pan-am-building-moves-for-heliport-approval.html | Pan Am Building Moves For Heliport Approval | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/morris-w-lederer.html | MORRIS W. LEDERER | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/music-brittens-rape-of-lucretia-concert-version-given-at.html | Music: Britten's 'Rape of Lucretia'; Concert Version Given at Philharmonic Hall | True | By Raymond Ericson | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/convict-loses-bid-to-alter-sentence.html | CONVICT LOSES BID TO ALTER SENTENCE | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/canada-dollar-up-pound-eases-in-foreign-exchange-dealings.html | Canada Dollar Up, Pound Eases In Foreign Exchange Dealings | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/korean-tension-termed-normal-washington-views-situation-as-no.html | KOREAN TENSION TERMED NORMAL; Washington Views Situation as No Better or Worse | True | By Jack Raymond Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/cubs-defeat-braves-32.html | Cubs Defeat Braves, 3-2 | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/32990-fans-wager-high-of-2355777-in-westbury-finale-roosevelt.html | 32,990 Fans Wager High of $2,355,777 In Westbury Finale; Roosevelt Driver Standing | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/orange-declines-to-shift-pupils-board-says-white-and-negro-parents.html | ORANGE DECLINES TO SHIFT PUPILS; Board Says White and Negro Parents Oppose State Plan | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/mrs-edward-swenson.html | MRS. EDWARD SWENSON | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/new-manager-is-named-by-air-france-division.html | New Manager Is Named By Air France Division | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/us-court-bars-a-rate-rise-by-att-western-union.html | U.S. Court Bars a Rate Rise By A.T.&T., Western Union | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/test-results-for-teachers-of-languages-announced.html | Test Results for Teachers Of Languages Announced | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/savage-sारat-neighborhood-theaters.html | 'Savage Sam' at Neighborhood Theaters | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/mrs-springer-mrs-parcells-tied-for-golf-lead-at-158.html | Mrs. Springer, Mrs. Parcells Tied for Golf Lead at 158 | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/two-houses-in-brooklyn-are-bought-by-investor.html | Two Houses in Brooklyn Are Bought by Investor | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/space-bill-is-approved-by-house-rules-panel.html | Space Bill Is Approved By House Rules Panel | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/ellen-stover-fiancee-of-john-sackett-eddy.html | Ellen Stover Fiancee Of John Sackett Eddy | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/2-auxiliary-bishops-named-by-catholics.html | 2 AUXILIARY BISHOPS NAMED BY CATHOLICS | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/keaggy-16-captures-lead-in-national-archery-meet.html | Keaggy, 16, Captures Lead In National Archery Meet | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/industrial-loans-drop-314-million-adjusted-demand-deposits-advance.html | INDUSTRIAL LOANS DROP 314 MILLION; Adjusted Demand Deposits Advance $357,000,000 | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/warsaw-discloses-disaster-to-crops.html | WARSAW DISCLOSES DISASTER TO CROPS | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/jersey-postpones-start-of-righttoknow-law.html | Jersey Postpones Start Of 'Right-to-Know' Law | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/givenchys-silhouette-is-curved-and-fitted-skirts-slightly-longer.html | Givenchy's Silhouette Is Curved and Fitted; Skirts Slightly Longer | True | By Patricia Peterson | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/sidelights-british-gold-rate-edges-upward.html | Sidelights; British Gold Rate Edges Upward | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/spreading-dutch-elm-disease-takes-heavy-toll-in-suburbs.html | Spreading Dutch Elm Disease Takes Heavy Toll in Suburbs | True | By Richard H. Parke Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/ward-is-convicted-of-vice-while-in-coma-from-drug-is-found-guilty.html | Ward Is Convicted of Vice While in Coma From Drug; Is Found Guilty of Living Off Earnings of Prostitution Sentence Delayed After He Takes an Overdose | True | By James Feron Special to the New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/no-trace-of-mrs-judd.html | No Trace of Mrs. Judd | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/nearriot-flares-in-race-protest-at-project-here-pickets-hit-and.html | NEAR-RIOT FLARES IN RACE PROTEST AT PROJECT HERE; Pickets Hit and Kick Police in Brooklyn After Blocking Street 22 Arrested MINISTER HALTS CROWD 3 More in Sit-In Are Ousted at City Hall U.S. Report Finds Union Job Bias | True | By Homer Bigart | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/fbi-seizes-bombs-linked-to-cuba-raid.html | F.B.I. SEIZES BOMBS LINKED TO CUBA RAID | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/the-proceedings-in-the-un-security-council.html | The Proceedings In the U.N.; SECURITY COUNCIL | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/canadian-ship-union-head-protests-boycott-in-chicago.html | Canadian Ship Union Head Protests Boycott in Chicago | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/forwarders-ask-ban-on-new-rules-group-presses-court-action-against.html | FORWARDERS ASK BAN ON NEW RULES; Group Presses Court Action Against Federal Agency | True | By Edward A. Morrow | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/ao-smith-fills-new-post.html | A.O. Smith Fills New Post | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/treshs-home-run-in-ninth-decides-terry-yields-5-hits-walks-none-and.html | TRESH'S HOME RUN IN NINTH DECIDES; Terry Yields 5 Hits, Walks None and Strikes Out 5 to Gain 12th Victory | True | By Leonard Koppett | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/books-authors.html | Books Authors | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/needed-a-western-summit.html | Needed: A Western Summit | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/decline-in-month-shown-by-stocks-prices-close-above-julys-lows.html | DECLINE IN MONTH SHOWN BY STOCKS; Prices Close Above July's Lows Volume Is Light | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/veal-an-international-favorite-is-an-ideal-dish-in-summertime.html | Veal, an International Favorite, Is an Ideal Dish in Summertime | True | By Craig Claiborne | 1991-06-10 | RE0000528059 | B00000053004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/james-mullaney-educator-was-48-chairman-of-philosophy-at-manhattan.html | JAMES MULLANEY, EDUCATOR, WAS 48; Chairman of Philosophy at Manhattan College Dies | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/new-fur-salon.html | New Fur Salon | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/negro-woman-is-elected-to-democratic-committee.html | Negro Woman Is Elected To Democratic Committee | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/peril-to-unions-seen-in-civil-rights-bill.html | PERIL TO UNIONS SEEN IN CIVIL RIGHTS BILL | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/courtaulds-unit-picks-financial-vice-president.html | Courtaulds Unit Picks Financial Vice President | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/money.html | Money | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/notes-placed-by-cooper-tire.html | Notes Placed by Cooper Tire | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/girl-and-boy-drown-in-pond.html | Girl and Boy Drown in Pond | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/mail-train-derailed-upstate.html | Mail Train Derailed Upstate | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/deborah-hartogensis-to-be-bride-aug-22.html | Deborah Hartogensis To Be Bride Aug 22 | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/byzantine-eparchy-created-in-passaic.html | BYZANTINE EPARCHY CREATED IN PASSAIC | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/ship-labor-bill-opposed-by-wirtz-maritime-industry-assailed-at.html | SHIP LABOR BILL OPPOSED BY WIRTZ; Maritime Industry Assailed at House Hearing | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/tereshkova-to-visit-ghana.html | Tereshkova to Visit Ghana | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/dr-michael-roberts-weds-ursula-price.html | Dr. Michael Roberts Weds Ursula Price | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/yugoslavs-hail-us-aid-in-quake-army-hospital-quickly-set-up-20.html | YUGOSLAVS HAIL U.S. AID IN QUAKE; Army Hospital Quickly Set Up 20 Miles From Skoplje | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/teachers-raises-held-secondary-rubin-calls-needs-of-pupils-of-prime.html | TEACHERS' RAISES HELD SECONDARY; Rubin Calls Needs of Pupils of Prime Importance in Considering Budget SAYS FUNDS ARE SHORT But Federation Charges the Officials Seem Determined to Force Strike in Fall | True | By Leonard Buder | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/us-bank-plans-canada-venture-first-national-city-seeking-to-acquire.html | U.S. BANK PLANS CANADA VENTURE; First National City Seeking to Acquire 50% Interest in Mercantile Bank APPROVAL HERE NEEDED Move Would Open the Door for American Institutions to Cross the Border | True | By Albert L. Kraus | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/palafox-triumphs-62-62-and-gains-in-canada-tennis.html | Palafox Triumphs, 6-2, 6-2, And Gains in Canada Tennis | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/india-cautions-china-on-border-buildup.html | INDIA CAUTIONS CHINA ON BORDER BUILD-UP | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/new-york-teachers-instruct-virginia-negros-torn-apart-emotionally.html | New York Teachers Instruct Virginia Negroes; Torn Apart Emotionally | True | By Ben A. Franklin Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/education-week-scheduled.html | Education Week Scheduled | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/lutherans-admit-soviet-churches-estonian-and-latvian-units-enter.html | LUTHERANS ADMIT SOVIET CHURCHES; Estonian and Latvian Units Enter World Federation | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/johanna-cooley.html | JOHANNA COOLEY | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/insurance-executive-retires.html | Insurance Executive Retires | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/lipton-official-elected.html | Lipton Official Elected | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/the-people-write-about-atom-pact-letters-to-white-house-run-12-to-1.html | THE PEOPLE WRITE ABOUT ATOM PACT; Letters to White House Run 12 to 1 in Favor | True | By Nan Robertson Special To The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/equality-in-jobs.html | Equality in Jobs | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/falstaff-chooses-executive.html | Falstaff Chooses Executive | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/city-opera-slates-2-new-productions.html | CITY OPERA SLATES 2 NEW PRODUCTIONS | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/late-market-dip-cuts-early-gains-average-off-005-but-rises.html | LATE MARKET DIP CUTS EARLY GAINS; Average Off 0.05, but Rises Outnumber Losses by 17 Glamour Issues Drop VOLUME RISES SLIGHTLY Stocks Mostly Fall on the American Exchange Unlisted Prices Climb | True | By John J. Abele | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/negro-is-promoted-by-goldwater-store.html | NEGRO IS PROMOTED BY GOLDWATER STORE | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/state-ends-limit-on-savings-rates-drops-3-interest-ceiling-for-html | STATE ENDS LIMIT ON SAVINGS RATES; Drops 3 % Interest Ceiling for Short-Term Deposits in Savings Banks | True | By Edward Cowan | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/sulkies-return-to-yonkers-tonight-worth-scein-and-pro-hanover.html | Sulkies Return to Yonkers Tonight; Worth Scein and Pro Hanover Favored in H.T.A. Trot Final | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/southern-pacific-raises-earnings-quarter-net-20493997-against.html | SOUTHERN PACIFIC RAISES EARNINGS; Quarter Net $20,493,997, Against $19,606,595 | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/playbill-leases-penthouse-floor-magazine-publisher-takes-space-at.html | PLAYBILL LEASES PENTHOUSE FLOOR; Magazine Publisher Takes Space at 1180 Sixth Ave. | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/liston-denied-licence-to-promote-title-bout.html | Liston Denied Licence To Promote Title Bout | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/bond-redemptions-fell-308-in-july.html | BOND REDEMPTIONS FELL 30.8% IN JULY | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/chicago-utility-increases-profit-gain-for-half-year-shown-by.html | CHICAGO UTILITY INCREASES PROFIT; Gain for Half Year Shown by Commonwealth Edison | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/2-hurt-as-truck-explodes.html | 2 Hurt as Truck Explodes | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/willard-stocking-ad-executive-dies.html | WILLARD STOCKING, AD EXECUTIVE, DIES | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/southern-bell-telephone-places-70000000-bonds-at-4345-nippon.html | Southern Bell Telephone Places $70,000,000 Bonds at 4.345% Nippon Telegraph | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/12-cap-planes-search-for-one-with-2-aboard.html | 12 C.A.P. Planes Search For One With 2 Aboard | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/official-of-college-is-promoted.html | Official of College Is Promoted | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/paul-addison-chase-dies-at-67-exvermont-high-court-justice.html | Paul Addison Chase Dies at 67; Ex-Vermont High Court Justice | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/education-head-named.html | Education Head Named | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/text-of-council-resolution-on-portugal.html | Text of Council Resolution on Portugal | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/childrens-tv-ads-must-set-example-british-body-rules.html | Children's TV Ads Must Set Example, British Body Rules | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/paperboard-output-37-above-62-rate.html | PAPERBOARD OUTPUT 3.7% ABOVE '62 RATE | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/upholder-of-morality-archie-pellow-marshall.html | Upholder of Morality; Archie Pellow Marshall | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/standstill-label-attached-to-88th-congress-by-javits.html | 'Standstill' Label Attached To 88th Congress by Javits | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/bank-delays-trade-in-2-canada-issues.html | BANK DELAYS TRADE IN 2 CANADA ISSUES | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/aec-orders-study-on-desalting-water.html | A.E.C. ORDERS STUDY ON DESALTING WATER | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/2-free-concerts-return-to-square-anonymous-donors-2500-saves.html | 2 FREE CONCERTS RETURN TO SQUARE; Anonymous Donor's $2,500 Saves Chamber Series | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/international-tv-planned-by-wndt-19-nations-asked-to-submit-shows.html | INTERNATIONAL TV PLANNED BY WNDT; 19 Nations Asked to Submit Shows for October Series | True | By Val Adams | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/lodge-is-confirmed-as-vietnam-envoy.html | LODGE IS CONFIRMED AS VIETNAM ENVOY | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/chicago-area-patrolled-after-race-violence-nashville-inn-told-to.html | Chicago Area Patrolled After Race Violence; Nashville Inn Told to Integrate; Integration Ordered | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/phils-4run-14th-beats-giants-73-error-and-callisons-homer-end.html | PHILS 4-RUN 14TH BEATS GIANTS, 7-3; Error and Callison's Homer End Winning Streak at 9 | True | The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/otoole-of-reds-beats-cards-92-and-ends-slump.html | O'Toole of Reds Beats Cards 9-2, And Ends Slump | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/broker-a-witness-in-jersey-slaying-freed-in-bail-after-hearing-on.html | BROKER A WITNESS IN JERSEY SLAYING; Freed in Bail After Hearing on Jeweler's Death | True | By John. W. Slocum Special To the New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/curran-proposes-wider-cuba-ban-maritime-union-head-calls-other-ship.html | CURRAN PROPOSES WIDER CUBA BAN; Maritime Union Head Calls Other Ship Groups to Act | True | By George Horne | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/postmen-slate-suit-on-promotion-plan.html | POSTMEN SLATE SUIT ON PROMOTION PLAN | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/andrew-hoover-becomes-fiance-of-miss-talmar-grandson-of-the-former.html | Andrew Hoover Becomes Fiance Of Miss Talmar; Grandson of the Former President to Marry Debutante of 1962 | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/israel-will-accede-to-nuclear-treaty.html | ISRAEL WILL ACCEDE TO NUCLEAR TREATY | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/negro-job-dilemma-building-union-barriers-pose-problem-but-so-does-a.html | Negro Job Dilemma; Building Union Barriers Pose Problem, But So Does a Lack of Skilled Workers | True | By Peter Kihss | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/stocks-on-tokyo-market-ease-london-list-up-in-wary-buying.html | Stocks on Tokyo Market Ease; London List Up in Wary Buying | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/shippingmails-all-hours-given-in-day-light-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/nursery-school-group-meets.html | Nursery School Group Meets | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/a-toekissing-theme-for-capezio.html | A Toe-Kissing Theme for Capezio | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/queens-hussar-triumphs-by-head-in-sussex-stakes.html | Queen's Hussar Triumphs By Head in Sussex Stakes | By | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/arrests-of-14-in-ontario-crack-a-big-narcotics-ring.html | Arrests of 14 in Ontario Crack a Big Narcotics Ring | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/theaterfirst-at-stratford-shaws-caesar-joins-bard-in-connecticut.html | Theater:First at Stratford; Shaw's 'Caesar' Joins Bard in Connecticut | True | By Howard Taubman Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/10-coast-muslims-receive-jail-terms.html | 10 COAST MUSLIMS RECEIVE JAIL TERMS | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/wennerstrom-long-known-as-spy-risk-sweden-hears.html | Wennerstrom Long Known As Spy Risk, Sweden Hears | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/thais-report-chinese-raid.html | Thais Report Chinese Raid | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/ambush-weapons-traced.html | Ambush Weapons Traced | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/africans-at-un-score-apartheid-wage-concerted-attack-on-south.html | AFRICANS AT U.N. SCORE APARTHEID; Wage Concerted Attack on South Africa's Policies | True | By Sam Pope Brewer Special to the New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/business-records-assignment.html | BUSINESS RECORDS; ASSIGNMENT | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/rail-aide-denies-accord-is-near-disputes-unions-at-senate-hearing.html | RAIL AIDE DENIES ACCORD IS NEAR; Disputes Unions at Senate Hearing Wirtz Has Talks | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/vitamin-shot-138-wins-at-arlington.html | VITAMIN SHOT, $138, WINS AT ARLINGTON | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/counter-stocks-get-clearing-facilities.html | COUNTER STOCKS GET CLEARING FACILITIES | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/korean-olympic-talks-off.html | Korean Olympic Talks Off | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/kaltz-of-new-york-wins-in-printers-baseball-111.html | Kaltz of New York Wins In Printers' Baseball, 11-1 | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/indians-set-back-angels-by-10-95-hit-four-homers-in-row-to-tie.html | INDIANS SET BACK ANGELS BY 1-0, 9-5; Hit Four Homers in Row to Tie Major League Mark | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/sierra-leone-aide-scores-us-position.html | SIERRA LEONE AIDE SCORES U.S. POSITION | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/schools-to-submit-integration-plan.html | SCHOOLS TO SUBMIT INTEGRATION PLAN | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/vietnam-buddhists-criticize-us-envoy.html | VIETNAM BUDDHISTS CRITICIZE U.S. ENVOY | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/luncheon-and-fashion-show-to-assist-spellman-pavilion.html | Luncheon and Fashion Show To Assist Spellman Pavilion | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/us-recognizes-the-junta-as-ecuadors-government.html | U.S. Recognizes the Junta As Ecuador's Government | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/flying-fox-tango-win-yacht-races-lucky-duck-and-caprice-are-cruise.html | FLYING FOX, TANGO WIN YACHT RACES; Lucky Duck and Caprice Are Cruise Week Victors | True | Special to The New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/guerins-mount-pays-960-for-2-victory-is-third-in-row-for-daughter.html | GUERIN'S MOUNT PAYS $9.60 FOR $2; Victory Is Third in Row for Daughter of Gallant Man Hasty Matelda Second | True | By Joe Nichols Special To the New York Times | 1991-06-10 | RE0000528059 | B00000053004 | | | |
| 1963-08-01 | 1963-08-01 | https://www.nytimes.com/1963/08/01/archives/bedand-and-dell-register-us-boys-tennis-upsets.html | Bedand and Dell Register U.S. Boys' Tennis Upsets | True | | 1991-06-10 | RE0000528059 | B00000053004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/two-favorites-defeated-in-national-junior-tennis.html | Two Favorites Defeated In National Junior Tennis | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/letters-to-the-times-diem-regime-assailed-religious-favoritism.html | Letters to The Times; Diem Regime Assailed Religious Favoritism, Intolerance and Persecution Charged | True | ERICH WULFF. | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/handbag-concern-rents-full-floor-manufacturer-to-move-to-broadway.html | HANDBAG CONCERN RENTS FULL FLOOR; Manufacturer to Move to Broadway and 4th St. | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/3-golf-winners-to-compete.html | 3 Golf Winners to Compete | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/bergen-basin-fault-sought-in-inquiry.html | BERGEN BASIN FAULT SOUGHT IN INQUIRY | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/tax-collections-up-in-1962.html | Tax Collections Up in 1962 | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/directory-to-dining.html | Directory To Dining | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/margaret-smith-victor-in-tennis-maria-bueno-also-advances-to.html | MARGARET SMITH VICTOR IN TENNIS; Maria Bueno Also Advances to Eastern Quarter-Finals | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/minor-leagues.html | Minor Leagues | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/negro-teachers-urged-to-take-active-role-in-rights-movement.html | Negro Teachers Urged to Take Active Role in Rights Movement | True | By Robert H. Terte Special To the New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/skouras-countersues-wanger.html | Skouras Countersues Wanger | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/two-dutch-border-areas-returned-to-german-rule.html | Two Dutch Border Areas Returned to German Rule | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/general-takes-mcguire-post.html | General Takes McGuire Post | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/valery-ann-shields-prospective-bride.html | Valery Ann Shields Prospective Bride | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/new-packer-team-still-very-tough-allstars-given-no-chance-in-chicago.html | NEW PACKER TEAM STILL VERY TOUGH; All-Stars Given No Chance in Chicago Game Tonight | True | By William N. Wallace Special to the New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/phone-links-pupils-in-us-and-australia.html | PHONE LINKS PUPILS IN U.S. AND AUSTRALIA | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/kennedy-starts-aid-to-dropouts-allots-funds-for-drive-in-august.html | Kennedy Starts Aid to Dropouts; Allots Funds for Drive in August | True | By William M. Blair Special To the New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/producers-sister-dies.html | Producer's Sister Dies | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/office-is-assumed-by-public-defender-for-nassau-county.html | Office Is Assumed By Public Defender For Nassau County | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/polio-epidemic-in-alabama.html | Polio Epidemic in Alabama | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/mrs-isaac-buck-jr.html | MRS. ISAAC BUCK JR. | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/favored-palafox-defaults-because-of-fathers-death.html | Favored Palafox Defaults Because of Father's Death | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/home-building-surges-unhurt-by-racial-order.html | Home Building Surges, Unhurt by Racial Order | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/city-is-assailed-in-sitin-arrests-lawyers-charge-cases-here-set.html | CITY IS ASSAILED IN SIT-IN ARRESTS; Lawyers Charge Cases Here Set Example for South | True | By Jack Roth | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/first-step-taken-in-move-to-bar-securities-firm.html | First Step Taken in Move To Bar Securities Firm | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/croton-bridge-removals-protested.html | Croton Bridge Removals Protested | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/saratoga-jockey-standings.html | Saratoga Jockey Standings | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/serbian-orthodox-bishop-installed-despite-pickets.html | Serbian Orthodox Bishop Installed Despite Pickets | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/nasa-budget-cut-8-in-house-vote-reduction-is-472000000-senate-panel.html | NASA BUDGET CUT 8% IN HOUSE VOTE; Reduction Is $472,000,000 --Senate Panel Restores Boston Center Funds | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/sailing-of-france-delayed-by-strike.html | SAILING OF FRANCE DELAYED BY STRIKE | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/miss-julia-cannon-married-to-cleric.html | Miss Julia Cannon Married to Cleric | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/unit-of-bell-howell-picks-executive-officer.html | Unit of Bell & Howell Picks Executive Officer | True | Gladser | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/kidney-grafted-from-dead-man-patient-alive-and-well-after-15-months.html | KIDNEY GRAFTED FROM DEAD MAN; Patient Alive and Well After 15 Months, Doctors Say | True | By John A. Osmundsen | 1991-06-10 | RE0000528067 | B00000054639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/24hour-phone-set-up-to-take-racial-reports.html | 24-Hour Phone Set Up To Take Racial Reports | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/shooting-flares-at-korea-border-us-troops-may-have-got-infiltrators.html | SHOOTING FLARES AT KOREA BORDER; U.S. Troops May Have 'Got' Infiltrators, Officer Says | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/chicago-is-torn-by-new-violence-whites-and-negroes-seized-clerics.html | CHICAGO IS TORN BY NEW VIOLENCE; Whites and Negroes Seized Clerics' Effort Fails | True | By Austin C. Wehrwein Special To the New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/books-of-the-times-wat-tylers-rebellion-in-pastel-shades.html | Books of The Times; Wat Tyler's Rebellion in Pastel Shades | True | By Thomas Lask | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/developer-at-breezy-point-gets-840000-mortgage.html | Developer at Breezy Point Gets $840,000 Mortgage | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/ontario-blast-kills-six.html | Ontario Blast Kills Six | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/liston-title-fight-with-clay-sept-30-clears-big-hurdle.html | Liston Title Fight With Clay Sept. 30 Clears Big Hurdle | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/suit-for-white-pupils-charges-discrimination-4-brooklyn-parents.html | Suit for White Pupils Charges Discrimination; 4 Brooklyn Parents Protest City's Racial Quota Plan in New Junior High | True | By Leonard Buder | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/music-hall-show-is-called-off-as-fire-hits-51st-st-conduit.html | Music Hall Show is Called Off As Fire Hits 51st St. Conduit | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/us-takes-1600meter-relay-in-3028-in-14182-rout-of-west-germans.html | U.S. Takes 1,600-Meter Relay in 3:02.8 in 141-82 Rout of West Germans; SHOWING IS BEST OF EUROPEAN TRIP Americans Win 10 of Last 11 Events Milburn, Cawley, Carr and Williams Star | True | By Gerd Wilcke Special To the New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/stores-find-sales-brisk-to-tourists.html | Stores Find Sales Brisk To Tourists | True | By Marylin Bender | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/shipbuilding-unions-talks-with-bethlehem-recessed.html | Shipbuilding Union's Talks With Bethlehem Recessed | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/argentina-turns-a-corner.html | Argentina Turns a Corner | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/rusk-to-extend-his-soviet-visit-accepts-gromyko-invitation-to-stay.html | RUSK TO EXTEND HIS SOVIET VISIT; Accepts Gromyko Invitation to Stay for Discussions After Test Ban Signing | True | By Henry Tanner Special To the New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/fire-razes-cambridge-cafe.html | Fire Razes Cambridge Cafe | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/elms-captures-world-title-in-penguin-class-yachting.html | Elms Captures World Title In Penguin Class Yachting | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/balenciaga-favors-the-look-of-capes-in-his-showing-last-of-paris.html | Balenciaga Favors the Look of Capes in His Showing, Last of Paris Season | True | By Patricia Peterson Special To the New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/food-news-plums-are-in-season.html | Food News: Plums Are in Season | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/us-is-cautioned-on-sonic-airliner-cr-smith-wary-of-billion-plan-as.html | U.S. IS CAUTIONED ON SONIC AIRLINER; C.R. Smith Wary of Billion Plan as Now Envisaged | True | By Joseph Carter | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/saratoga-entries.html | Saratoga Entries | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/bonner-eases-stand-on-maritime-labor.html | BONNER EASES STAND ON MARITIME LABOR | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/ferree-shoots-64-and-leads-by-shot-in-open-at-stpaul.html | Ferree Shoots 64 And Leads by Shot In Open at St.Paul | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/cuba-evolves-a-marxist-ideology-to-meet-her-special-problems-church.html | Cuba Evolves a Marxist Ideology To Meet Her Special Problems; Church Persecution Denied | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/mrs-springers-76-for-234-wins-jersey-shore-crown.html | Mrs. Springer's 76 for 234 Wins Jersey Shore Crown | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/state-labor-aide-renamed.html | State Labor Aide Renamed | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/ceylon-names-justice-chief.html | Ceylon Names Justice Chief | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/vatican-radio-rules-out-compromise-with-reds.html | Vatican Radio Rules Out Compromise With Reds | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/big-mutual-fund-reports-rise-in-its-net-assets-for-the-year.html | Big Mutual Fund Reports Rise In Its Net Assets for the Year | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/pittsburgh-ousts-new-york-in-printers-baseball-event.html | Pittsburgh Ousts New York In Printers' Baseball Event | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/carl-w-west.html | CARL W. WEST | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/1964-fair-presses-talks-with-italy.html | 1964 FAIR PRESSES TALKS WITH ITALY | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/money.html | Money | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/barbwolf-1550-wins-at-saratoga-bold-consort-takes-other-division-of.html | BARBWOLF, $15.50, WINS AT SARATOGA; Bold Consort Takes Other Division of Test Stakes | True | By Joe Nichols Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/the-underdeveloped-science.html | The Underdeveloped Science | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/adelphi-volunteers-more-books.html | Adelphi Volunteers More Books | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/excerpts-from-editorials-on-test-ban.html | Excerpts From Editorials on Test Ban | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/senators-finish-rail-job-inquiry-house-hearings-near-end-wirtz.html | SENATORS FINISH RAIL JOB INQUIRY; House Hearings Near End Wirtz Presses Talks | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/mcdonald-takes-andersons-post-as-navy-chief.html | McDonald Takes Anderson's Post as Navy Chief | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/right-rev-donald-macadie-newark-suffragan-bishop-dies.html | Right Rev. Donald MacAdie, Newark Suffragan Bishop, Dies | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/senate-panel-picks-health-center-site.html | SENATE PANEL PICKS HEALTH CENTER SITE | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/rockefeller-spoken-of-as-president.html | Rockefeller Spoken Of 'as President' | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/president-says-several-visiting-in-cuba-are-reds-president-cites-us.html | President Says Several Visiting In Cuba Are Reds; President Cites U.S. Security | True | By Hedrick Smith Special To The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/books-authors-two-better-tomorrows.html | Books Authors; Two Better Tomorrows | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/sports-of-the-times-the-ax-swings-again.html | Sports of The Times; The Ax Swings Again | True | By John Drebinger | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/british-cricket-scores.html | British Cricket Scores | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/hot-cat-tango-triumph-again-in-6race-cruise-week-series.html | Hot Cat, Tango Triumph Again In 6-Race Cruise Week Series | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/artificial-kidneys-for-dogs-exhibited.html | ARTIFICIAL KIDNEYS FOR DOGS EXHIBITED | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/british-set-may-31-for-freeing-malta.html | BRITISH SET MAY 31 FOR FREEING MALTA | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/miss-ploysa-wins-state-golf.html | Miss Ploysa Wins State Golf | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/woodbridge-shows-development-plan.html | WOODBRIDGE SHOWS DEVELOPMENT PLAN | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/industry-profits-head-for-record-secondquarter-earnings-well-above.html | INDUSTRY PROFITS HEAD FOR RECORD; Second-Quarter Earnings Well Above '62 Figures | True | By Vartanig G. Vartan | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/bank-clearings-rise-96-from-level-in-1962-week.html | Bank Clearings Rise 9.6% From Level in 1962 Week | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/mikoyan-in-hospital-again-diplomats-in-soviet-report.html | Mikoyan in Hospital Again, Diplomats in Soviet Report | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/orange-nj-faces-school-aid-loss-jersey-will-withhold-funds-till.html | ORANGE, N.J., FACES SCHOOL AID LOSS; Jersey Will Withhold Funds Till Racial Plan Is Passed | True | By George Cable Wright Special To The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/pennsalt-merger-with-stokes-voted-companies-plan-sales-mergers.html | Pennsalt Merger With Stokes Voted; COMPANIES PLAN SALES, MERGERS | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/advertising-what-to-do-with-the-old-look-accounts.html | Advertising: What to Do With the Old Look Accounts | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/chart-of-yonkers-feature.html | Chart of Yonkers Feature | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/stampeders-beat-argonauts.html | Stampeders Beat Argonauts | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/final-section-put-in-place-in-newburgh-beacon-span.html | Final Section Put in Place In Newburgh-Beacon Span | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/demand-lagging-for-british-steel-low-utilization-of-capacity-noted.html | DEMAND LAGGING FOR BRITISH STEEL; Low Utilization of Capacity Noted by '62 Report | True | By Clyde H. Farnsworth Special To The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/henryk-szeryng-in-stadium-debut-plays-brahms-d-concerto-rosenstock.html | HENRYK SZERYNG IN STADIUM DEBUT; Plays Brahms D Concerto Rosenstock Conducts | True | By Howard Klein | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/lord-gordon-beats-delight-hanover-in-opening-50000-feature-at.html | Lord Gordon Beats Delight Hanover in Opening $50,000 Feature at Yonkers; 2 NOSES SEPARATE FIRST 2 FINISHERS Pro Hanover 3d in H.T.A. Trot Final Worth Seen Is 7th Before 23,337 | True | By Louis Effrat Special To The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/big-stores-show-volume-advance-sales-3above-the-level-in-last.html | BIG STORES SHOW VOLUME ADVANCE; Sales 3% Above the Level in Last Year's Week | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/10-young-scientists-win-guggenheim-fellowships.html | 10 Young Scientists Win Guggenheim Fellowships | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/soviet-terms-2-from-us-spies-says-reporter-and-teacher-tried-to.html | SOVIET TERMS 2 FROM U.S. SPIES; Says Reporter and Teacher Tried to Recruit Youth | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/mrs-george-f-ewald-dies-figure-in-graft-trial-in-30.html | Mrs. George F. Ewald Dies; Figure in Graft Trial in '30 | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/portuguese-guinea-rebels-claim-successes-in-attack.html | Portuguese Guinea Rebels Claim Successes in Attack | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/con-edison-seeks-5-rate-rise-here-effective-oct-1-increase-for.html | CON EDISON SEEKS 5% RATE RISE HERE EFFECTIVE OCT. 1; Increase, for Westchester Also, Would Yield Extra 14 Million Net Yearly | True | By Peter Kihss | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/germans-renew-debate-over-olympics-trials-site-east-rejection-of.html | Germans Renew Debate Over Olympics Trials Site; East Rejection of West Berlin as Location for Meet to Be Protested by Disarme | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/major-league-leaders.html | Major League Leaders | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/gene-green-of-indians-goes-to-reds-for-taylor.html | Gene Green of Indians Goes to Reds for Taylor | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/morton-j-baum-mens-clothier-hickey-freeman-head-dies-led.html | MORTON J. BAUM, MEN'S CLOTHIER; Hickey-Freeman Head Dies Led Manufacturers' Group | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/luthuli-glasgow-trip-barred.html | Luthuli Glasgow Trip Barred | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/levitt-to-build-on-jersey-tract-franklin-project-to-include.html | LEVITT TO BUILD ON JERSEY TRACT; Franklin Project to Include $18,000-$30,000 Homes | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/robert-alan-conger-49-britannica-vice-president.html | Robert Alan Conger, 49, Britannica Vice President | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/susan-halleran-to-be-the-bride-of-rs-loveland-northwestern-student.html | Susan Halleran To Be the Bride Of R.S. Loveland; Northwestern Student Fiancee of Newport Officer Candidate | True | Jay Te Winburn Jr. | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/pound-circulation-rose-21756000-in-the-week.html | Pound Circulation Rose 21,756,000 in the Week | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/southern-pacific-attacks-in-fight-over-rock-island.html | Southern Pacific Attacks in Fight Over Rock Island | True | By Lawrence E. Davies Special To the New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/fabrics-maker-twits-own-drive.html | Fabrics Maker Twits Own Drive | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/britain-takes-lead-in-zone-tennis-final.html | BRITAIN TAKES LEAD IN ZONE TENNIS FINAL | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/us-cars-to-enter-safari-next-year.html | U.S. CARS TO ENTER SAFARI NEXT YEAR | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/house-rules-panel-adds-school-fund.html | HOUSE RULES PANEL ADDS SCHOOL FUND | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/kennedy-praises-servicemen-in-talk-at-annapolis-kennedy-praises-us.html | Kennedy Praises Servicemen in Talk at Annapolis; KENNEDY PRAISES U.S. SERVICEMEN | True | By Nan Robertson Special to the New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/suggestions-are-given-on-the-cooking-of-rice.html | Suggestions Are Given On the Cooking of Rice | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/westinghouse-picks-2-executive-vice-presidents-wilcox-and-campbell.html | Westinghouse Picks 2 Executive Vice Presidents; Wilcox and Campbell Chosen 6 Other Administrative Positions Are Filled | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/senate-panel-cuts-labor-agency-fund.html | SENATE PANEL CUTS LABOR AGENCY FUND | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/rights-agency-rift-over-appointment-in-jersey-widens.html | Rights Agency Rift Over Appointment in Jersey Widens | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/segni-meets-with-adenauer.html | Segni Meets With Adenauer | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/zuckert-denies-conflict-of-interest-in-tfx-award.html | Zuckert Denies Conflict of Interest in TFX Award | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/unbeaten-colts-meet-tomorrow-raise-a-native-and-big-pete-in-sapling.html | UNBEATEN COLTS MEET TOMORROW; Raise a Native, and Big Pete in Sapling at Monmouth | True | By Frank M. Blunk Special To the New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/political-outlook-in-peru-under-president-belaunde-is-believed.html | Political Outlook in Peru Under President Belaunde Is Believed Uncertain | True | By Juan de Onis Special to the New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/producers-raise-aluminum-prices-alcoa-increases-quotations-on-11.html | PRODUCERS RAISE ALUMINUM PRICES; Alcoa Increases Quotations on 11 Types of Alloy Sheet Products SECOND ROUND OF RISES Manufacturer States Costs Remain Below Levels Before Fall Slashes | True | By William M. Freeman | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/20-ft-dix-soldiers-hurt-as-car-hits-column-of-men.html | 20 Ft. Dix Soldiers Hurt As Car Hits Column of Men | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/israelis-applaud-hebrew-fidelio-beethoven-opera-presented-at.html | ISRAELIS APPLAUD HEBREW 'FIDELIO'; Beethoven Opera Presented at Festival in Jerusalem | True | By W. Granger Blair Special To the New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/shares-in-london-irregular-as-buying-is-selective-volume-declines.html | Shares in London Irregular as Buying Is Selective; VOLUME DECLINES; INDEXES ARE SPLIT French Stocks Advance on Bourse Issues Ease on Market in Frankfurt | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/head-of-army-terminal-is-promoted-to-brigadier.html | Head of Army Terminal Is Promoted to Brigadier | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/tvtape-machine-for-home-gaining-recorder-to-preserve-films-live.html | TV-TAPE MACHINE FOR HOME GAINING; Recorder to Preserve Films, Live Plays and Telecasts Is Expected Within Decade. BRITISH DEVICE TESTED Commercial Spools Could Be as Plentiful as Records Family Movies Possible | True | By Jack Gould | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/sam-laud-officer-of-rail-car-concern.html | SAM LAUD, OFFICER OF RAIL CAR CONCERN | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/mcnamara-watches-german-troops.html | McNamara Watches German Troops | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/us-area-housing-aide-sworn-at-philadelphia.html | U.S. Area Housing Aide Sworn at Philadelphia | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/bank-now-redeeming-two-canadian-issues.html | Bank Now Redeeming Two Canadian Issues | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/foreign-affairs-all-the-roads-that-lead-to-bonn.html | Foreign Affairs; All the Roads That Lead to Bonn | True | By C.l. Sulzberger | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/wood-field-and-stream-stationmaster-also-knows-timetable-of-salmon.html | Wood, Field and Stream; Stationmaster Also Knows Timetable of Salmon in the River Carron | True | By Oscar Godbout Special To the New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/yankees-rest-ends-tonight-orioles-in-town-for-4game-set-ford-to.html | Yankees' Rest Ends Tonight; ORIOLES IN TOWN FOR 4-GAME SET Ford to Start for Bombers Against Roberts Pepitone Likely to Be in Line-Up | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/stamford-warned-to-end-bickering-or-face-decline.html | Stamford Warned To End Bickering Or Face Decline | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/trucks-and-rails-increase-volume-advances-from-level-in-62-week-are.html | TRUCKS AND RAILS INCREASE VOLUME; Advances From Level in '62 Week Are Reported | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/kurds-try-to-foil-iraqi-army-drive-forces-move-west-to-block.html | KURDS TRY TO FOIL IRAQI ARMY DRIVE; Forces Move West to Block Dividing of Rebels' Area | True | By Dana Adams Schmidt Special To the New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/oct-13-set-for-beatification-of-a-philadelphia-bishop.html | Oct. 13 Set for Beatification Of a Philadelphia Bishop | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/tax-talks-are-held-with-japanese-aide.html | TAX TALKS ARE HELD WITH JAPANESE AIDE | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/univac-marketing-post-filled-by-sperry-rand.html | Univac Marketing Post Filled by Sperry Rand | True | Fablan Bachrach | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/9-more-lands-indicate-adherence-to-test-pact.html | 9 More Lands Indicate Adherence to Test Pact | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/leon-whiteman-weds-miss-elinor-c-sundel.html | Leon Whiteman Weds Miss Elinor C. Sundel | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/new-chemical-bank-branch.html | New Chemical Bank Branch | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/coin-machines-dispense-wares-in-dutch-setting.html | Coin Machines Dispense Wares in Dutch Setting | True | By Barbara Plumb | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/school-plan-is-opposed-by-naacp-in-norwalk.html | School Plan Is Opposed By N.A.A.C.P. in Norwalk | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/son-to-mrs-mackenzie.html | Son to Mrs. Mackenzie | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/ashe-mckinley-ralston-and-riessen-are-named-to-us-davis-cup-team.html | Ashe, McKinley, Ralston and Riessen Are Named to U.S. Davis Cup Team; SQUAD TO OPPOSE MEXICO AUG. 16-18 Coast Is Site for Cup Tennis Ashe Is First Negro Named to U.S. Team | True | By Allison Danzig Special To the New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/art-display-of-drawings-works-of-46-american-and-european-painters.html | Art: Display of Drawings; Works of 46 American and European Painters at the Modern Museum | True | By Stuart Preston | 1991-06-10 | RE0000528067 | B00000054639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/argentina-gives-illia-270-electoral-votes.html | Argentina Gives Illia 270 Electoral Votes | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/theodore-roethke-55-is-dead-poet-won-1954-pulitzer-prize-u-of.html | Theodore Roethke, 55, Is Dead; Poet Won 1954 Pulitzer Prize; U. of Washington Professor Stricken While Swimming Wrote 'The Waking' | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/g-race-dubois-merger-planned-in-a-593-million-stock-trade.html | G race-DuBois Merger Planned In a 59.3 Million Stock Trade | True | By Clare M. Reckert | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/mrsnesbitt-first-with-7-overpar-81-at-sleepy-hollow.html | Mrs.Nesbitt First With 7-Over-Par 81 At Sleepy Hollow | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/bush-terminal-names-three.html | Bush Terminal Names Three | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/state-gets-views-on-group-flights-inquiry-by-lefkowitz-seeks-to.html | STATE GETS VIEWS ON GROUP FLIGHTS; Inquiry by Lefkowitz Seeks to Protect Passengers | True | By Edward Hudson | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/chairman-of-field-educational.html | Chairman of Field Educational | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/investment-bankers-score-stock-rulings.html | INVESTMENT BANKERS SCORE STOCK RULINGS | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/moral-victory-for-africa.html | Moral Victory for Africa | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/walgreen-proposes-2for1-stock-split-companies-take-dividend-action.html | Walgreen Proposes 2-for-1 Stock Split; COMPANIES TAKE DIVIDEND ACTION | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/wheeling-steel-corp-picks-vice-president.html | Wheeling Steel Corp. Picks Vice President | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/employment-in-july-set-a-record-of-708-million-july-employment-tops.html | Employment in July Set A Record of 70.8 Million; JULY EMPLOYMENT TOPS 70.8 MILLION | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/new-research-center-is-planned-by-alcoa.html | New Research Center is Planned by Alcoa | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/cambodia-gives-un-data-on-border-rift.html | CAMBODIA GIVES U.N. DATA ON BORDER RIFT | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/francis-i-dupont-co-admits-a-new-partner.html | Francis I. duPont & Co. Admits a New Partner | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/bonns-fears-rise-on-a-red-pact-tie-test-treaty-refusal-urged-if.html | BONN'S FEARS RISE ON A RED PACT TIE; Test Treaty Refusal Urged if East Germany Joins | True | By Arthur J. Olsen Special To the New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/savannah-negroes-hopeful-on-talks.html | SAVANNAH NEGROES HOPEFUL ON TALKS | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/miss-editha-austin-wed-to-milton-winn.html | Miss Editha Austin Wed to Milton Winn | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/quiet-trade-conditions-prevail-on-foreign-exchange-market.html | Quiet Trade Conditions Prevail On Foreign Exchange Market | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/thier-oremland.html | Thier Oremland | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/publisher-adds-lawbook-house-timesmirror-co-on-coast-acquires.html | PUBLISHER ADDS LAW-BOOK HOUSE; Times-Mirror Co. on Coast Acquires Concern Here | True | By Harry Gilroy | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/prince-constantine-opens-scout-jamboree-in-greece.html | Prince Constantine Opens Scout Jamboree in Greece | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/sidelights-us-acts-to-bar-fmc-merger.html | Sidelights; U.S. Acts to Bar FMC Merger | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/far-east-council-elects.html | Far East Council Elects | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/two-latin-leaders-to-meet.html | Two Latin Leaders to Meet | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/most-stocks-sag-as-trading-thins-many-issues-lose-ground-in-an.html | MOST STOCKS SAG AS TRADING THINS; Many Issues Lose Ground in an Indecisive Market Despite Late Rebound TURNOVER IS 3,410,000 Key Average Rises Slightly Reflecting Slim Advance In Prices on Rail List | True | By John J. Abele | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/mets-new-coach-defends-alston-mccullough-speaks-up-for-manager-of.html | METS NEW COACH DEFENDS ALSTON; McCullough Speaks Up for Manager of Dodgers | True | By Gordon S. White Jr. Special To the New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/oarsmen-row-tomorrow-in-metropolitan-regatta.html | Oarsmen Row Tomorrow In Metropolitan Regatta | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/seaboard-and-canadair-agree-to-debt-schedule.html | Seaboard and Canadair Agree to Debt Schedule | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/union-seminary-offers-alumni-help-in-solving-race-problems.html | Union Seminary Offers Alumni Help in Solving Race Problems | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/fair-starts-work-on-sermons-from-science-pavilion.html | Fair Starts Work on 'Sermons From Science' Pavilion | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/london-theater-spurs-business-with-simultaneous-translations.html | London Theater Spurs Business With Simultaneous Translations | True | By Lawrence Fellows Special To the New York Times | 1991-06-10 | RE0000528067 | BI00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/usbritish-help-offered-to-paris-for-pact-support-president.html | U.S.-BRITISH HELP OFFERED TO PARIS FOR PACT SUPPORT; President Indicates Sharing of Atomic Knowledge Is Now Being Considered TEST BAN UNITY SOUGHT Kennedy Says de Gaulle Has Not Replied to Proposals Made in Private Notes | True | By Max Frankel Special To the New York Times | 1991-06-10 | RE0000528067 | BI00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/ben-greer-in-ten-nights.html | Ben Greer in 'Ten Nights' | True | | 1991-06-10 | RE0000528067 | BI00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/hungry-yachtsmen-get-shoretoship-service-restaurant-sends-orders-to.html | Hungry Yachtsmen Get Shore-to-Ship Service; Restaurant Sends Orders to Craft Within a 10-Mile Radius of Marina | True | By Steve Cady | 1991-06-10 | RE0000528067 | BI00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/vegetables-arranged-for-beauty.html | Vegetables Arranged For Beauty | True | | 1991-06-10 | RE0000528067 | BI00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/testimony-ends-in-martinis-case-next-move-of-jury-awaited-in-crash.html | TESTIMONY ENDS IN MARTINIS CASE; Next Move of Jury Awaited in Crash Killing 5 | True | By Philip Benjamin | 1991-06-10 | RE0000528067 | BI00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/the-schools-up-to-wagner.html | The Schools Up to Wagner? | True | | 1991-06-10 | RE0000528067 | BI00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/citys-department-stores-show-significant-sales-gains-for-july.html | City's Department Stores Show Significant Sales Gains for July; Downtown Volume Rises 10 Per Cent While Outlets in Suburbs Register 16 Per Cent Advance for Month | True | | 1991-06-10 | RE0000528067 | BI00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/cotton-is-mixed-in-quiet-trading-most-weakness-registered-by-the.html | COTTON IS MIXED IN QUIET TRADING; Most Weakness Registered by the Far Deliveries | True | | 1991-06-10 | RE0000528067 | BI00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/state-rated-well-in-child-aid-study.html | STATE RATED WELL IN CHILD AID STUDY | True | Special to The New York Times | 1991-06-10 | RE0000528067 | BI00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/pan-am-profits-show-sharp-rise-2d-quarter-at-105-a-share-as-traffic.html | PAN AM PROFITS SHOW SHARP RISE; 2d Quarter at $1.05 a Share as Traffic Is Increased | True | | 1991-06-10 | RE0000528067 | BI00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/senate-unit-passes-mexican-labor-bill.html | SENATE UNIT PASSES MEXICAN LABOR BILL | True | | 1991-06-10 | RE0000528067 | BI00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/president-hails-lull-in-picketing-but-asserts-racial-quiet-should.html | PRESIDENT HAILS LULL IN PICKETING; But Asserts Racial Quiet Should Be Used to Deal With Negro Demands | True | By Tom Wicker Special To the New York Times | 1991-06-10 | RE0000528067 | BI00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/job-study-is-urged-in-northeast-case.html | JOB STUDY IS URGED IN NORTHEAST CASE | True | | 1991-06-10 | RE0000528067 | BI00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/ne-win-socialism-in-trouble.html | Ne Win Socialism in Trouble | True | | 1991-06-10 | RE0000528067 | BI00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/bonds-heavy-flow-of-federal-funds-marks-rise-in-prices-of.html | Bonds: Heavy Flow of Federal Funds Marks Rise in Prices of Government Issues; VOLUME DOUBLE USUAL TURNOVER Reserve Buying Lifts Bills Corporates Advance, Municipals Are Dull | True | By H.j. Maidenberg | 1991-06-10 | RE0000528067 | BI00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/profit-mark-set-by-dairy-concern-national-products-increases-share.html | PROFIT MARK SET BY DAIRY CONCERN; National Products Increases Share Earnings to $1.02 in Quarter, From 91c | True | | 1991-06-10 | RE0000528067 | BI00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/fashion-events.html | Fashion Events | True | | 1991-06-10 | RE0000528067 | BI00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/bars-head-backs-court-in-school-prayer-ruling.html | Bar's Head Backs Court In School Prayer Ruling | True | | 1991-06-10 | RE0000528067 | BI00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/canada-weighing-us-banks-plan-cabinet-is-considering-bid-by-first.html | CANADA WEIGHING U.S. BANKS PLAN; Cabinet Is Considering Bid by First National City | True | By Raymond Daniell | 1991-06-10 | RE0000528067 | BI00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/united-air-lines-signs-with-pilots-contract-calls-for-pay-up-to.html | UNITED AIR LINES SIGNS WITH PILOTS; Contract Calls for Pay Up to $2,655 a Month | True | Special to The New York Times | 1991-06-10 | RE0000528067 | BI00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/waterlily-collection-on-view.html | Waterlily Collection on View | True | | 1991-06-10 | RE0000528067 | BI00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/mantle-starts-the-ball-rolling-on-a-pocket-billiards-project.html | Mantle Starts the Ball Rolling On a Pocket Billiards Project | True | By Will Bradbury | 1991-06-10 | RE0000528067 | BI00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/court-halts-beckwith-tests.html | Court Halts Beckwith Tests | True | | 1991-06-10 | RE0000528067 | BI00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/twins-to-the-tl-deglins.html | Twins to the T.L. Deglins | True | | 1991-06-10 | RE0000528067 | BI00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/index-of-commodity-prices-shows-a-01-gain-to-932.html | Index of Commodity Prices Shows a 0.1 Gain to 93.2 | True | | 1991-06-10 | RE0000528067 | BI00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/mariner-ii-orbits-the-sun.html | Mariner II Orbits the Sun | True | | 1991-06-10 | RE0000528067 | BI00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/ford-fund-gives-175000-to-hammarskjold-group.html | Ford Fund Gives $175,000 To Hammarskjold Group | True | | 1991-06-10 | RE0000528067 | BI00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/cab-data-hint-lines-collusion-documents-indicate-industry-sought-to.html | C.A.B. DATA HINT LINES COLLUSION; Documents Indicate Industry Sought to Influence Board | True | | 1991-06-10 | RE0000528067 | BI00000054639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/ormonde-s-clarke-of-bible-society-65.html | ORMONDE S. CLARKE OF BIBLE SOCIETY, 65, | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/urban-league-mainstay-henry-steeger-3d.html | Urban League Mainstay; Henry Steeger 3d | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/couple-joins-apparel-inc.html | Couple Joins Apparel, Inc. | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/keagy-leading-archers-in-us-title-competition.html | Keagy Leading Archers In U.S. Title Competition | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/tv-plans-reports-on-rights-march-3-networks-to-present-live-shows.html | TV PLANS REPORTS ON RIGHTS MARCH; 3 Networks to Present Live Shows From Capital Aug. 28 | True | By Val Adams | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/maine-education-director-to-head-trenton-college.html | Maine Education Director To Head Trenton College | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/new-hampshire-sells-bond-issue-23435000-is-borrowed-on-general.html | NEW HAMPSHIRE SELLS BOND ISSUE; $23,435,000 Is Borrowed on General Obligation | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/soccer-ace-sold-for-100000.html | Soccer Ace Sold for $100,000 | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/4billion-ceiling-on-foreign-aid-approved-by-house-committee.html | 4-Billion Ceiling on Foreign Aid Approved by House Committee; 4-BILLION CEILING ON AID APPROVED | True | By Felix Belair Jr. Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/nixon-urges-us-to-share-atom-secrets-with-france.html | Nixon Urges U.S. to Share Atom Secrets With France | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/iranians-register-to-vote.html | Iranians Register to Vote | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/bill-giant-offensive-guard-is-traded-to-the-redskins.html | Bill, Giant Offensive Guard, Is Traded to the Redskins | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/concrete-sidewalk-stolen.html | Concrete Sidewalk Stolen | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/miss-judith-edelman-wed-to-norman-lynn.html | Miss Judith Edelman Wed to Norman Lynn | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/heavy-rains-cool-and-darken-city-readings-drop-11-degrees-in-15.html | HEAVY RAINS COOL AND DARKEN CITY; Readings Drop 11 Degrees in 15 Minutes as Takarhag Night' Engulfs Area BOY FEARED DROWNED Jersey Flash Flood Sweeps 2 Youths Through Tunnel One Swims to Safety | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/9500acre-florida-ranch-auctioned-for-1018857.html | 9,500-Acre Florida Ranch Auctioned for $1,018,857 | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/panagra-elevates-aide.html | Panagra Elevates Aide | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/fulbright-scores-agency-of-israel-its-use-of-us-zionist-body-is.html | FULBRIGHT SCORES AGENCY OF ISRAEL; Its Use of U.S. Zionist Body Is Said to Skirt Statute | True | By Cabell Phillips Special To The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/books-today.html | Books Today | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/lumber-production-shows-168-drop.html | LUMBER PRODUCTION SHOWS 16.8% DROP | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/tv-to-show-play-on-opening-night-tape-of-the-advocate-to-coincide.html | TV TO SHOW PLAY ON OPENING NIGHT; Tape of 'The Advocate' to Coincide With Oct. 13 Debut | True | By Paul Gardner | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/asian-chiefs-differ-on-un-role-in-malaysia-issue-manila-sessions.html | Asian Chiefs Differ on U.N. Role in Malaysia Issue; Manila Sessions Extended to Sunday on Problem | True | By Robert Trumbull Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/roller-skating-speed-title-captured-by-michigan-girl.html | Roller Skating Speed Title Captured by Michigan Girl | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/kazantzakis-play-due-nov-12.html | Kazantzakis Play Due Nov. 12 | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/alfred-e-duncan-jr.html | ALFRED E. DUNCAN JR. | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/paris-woman-mourns-daughters-in-skoplje.html | Paris Woman Mourns Daughters in Skoplje | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/new-orleans-told-by-federal-court-to-integrate-parks-suit-filed-by.html | New Orleans Told By Federal Court To Integrate Parks; Suit Filed by Negroes | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/dormitory-authority-aide.html | Dormitory Authority Aide | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/new-president-elected-of-media-records-inc.html | New President Elected Of Media Records, Inc. | True | Blackstone-Shelburne | 1991-06-10 | RE0000528067 | B00000054639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/screenthe-thrill-of-it-all-opens-at-music-halldoris-day-stars-in.html | Screen'The Thrill of It All' Opens at Music Hall;Doris Day Stars in Carl Reiner Comedy | True | By Bosley Crowther | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/miss-agnes-shepard-forsyth-is-wed-61-debutante-bride-of-rev-richard.html | Miss Agnes Shepard Forsyth Is Wed; '61 Debutante Bride of Rev. Richard F. Kuenkler Here | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/200-nigerians-see-fullmar-work-out.html | 200 NIGERIANS SEE FULLMER WORK OUT | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/mrs-daniel-van-dyk.html | MRS. DANIEL VAN DYK | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/leading-finishers-on-great-south-bay.html | Leading Finishers on Great South Bay | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/exstate-chess-champion-takes-lead-in-title-play.html | Ex-State Chess Champion Takes Lead in Title Play | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/plane-crash-kills-jerseyan.html | Plane Crash Kills Jerseyan | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/british-test-reported-us-tests-described.html | British Test Reported; U.S. Tests Described | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/bank-wins-right-to-enter-suburb-first-national-city-to-open.html | BANK WINS RIGHT TO ENTER SUBURB; First National City to Open Farmingdale Branch | True | By Edward Cowan | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/commodities-world-sugar-advances-as-cocoa-contracts-fall-in-active.html | Commodities: World Sugar Advances as Cocoa Contracts Fall in Active Trading; PRICES OF HIDES ALSO SHOW GAIN Domestic Sugar Is Irregular as Most Other Staples Are Quiet and Generally Off | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/theater-traffic-slowed-by-project-on-42d-st.html | Theater Traffic Slowed By Project on 42d St. | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/new-businesses-increase.html | New Businesses Increase | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/matson-selling-lurline-for-australia-service.html | Matson Selling Lurline For Australia Service | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/split-threatened-in-odwyer-race-reform-and-regular-groups-dispute.html | SPLIT THREATENED IN O'DWYER RACE; Reform and Regular Groups Dispute Council Candidacy | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/conservative-party-urges-rejection-of-atest-pact.html | Conservative Party Urges Rejection of A-Test Pact | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/lorraine-hansberry-play-to-have-winter-debut-sign-in-sidney.html | Lorraine Hansberry Play to Have Winter Debut; 'Sign in Sidney Brustein's Window' Scheduled | True | By Sam Zolotow | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/grain-contracts-mostly-steady-only-old-crop-wheat-and-soybeans-end.html | GRAIN CONTRACTS MOSTLY STEADY; Only Old Crop Wheat and Soybeans End Weak | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/musical-america-magazine-names-jay-harrison-editor.html | Musical America Magazine Names Jay Harrison Editor | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/miss-beinbrinks-75-wins-long-island-oneday-golf.html | Miss Beinbrink's 75 Wins Long Island One-Day Golf | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/macmillan-avoids-leadership-pledge.html | MACMILLAN AVOIDS LEADERSHIP PLEDGE | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/mayor-favors-end-of-2year-tuitions.html | MAYOR FAVORS END OF 2-YEAR TUITIONS | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/kennedy-cautious-on-peking-in-70s-peking-could-be-worst-danger-to.html | Kennedy Cautious On Peking in 70's; Peking Could Be Worst Danger To U.S. in 70's, Kennedy Says | True | By Tad Szulc Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/bridge-los-angeles-pair-contest-going-into-final-sessions.html | Bridge; Los Angeles Pair Contest Going Into Final Sessions | True | By Albert H. Morehead Special To The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/naacp-presses-for-movie-jobs-drive-to-force-craft-unions-to-hire.html | N.A.A.C.P. PRESSES FOR MOVIE JOBS; Drive to Force Craft Unions to Hire Negroes Is Begun | True | By Murray Schumach Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/cia-denies-charge-worked-for-antired-radio.html | C.I.A. Denies Charge; Worked for Anti-Red Radio | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/chicago-suburb-orchestra-moves-to-bar-hiring-bias.html | Chicago Suburb Orchestra Moves to Bar Hiring Bias | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/16-injured-in-collision-of-a-bus-with-a-taxicab.html | 16 Injured in Collision Of a Bus With a Taxicab | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/doctors-fear-for-wards-life-he-is-still-in-coma-from-drug.html | Doctors Fear for Ward's Life; He Is Still in Coma From Drug | True | By James Feron Special To The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/ruth-jessen-on-68-leads-milwaukee-golf-by-2-shots.html | Ruth Jessen, on 68, Leads Milwaukee Golf by 2 Shots | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/home-life-chairman-to-retire.html | Home Life Chairman to Retire | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/city-is-social-work-classroom-400-onjob-students-getting-a-reallife.html | City Is Social Work 'Classroom'; 400 On-Job Students Getting a Real-Life Course as Aides | True | By Emma Harrison | 1991-06-10 | RE0000528067 | B00000054639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/soviet-missiles-offered-to-india-moscow-believed-to-pledge-rockets-to.html | SOVIET MISSILES OFFERED TO INDIA; Moscow Believed to Pledge Rockets to Rebuff Peking | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/the-phoebe-snow-rolls-west-again-on-lackawanna.html | The Phoebe Snow Rolls West Again On Lackawanna | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/queens-cup-taken-by-windigo-rhubarb-victor-in-corsair-event.html | Queen's Cup Taken by Windigo; Rhubarb Victor in Corsair Event | True | By John Rendel Special To the New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/powell-plans-atomship-study.html | Powell Plans Atom-Ship Study | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/7-pickets-seized-for-blockading-governors-door-arrested-after.html | 7 PICKETS SEIZED FOR BLOCKADING GOVERNOR'S DOOR; Arrested After Rockefeller Says Plumbers Agree to Give 2 Negroes Jobs PATROLMAN IS MAULED 4 Attack Him After He Finds Return Eggs at Brooklyn Medical Center Site | True | By Homer Bigart | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/elizabeth-parker-and-dg-powell-engaged-to-wed-smith-alumna-will-be.html | Elizabeth Parker And D.G. Powell Engaged to Wed; Smith Alumna Will Be Married in Autumn to Princeton Graduate | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/man-and-woman-shot-fleeing-east-germany.html | Man and Woman Shot Fleeing East Germany | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/guard-unit-gets-rockets.html | Guard Unit Gets Rockets | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/dr-arnold-t-ohrn.html | DR. ARNOLD T. OHRN | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/western-union-raises-earnings-net-income-for-first-half-advances-to.html | WESTERN UNION RAISES EARNINGS; Net Income for First Half Advances to 5.9 Million | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/angolan-intrigue-thrives-in-congo-12-groups-in-leopoldville-at-work.html | ANGOLAN INTRIGUE THRIVES IN CONGO; 12 Groups in Leopoldville at Work on Revolt Plots | True | By J. Anthony Lukas Special To the New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/american-exchange-seeks-to-delist-davega-stores.html | American Exchange Seeks To Delist Davega Stores | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/mrs-bingham-has-twins.html | Mrs. Bingham Has Twins | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/hiring-practices-of-us-under-fire-inquiry-ordered-after-charge-of.html | HIRING PRACTICES OF U.S. UNDER FIRE; Inquiry Ordered After Charge of Negro Favoritism | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/a-volatile-list-the-electronics-high-fliers-of-the-fifties-still.html | A VOLATILE LIST: THE ELECTRONICS; High Fliers of the Fifties Still Fluctuate in Price | True | By John H. Allan | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/new-york-city-woman-found-dead-in-london.html | New York City Woman Found Dead in London | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/no-break-discerned-in-murder-of-eisler.html | NO BREAK DISCERNED IN MURDER OF EISLER | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/adams-goodwin.html | Adams Goodwin | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/decline-is-shown-in-free-reserves-drop-put-at-53-million-gold.html | DECLINE IS SHOWN IN FREE RESERVES; Drop Put at 53 Million Gold Stocks Steady | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/sitins-supported-by-urban-league-but-civil-right-group-wont-adopt.html | SIT-INS SUPPORTED BY URBAN LEAGUE; But Civil Right Group Won't Adopt Activist Methods | True | By Jack Langguth Special To the New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/liberian-warns-south-africa-tells-un-he-fears-bloodshed.html | Liberian Warns South Africa; Tells U.N. He Fears Bloodshed | True | By Sam Pope Brewer Special To the New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/mahaffey-leaves-hospital.html | Mahaffey Leaves Hospital | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/rain-halts-concert-by-cliburn-at-dell.html | RAIN HALTS CONCERT BY CLIBURN AT DELL | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/filming-to-begin-on-black-like-me-production-about-white-who-passed.html | FILMING TO BEGIN ON 'BLACK LIKE ME'; Production About White Who Passed as Negro Hurried | True | By Eugene Archer | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/canada-asks-curb-on-lakes-unions-seeks-trusteeship-to-stem-maritime.html | CANADA ASKS CURB ON LAKES UNIONS; Seeks Trusteeship to Stem Maritime Lawlessness | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/teachers-accuse-rubin-on-pay-rise-cogen-says-school-board-chief.html | TEACHERS ACCUSE RUBIN ON PAY RISE; Cogen Says School Board Chief Never Asked City to Increase Salaries | True | By Gene Currivan | 1991-06-10 | RE0000528067 | B00000054639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/cards-check-reds-in-9th-and-triumph-by-3-2-2-relievers-help-simmons.html | Cards Check Reds in 9th and Triumph by 3-2; 2 RELIEVERS HELP SIMMONS BEAT JAY Taylor and Shantz Get Last 2 Outs With 2 Men On Altman Wallops Homer | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/president-is-grim-on-latin-aid-task.html | PRESIDENT IS GRIM ON LATIN AID TASK | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/director-named-by-harsco.html | Director Named by Harsco | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/soviet-to-ask-flight-rights.html | Soviet to Ask Flight Rights | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/carl-j-mehldau-63-a-brooklyn-banker.html | CARL J. MEHLDAU, 63, A BROOKLYN BANKER | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/st-louis-shopping-center-gets-4500000-mortgage.html | St. Louis Shopping Center Gets $4,500,000 Mortgage | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/house-panel-due-to-back-stiffer-dividend-tax-plan-majority-favoring.html | House Panel Due to Back Stiffer Dividend Tax Plan; Majority Favoring Repeal of 4% Credit on Stockholder Income Yield for U.S. to Rise 300 Million a Year | True | By John D. Morris Special To the New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/wb-jones-dies-judge-in-alabama-jurist-in-phenix-city-case-received.html | W.B. JONES DIES; JUDGE IN ALABAMA; Jurist in Phenix City Case Received Presidential Vote | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/special-underground-hydrogen-test-is-put-off-technical-snags-delay.html | Special Underground Hydrogen Test Is Put Off; Technical Snags Delay Plan to Create New Elements by Nonmilitary Device | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/regents-propose-rating-of-movies-state-law-revisions-urged-to.html | REGENTS PROPOSE RATING OF MOVIES; State Law Revisions Urged to Protect School Children | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/catholics-to-study-effect-of-parochial-education.html | Catholics to Study Effect Of Parochial Education | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/coast-legislature-ends-in-party-clash.html | COAST LEGISLATURE ENDS IN PARTY CLASH | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/howard-jacobs-weds-margaret-e-reitman.html | Howard Jacobs Weds Margaret E. Reitman | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/on-pleasure-bent.html | On Pleasure Bent | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/telautograph-debentures.html | TelAutograph Debentures | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/award-to-faulk-is-appealed-here-hartnett-asks-reversal-of-35.html | AWARD TO FAULK IS APPEALED HERE; Hartnett Asks Reversal of 3.5 Million Libel Verdict | True | | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-02 | 1963-08-02 | https://www.nytimes.com/1963/08/02/archives/melville-li-bank-robbed-of-21861.html | MELVILLE, L.I., BANK ROBBED OF $21,861 | True | Special to The New York Times | 1991-06-10 | RE0000528067 | B00000054639 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/rosemary-casey-bride-of-charles-starkman.html | Rosemary Casey Bride Of Charles Starkman | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/schooling-keyed-to-negro-rights-kepptl-calls-high-quality-of.html | SCHOOLING KEYED TO NEGRO RIGHT'S; Kepptl Calls High Quality of Education Basic to Equality Adequate Education Urged | True | By Robert H. Terte Special To the New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/twin-double-at-monticello-pays-a-record-3711610.html | Twin Double at Monticello Pays a Record $37,116,10 | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/pact-in-rhodesia-favors-japan-trade.html | PACT IN RHODESIA FAVORS JAPAN TRADE | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/freehold-to-open-60day-meet-today.html | FREEHOLD TO OPEN 60-DAY MEET TODAY | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/skyline-drive-asked-between-kingston-and-stroudsburg.html | Skyline Drive Asked Between Kingston And Stroudsburg | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/earl-l-woolley.html | EARL L. WOOLLEY | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/woman-detained-as-smallpox-peril.html | WOMAN DETAINED AS SMALLPOX PERIL | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/california-gop-prepares-for-64-calls-assembly-chief-a-boss-and-gov.html | CALIFORNIA G.O.P. PREPARES FOR '64; Calls Assembly Chief a Boss and Gov. Brown Weak Republicans Issue Call Burns Criticizes G.O.P. Withholding Defeated | True | By Lawrence E. Davies Special To the New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/sherrod-elected-by-writers.html | Sherrod Elected by Writers | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/scholarly-president-leopold-sedar-senghor-he-backs-french-ties.html | Scholarly President; Leopold Sedar Senghor He BackS French Ties Brilliance Recognized | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/ship-carries-record-ore-cargo.html | Ship Carries Record Ore Cargo | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/indias-food-minister-quits-planning-considered-issue.html | India's Food Minister Quits; Planning Considered Issue | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/school-will-get-12-mobile-rooms-mayor-orders-temporary-units-for.html | SCHOOL WILL GET 12 MOBILE ROOMS; Mayor Orders Temporary Units for Bronx P.S. 61 | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/us-troops-fight-korea-red-patrol-2hour-skirmish-breaks-out-south-of.html | U.S. TROOPS FIGHT KOREA RED PATROL; 2-Hour Skirmish Breaks Out South of Truce Line--U.N. Sees Threat to Armistice U.S. Troops Fight Korean Reds In a Clash South of Truce Line | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/yawl-bolero-reported-aground-off-england.html | Yawl Bolero Reported Aground Off England | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/sales-at-sothebys-brought-30-million.html | SALES AT SOTHEBY'S BROUGHT 30 MILLION | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/rockefeller-asks-rights-sympathy-urges-gop-women-to-give-pickets.html | ROCKEFELLER ASKS RIGHTS SYMPATHY; Urges G.O.P. Women to Give Pickets Understanding Rights Stand Endorsed | True | By Richard P. Hunt Special To the New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/reynolds-raises-aluminum-prices.html | REYNOLDS RAISES ALUMINUM PRICES | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/mrs-jones-has-child.html | Mrs. Jones Has Child | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/mrs-gw-van-saun-sr.html | MRS. G.W. VAN SAUN SR. | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/honolulu-papers-and-unions-agree-accord-in-43day-walkout-requires.html | HONOLULU PAPERS AND UNIONS AGREE; Accord in 43-Day Walkout Requires Ratification | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/elorde-ring-choice-today.html | Elorde Ring Choice Today | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/pastore-assails-scott-as-unfair-as-senators-end-rights-inquiry-says.html | Pastore Assails Scott as Unfair As Senators End Rights Inquiry; Says Questioning of Rolviag at Hearing Was Abusive --Republican Denies It Questions His Vote Says Views Are Known | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/jay-alan-weder-to-marry-miss-carol-weil-in-august-dantiglasgow.html | Jay Alan Weder to Marry Miss Carol Weil in August; Danti-Glasgow | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/contract-award.html | CONTRACT AWARD | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/seminary-leader-is-named.html | Seminary Leader Is Named | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/oil-units-extension-favored.html | Oil Unit's Extension Favored | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/goldwater-fund-drive-on-in-24-states-aide-says.html | Goldwater Fund Drive On in 24 States, Aide Says | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | Friday, August 2, 1963 | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/radiotv-concern-to-sell-stations-transcontinent-television-plans.html | RADIO-TV CONCERN TO SELL STATIONS; Transcontinent Television Plans 38.5 Million Deal Purchasers Are Listed Sale and Merger Transactions Are Planned by Corporations D.C. Transit System W.R. Grace & Co. Super Valu Stores Houston International Hotels | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/william-e-roschen.html | WILLIAM E. ROSCHEN | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/states-honey-crop-is-high.html | State's Honey Crop Is High | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/fieldcrest-reports-on-shares.html | Fieldcrest Reports on Shares | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/food-news-first-green-apples-make-good-pies.html | Food News; First Green Apples Make Good Pies | True | By Jean Hewitt | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/designers-develop-the-worlds-fair-in-miniature-todays-doodles.html | Designers Develop the World's Fair in Miniature; TODAY'S DOODLES BUILDING '64 FAIR Art formula Also Calls for Dreams and Dollars | True | The New York TimesBy Murray Illson | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/observer.html | Observer | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/mining-exchange-rebuffed-by-sec.html | MINING EXCHANGE REBUFFED BY S.E.C. | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/college-allstars-upset-packers-2017-on-the-passing-of-vander-kelen.html | College All-Stars Upset Packers, 20-17, on the Passing of Vander Kelen; RICHTER SCORES ON 74-YARD PLAY Fourth-Period Pass Decides as Stars Break Losing Streak Before 65,000 Richter Dodges Defender Packers Score Easily | True | By William N. Wallace Special To the New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/sc-johnson-names-official.html | S.C. Johnson Names Official | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/mayor-and-his-wife-to-visit-son-in-paris.html | MAYOR AND HIS WIFE TO VISIT SON IN PARIS | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/bride-of-note-1640-first.html | Bride of Note, $16.40, First | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/africans-gather-to-tighten-unity-ministers-at-dakar-hear-plea-for.html | AFRICANS GATHER TO TIGHTEN UNITY; Ministers at Dakar Hear Plea for the 'Poetry of Action' Calls For Action 32 Present by Nightfall | True | By J. Anthony Lukas Special To The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/conductor-killed-in-rail-crash.html | Conductor Killed in Rail Crash | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/youth-dancing-on-street-corner-slays-2-who-stopped-to-stare.html | Youth Dancing on Street Corner Slays 2 Who Stopped to Stare | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/action-against-fund-reserved-by-court.html | ACTION AGAINST FUND RESERVED BY COURT | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/mnamara-gets-bonn-arms-order-13-billion-purchase-in-us-by-end-of-64.html | M'NAMARA GETS BONN ARMS ORDER; 1.3 Billion Purchase in U.S. by End of '64 Arranged Periodic Meetings Set | True | By Gerd Wilcke Special To The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/montreals-4th-film-festival-opens-with-italys-leopard.html | Montreal's 4th Film Festival Opens With Italy's 'Leopard' | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/us-french-rift-seems-unheaded-paris-gives-cool-reception-to-kennedy.html | U.S. FRENCH RIFT SEEMS UNHEADED; Paris Gives Cool Reception to Kennedy Arms Offer | True | By Henry Giniger Special To The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/denver-woman-6-feet-tall-is-corraling-jobs-for-cowboys-cowboys-wait.html | Denver Woman, 6 Feet Tall, Is Corraling Jobs for Cowboys; Cowboys Wait WOMAN CORRALS JOBS FOR COWBOYS 1,500 Prospects Listed 30 Horses Kept Proper Choice Stressed Men Well Known | True | The New York Times (by William M. Blair)By William M. Blair Special To The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/bank-of-france-repays-loan-to-the-world-bank.html | Bank of France Repays Loan to the World Bank | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/sidelights-stock-chief-quits-in-canada-jammed-highways-studious.html | Sidelights; Stock Chief Quits In Canada Jammed Highways Studious Deans Small Change Steel Shipments | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/miss-jessens-141-paces-golf-field-retains-twostroke-lead-in-12500.html | MISS JESSEN'S 141 PACES GOLF FIELD; Retains Two-Stroke Lead in $12,500 Milwaukee Open | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/2-pistols-produced-in-murder-inquiry.html | 2 PISTOLS PRODUCED IN MURDER INQUIRY | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/italian-exhibit-at-fair-assured-consent-of-consortium-to-build.html | ITALIAN EXHIBIT AT FAIR ASSURED; Consent of Consortium to Build Pavilion Obtained by Group Led by Corsi ROME PROMISES HELP Display to Emphasize Art of Renaissance if Works Can Be Borrowed Sources of FinancingCorsi Group to Choose Site | True | By Arnaldo Cortesi Special To The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/petroleum-supplies-increase.html | Petroleum Supplies Increase | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/suspended-astronaut-is-forecast-method-devised-to-hold-man-in-craft.html | Suspended Astronaut Is Forecast; Method Devised to Hold Man in Craft by Using Cables System Patented to Protect Him and Permit Motion 2 Invented Method Atomic Rocket Power Mock Chicken Leg VARIETY OF IDEAS IN NEW PATENTS Telstar Trademark Noise Adjustment for Horses Straw-Equipped Bottle Posture Hat | True | By Stacy V. Jones Special To The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/miss-kelly-rebuked-in-white-only-case-miss-kelly-reprimanded-by.html | Miss Kelly Rebuked In 'White Only' Case; Miss Kelly Reprimanded by City For Requesting White Secretary Work to Be Limited Took Post in 1962 | True | By Charles G. Bennett | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/new-transatlantic-cable-set-by-at-t-for-1965.html | New Transatlantic Cable Set by A.T. & T. for 1965 | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/vincent-potter-banker-61-dies-morgan-guaranty-trust-officer.html | Vincent Potter, Banker, 61, Dies; Morgan Guaranty Trust Officer | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/a-correction.html | A Correction | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/boston-talks-planned-kansas-action-urged.html | Boston Talks Planned; Kansas Action Urged | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/california-gains-population.html | California Gains Population | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/house-panel-votes-stockoptions-tax.html | HOUSE PANEL VOTES STOCK-OPTIONS TAX | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/son-to-victoria-de-los-angeles.html | Son to Victoria de los Angeles | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/bryant-park-falls-under-magic-spell-of-carusos-voice.html | Bryant Park Falls Under Magic Spell Of Caruso's Voice | True | By Marjorie Rubin | 1991-06-10 | RE0000528068 | B00000054640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/richard-n-goodwin-may-be-next-arts-adviser-kennedy-considers.html | Richard N. Goodwin May Be Next Arts Adviser; Kennedy Considers Selecting Him for Job That August Heckscher Resigned | True | By Henry Raymont | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/excerpts-from-us-statement-on-south-africa.html | Excerpts From U.S. Statement on South Africa | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/2-warships-collide-in-west.html | 2 Warships Collide in West | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/fulbright-mocks-gold-water-views-draws-parallel-with-those-of.html | FULBRIGHT MOCKS GOLD WATER VIEWS; Draws Parallel With Those of Chinese Communists 'Loyal and Patriotic' | True | By C.p. Trussell Special To the New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/labor-bias-rules-wont-be-delayed-wirtz-rejects-construction.html | LABOR BIAS RULES WON'T BE DELAYED; Wirtz Rejects Construction Industry Plea on Banning Apprentice Discrimination U.S. WON'T DELAY LABOR BIAS RULES | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/screw-and-bolt-corp-elects.html | Screw and Bolt Corp. Elects | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/wagners-panel-on-hiring-negroes-notes-progress-but-chairman-sees.html | WAGNER'S PANEL ON HIRING NEGROES NOTES PROGRESS; But Chairman Sees Protests Continuing--Violence Averted in Brooklyn NEGRO JOB GROUP NOTES PROGRESS Policeman Interrupts Committee Members | True | By Homer Bigart | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/jersey-addiction-laid-to-narcotics-from-new-york.html | Jersey Addiction Laid to Narcotics From New York | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/negro-school-suit-fought-by-florida.html | NEGRO SCHOOL SUIT FOUGHT BY FLORIDA | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/crabmeat-on-muffin.html | Crabmeat on Muffin | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/loss-is-deepened-for-studebaker-car-maker-again-in-the-red-in.html | LOSS IS DEEPENED FOR STUDEBAKER; Car Maker Again in the Red in Quarter, Pushing Total for Half to $7,568,419 Egbert Statement Auto Makers Set Record | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/screen-ciske-arrivesgermandutch-movie-stars-a-boy-of-13-nobody-who.html | Screen: 'Ciske' Arrives;German-Dutch Movie Stars a Boy of 13 NOBODY who saw it is likely to forget that marvelous French movie several seasons back called "The 400 Blows," wherein a relentless life pounded the mind and soul of a small boy into those of an old man. The shadow of that powerful Gallic drama all but obliterates the pleasant, thoughtful but rather put go in the same direction, filmed in 1959 in Amsterdam as a German-Dutch co-production and opening, finally, yesterday at the Casino Theatre. | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/benedict-a-harter.html | BENEDICT A. HARTER | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/us-and-jersey-draft-plan-to-spur-egg-sales.html | U.S. and Jersey Draft Plan to Spur Egg Sales | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/nine-will-start-in-56800-race-kelso-to-carry-130-pounds-never-bend.html | NINE WILL START IN $56,800 RACE; Kelso to Carry 130 Pounds --Never Bend, Out Since Preakness, Triumphs | True | By Joe Nichols Special To the New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/a-nation-in-doubt-turns-west-turkeys-fate-rests-with-inonu-a-nation.html | A Nation in Doubt Turns West: Turkey's Fate Rests With Inonu; A Nation in Doubt Turns West: Turkey's Fate Rests With Inonu Much Remains to Be Done Tax Reform Is a Need Many Are Perplexed Inonu a Former general He Thrives In Office Meatless Gets Blame Socialist Group Emerging | True | By Jay Walz Special To the New York Timesthe new York Times (BY JAY WALZ) | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/thant-lists-poll-conditions.html | Thant Lists Poll Conditions | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/oliver-la-farge-is-dead-at-61-author-helped-indians-cause-oliver-la.html | Oliver La Farge Is Dead at 61; Author Helped Indians Cause; Oliver La Farge Is Dead at 61; Author Helped Indians' Cause | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/ward-grows-worse-breathing-aid-used.html | WARD GROWS WORSE; BREATHING AID USED | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/drewrys-usa-lowers-dividend-south-bend-brewer-drops-rate-from-40c.html | DREWRYS, U.S.A., LOWERS DIVIDEND; South Bend Brewer Drops Rate From 40c to 10c Peoples Gas, Light and Coke Dayton Power and Light Co. United Whelan Corp. | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/protests-worry-saigon-catholics-they-say-antibuddhist-bias-is-not.html | PROTESTS WORRY SAIGON CATHOLICS; They Say Anti-Buddhist Bias is Not Core of Regime Ills | True | By David Halberstam Special To The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/peking-presses-arms-parley-bid-hands-foreign-envoys-plan-for-world.html | PEKING PRESSES ARMS PARLEY BID; Hands Foreign Envoys Plan for World Conference Alliance Against China' Scored | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/the-china-danger.html | The China Danger | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/higher-priced-electricity.html | Higher Priced Electricity | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/ralston-reports-earnings-decline-dip-is-attributed-in-part-to-a.html | RALSTON REPORTS EARNINGS DECLINE; Dip Is Attributed in Part to a Major New Acquisition Third Quarter Results Irish Airlines Corporations Report Sales and Earnings General Cigar Co. Pabst Brewing Company Bycyrus-Eric Co. | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/belgium-to-provide-a-billion-to-congo-by-new-aid-pledge.html | Belgium to Provide A Billion to Congo By New Aid Pledge | True | By Edward T. O'Toole Special To The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/head-of-air-union-ousted-by-twu-quinn-of-stewards-local-is-accused.html | HEAD OF AIR UNION OUSTED BY T.W.U.; Quinn of Stewards' Local Is Accused of Mismanagement | True | By Edward Hudson | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/freeman-hopeful-on-market-dispute.html | FREEMAN HOPEFUL ON MARKET DISPUTE | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/rockefeller-reappoints-member-of-parole-board.html | Rockefeller Reappoints Member of Parole Board | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/books-are-closed-here-on-japanese-offering.html | Books Are Closed Here On Japanese Offering | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/churchills-racing-silks-go-to-museum-of-racing.html | Churchill's Racing Silks Go to Museum of Racing | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/tfx-case-typifies-conflictofinterest-problem-senators-get-korth.html | TFX Case Typifies Conflict-of-Interest Problem; Senators Get Korth Statement Explaining a Bank Loan to Winner of Plane Contract Conflict in House Capital Is Cautious Senators Enraged Disavowal by Mundt | True | By Jack Raymond Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/pesticides-kill-california-fish-state-enlisting-the-courts-in.html | PESTICIDES KILL CALIFORNIA FISH; State Enlisting the Courts in Effort to Stop Losses Rice Farmers Accused | True | By Wallace Turner Special To The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/eric-reynal-weds-carmen-quintana.html | Eric Reynal Weds Carmen Quintana | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/ceylon-may-seize-insurance-groups.html | CEYLON MAY SEIZE INSURANCE GROUPS | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/farrell-pitches-6hitter.html | Farrell Pitches 6-Hitter | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/support-of-shakespeare-grows-at-grassroots-level-in-jersey.html | Support of Shakespeare Grows At Grass-Roots Level in Jersey | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/aec-to-expose-1000-dogs-to-radioactive-air-3000000-project-will.html | A.E.C. to Expose 1,000 Dogs to Radioactive Air; $3,000,000 Project Will Also Use 10,000 Other Animals to Assess Hazards Society Protects | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/dr-paulo-bittencourt-68-publisher-in-rio-de-janeiro.html | Dr. Paulo Bittencourt, 68, Publisher in Rio de Janeiro | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/shops-offer-many-gifts-for-a-country-hostess.html | Shops Offer Many Gifts For a Country Hostess | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/bonds-governments-rise-again-in-moderately-active-trading.html | Bonds: Governments Rise Again in Moderately Active Trading; MUNICIPALS FIRM IN QUIET SESSION Corporates Steady--Gain in Treasury Bill Prices Is Tied to Shortage | True | By H. J. Maidenberg | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/microwave-tower-bombed-as-phone-strike-continues.html | Microwave Tower Bombed As Phone Strike Continues | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/bridge-los-angeles-pair-contest-won-by-mathe-and-taylor.html | Bridge; Los Angeles Pair Contest Won by Mathe and Taylor | True | By Albert H. Morehead special To The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/samuel-klaus-58-us-legal-adviser.html | SAMUEL KLAUS, 58, U.S. LEGAL ADVISER | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/pollen-reports-planned.html | Pollen Reports Planned | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/martins-indicted-in-auto-homicide-judges-son-released-on-bail-trial.html | MARTINS INDICTED IN AUTO HOMICIDE; Judge's Son Released on Bail --Trial Set for Sept. 11 in Crash That Killed 5 MARTINS TO FACE TRIAL ON SEPT. 11 Booked at Precinct Mystery Plate Found | True | By David Anderson | 1991-06-10 | RE0000528068 | B00000054640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/britain-reports-july-advance-in-gold-and-currency-reserves.html | Britain Reports July Advance In Gold and Currency Reserves | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/howard-law-school-picks-rights-counsel-to-be-dean.html | Howard Law School Picks Rights Counsel to Be Dean | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/us-inventories-climbed-in-june-500million-increase-was-the-biggest.html | U.S. INVENTORIES CLIMBED IN JUNE; 500-Million Increase Was the Biggest This Year | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/homer-by-pinson-sinks-pirates-31-maloney-of-reds-registers-17th.html | HOMER BY PINSON SINKS PIRATES, 3-0; Maloney of Reds Registers 17th Victory and 6th in Row | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/george-parton-sr-78-dies-led-safe-deposit-company.html | George Parton Sr., 78, Dies; Led Safe Deposit Company | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/senators-win-43-after-50-setback.html | SENATORS WIN, 4-3, AFTER 5-0 SETBACK | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/houks-stepson-on-probation.html | Houk's Stepson on Probation | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/educators-hail-kennedys-drive-on-dropouts-as-guide-for-future-say.html | Educators Hail Kennedy's Drive On Dropouts as Guide for Future; Say Effort This Summer Is Only Small Beginning but Could Point the Way to Large-Scale Campaign Later Dropouts Predictable Pittsburgh Seeks Funds New York Plans Test Trial Nature Stressed Many Cities Affected | True | By Fred M. Hechinger | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/us-stands-firm-on-security-tax-treasury-weighs-proposal-to-exempt.html | U.S. STANDS FIRM ON SECURITY TAX; Treasury Weighs Proposal to Exempt the Japanese From Planned Levy JOINT GROUP PLANNED Exception Would Be Made Only If Japan's Economy Showed Signs of Lag Conditions Made Canada Presses Case U.S. STANDS FIRM ON SECURITY TAX Agreement Seen | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/rockefeller-appoints-cowin-to-supreme-court-brooklyn-lawyer-will.html | Rockefeller Appoints Cowin to Supreme Court; Brooklyn Lawyer Will Serve for Remainder of Year Vacancy Created on Feb. 22 by Friedman's Removal | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/channel-13-pact-with-city-for-school-tv-is-renewed.html | Channel 13 Pact With City For School TV Is Renewed | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/2-brooklyn-churches-mending-rift-of-1831-by-sharing-rites-meeting.html | 2 Brooklyn Churches Mending Rift of 1831 by Sharing Rites; Meeting of Church Army 2 Bishops to Preach Here Religious Activities | True | By Christian Brown | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/assets-up-sharply-for-dreyfus-fund-assets-reported-by-mutual-funds.html | Assets Up Sharply For Dreyfus Fund; ASSETS REPORTED BY MUTUAL FUNDS OTHER FUND REPORTS | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/tigers-defeat-indians109-colavito-hits-3run-homer.html | Tigers Defeat Indians,10-9; Colavito Hits 3-Run Homer | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/bible-society-names-director-of-program.html | Bible Society Names Director of Program | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/us-plea-barred-in-avisco-merger-goldberg-refuses-to-block.html | U.S. PLEA BARRED IN AVISCO MERGER; Goldberg Refuses to Block Combination With FMC U.S. PLEA BARRED IN AVISCO MERGER Procedural Question | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/british-team-takes-21-lead-in-tennis.html | BRITISH TEAM TAKES 2-1 LEAD IN TENNIS | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/two-british-factories-produce-handblocked-fabrics-process-is.html | Two British Factories Produce Hand-Blocked Fabrics; Process Is Unchanged In Nearly 3 Centuries | True | By Barbara Plumb | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/consular-corps-plans-party-at-jones-beach.html | Consular Corps Plans Party at Jones Beach | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/border-vigilance-tight.html | Border Vigilance Tight | True | By Emerson Chapin Special To the New York Times Timessoul, Korea, Aug. 2-- Troops of the First Cavalry Division On the Front Line In South Korea Are Engaged In A Form of With Communist Forces Across the Truce Line. (NIGHTTIME WAR) | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/transport-news-canada-warned-maritime-union-threatens-blockades-of.html | TRANSPORT NEWS: CANADA WARNED; Maritime Union Threatens Blockades of Seaway | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/shippingmails-all-hours-given-in-daylight-saving-time-west-coast.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME West Coast Military Arrivals Ships That Departed Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/closer-film-ties-with-soviet-seen-us-delegates-to-moscow-festival.html | CLOSER FILM TIES WITH SOVIET SEEN; U.S. Delegates to Moscow Festival Report on Trip Radio City Packs Them In Film Roles Assigned | True | By Howard Thompson | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/norfolk-western-road-slates-special-meeting.html | Norfolk & Western Road Slates Special Meeting | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/us-ends-all-aid-to-haiti-with-withdrawal-of-mission.html | U.S. Ends All Aid to Haiti With Withdrawal of Mission | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/14677-see-rogers-barend-win-on-mat.html | 14,677 SEE ROGERS, BAREND WIN ON MAT | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/letters-to-the-times-new-cuban-policy-asked-consideration-should-be.html | Letters To The Times; New Cuban Policy Asked Consideration Should Be Island's Break With Soviet, It Is Proposed Technological Unemployment Crisis in City Education Fiscal Action is Urged to Assure Opening of Schools For Literacy Test in English Worse Than Dog's Bite Africa's Views on Bias Widespread Interest Reported in Support of American Negro To Overcome Race Barriers South America. EDWIN TETLOW. New York, July 29, 1963. B. RUSSELL BRINLEY. Winter Park, Fla., July 22, 1963. ISRAEL KUGLER. Long Island City, July 30, 1963. Aug. 1] THOMAS T. SEMON. Englewood, N.J., July 31, 1963. high. L.S. Teaneck, N.J., July 31, 1963. THOMAS PATRICK MELADY. Kampala, Uganda, July 17, 1963. SUSAN FAULKNER. Westport, Conn., July 30, 1963. | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/birger-osland.html | BIRGER OSLAND | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/hughes-tool-to-give-northeast-a-million.html | HUGHES TOOL TO GIVE NORTHEAST A MILLION | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/2-shot-by-policeman-after-car-accident.html | 2 SHOT BY POLICEMAN AFTER CAR ACCIDENT | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/packaging-corporation-names-vice-president.html | Packaging Corporation Names Vice President | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/stable-will-box-hayward-tonight-cuban-72-to-win-5th-in-row-in.html | STABLE WILL BOX HAYWARD TONIGHT; Cuban 7-2 to Win 5th in Row in Garden 10-Rounder | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/canada-and-china-in-new-grain-sale-peking-is-to-receive-up-to-187.html | CANADA AND CHINA IN NEW GRAIN SALE; Peking Is to Receive Up to 187 Million Bushels A Statement of Intent Guarantee by Government | True | By Raymond Daniell Special To the New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/bea-orders-us-copters.html | B.E.A. Orders U.S. Copters | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/mary-c-brooks-becomes-a-bride-in-pennsylvania-smith-girl-married-to.html | Mary C. Brooks Becomes a Bride In Pennsylvania; Smith Girl Married to Jahleel Woodbridge, An Ex-Army Pilot Moore--Hauchart | True | Jonas | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/minor-leagues-eastern-league.html | Minor Leagues; EASTERN LEAGUE | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/producers-agree-to-list-actors-in-cast-if-they-have-done-well.html | Producers Agree to List Actors In Cast if They Have Done Well | True | By Murray Schumach Special To the New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/pta-grants-put-at-6-million.html | P.T.A. Grants Put at $6 Million | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/the-summaries.html | The Summaries | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/us-jails-2-in-sale-of-illicit-plasma.html | U.S. JAILS 2 IN SALE OF ILLICIT PLASMA | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/bart-lytton-lengthens-savingsandloan-stride-flamboyant-californian.html | Bart Lytton Lengthens Savings-and-Loan Stride; Flamboyant Californian Ties Bright Earnings Forecast to Consolidation Plan LYTTON PREDICTS RISE IN EARNINGS | True | By Edward Cowan the New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/reserves-of-venezuela-show-a-strong-increase.html | Reserves of Venezuela Show a Strong Increase | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/us-offers-camp-kilmer-for-use-in-public-benefit.html | U.S. Offers Camp Kilmer For Use in Public Benefit | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/li-man-held-here-in-coast-robberies.html | L.I. MAN HELD HERE IN COAST ROBBERIES | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/3-asian-leaders-extend-talk-in-effort-to-agree-on-malaysia-delay.html | 3 Asian Leaders Extend Talk In Effort to Agree on Malaysia; Delay Opposed by Britain | True | By Robert Trumbull Special To the New York TimesSpecial To the New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/nasa-cut-of-3-urged-on-senate-research-budget-is-reduced-in.html | NASA CUT OF 3 % URGED ON SENATE; Research Budget Is Reduced in Committee's Report Protect Is Supported Sweden Launches U.S. Rocket | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/navy-ship-at-irvington-fete.html | Navy Ship at Irvington Fete | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/mrs-roosevelt-is-honored.html | Mrs. Roosevelt Is Honored | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/big-gain-is-made-by-swiss-franc-pound-declines-on-foreign-exchange.html | BIG GAIN IS MADE BY SWISS FRANC; Pound Declines on Foreign Exchange Market | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/miss-corinne-wiener-engaged-to-jack-levine.html | Miss Corinne Wiener Engaged to Jack Levine | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/boy-and-girl-in-boat-die-in-collision-on-jersey-lake.html | Boy and Girl in Boat Die In Collision on Jersey Lake | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/metropolitan-rowing-today.html | Metropolitan Rowing Today | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/soaring-airlines-buying-market-issues-in-transport-group-climb-to.html | SOARING AIRLINES BUYING MARKET; Issues in Transport Group Climb to New Highs Traffic Potential Assessed C.A.B. Decision Noted SOARING AIRLINES BUYING MARKET | True | By Vartang G. Vartan | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/national-churches-council-appoints-education-head.html | National Churches Council Appoints Education Head | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/florida-boys-queries-to-get-moscow-reply.html | Florida Boy's Queries To Get Moscow Reply | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/open-interest-report.html | Open Interest Report | True | Thursday, August 1, 1963 | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/lutheran-meeting-expects-expansion.html | LUTHERAN MEETING EXPECTS EXPANSION | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/candidates-file-to-run-in-queens-cariello-and-hughes-head.html | CANDIDATES FILE TO RUN IN QUEENS; Cariello and Hughes Head Organization Tickets G.O.P. Picks Hughes | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/rosenstein-goes-into-lead-in-state-chess-tournament.html | Rosenstein Goes Into Lead In State Chess Tournament | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/aerialist-survives-fall.html | Aerialist Survives Fall | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/money.html | Money | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/stocks-on-london-market-gain-in-selective-buying-paris-list-steady.html | Stocks on London Market Gain in Selective Buying PARIS LIST STEADY AS VOLUME DROPS Frankfurt Shares Rebound --Prices Recover Early Declines in Brussels | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/diocese-and-state-agency-call-rights-parley-on-li.html | Diocese and State Agency Call Rights Parley on L.I. | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/gonders-hitting-decisive-in-finale-catchers-double-big-blow-in.html | GONDER'S HITTING DECISIVE IN FINALE; Catcher's Double Big Blow in 11th--Mathews, Aaron, Torre Connect in Opener | True | By Gordon S. White Jr. Special To the New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/music-festival-on-l-i-puccinis-madama-butterfly-is-given-in-190-foot.html | Music Festival on L. I.; Puccini's 'Madama Butterfly' Is Given in 190-Foot Tent on C. W. Post Campus | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/cubs-down-giants-on-10thinning-bit-by-schaffer-1211.html | Cubs Down Giants On 10th-Inning Hit By Schaffer, 12-11 | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/ustells-un-it-will-halt-arms-sale-to-south-africa-threat-to-peace.html | U.S Tells U.N. It Will Halt Arms Sale to South Africa; Threat to Peace Charged U.S. Tells Council It Will Halt Sale of Arms to South Africans South African Minister Silent | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/90-of-maturing-issues-switched-for-new-notes.html | 90% of Maturing Issues Switched for New Notes | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/vest-wearers-are-encouraged-to-fill-up-pockets-with-books.html | Vest Wearers Are Encouraged To Fill Up Pockets With Books | True | The New York TimesBy Harry Gilroy | 1991-06-10 | RE0000528068 | B00000054640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/candy-spots-76-in-a-field-of-14-b-major-second-choice-in-132333.html | CANDY SPOTS 7-6 IN A FIELD OF 14; B. Major Second Choice in $132,333 Arlington Mile | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/scott-beats-ashe-in-eastern-quarterfinals-froehling-loses-in-upset.html | Scott Beats Ashe in Eastern Quarter-Finals; FROEHLING LOSES IN UPSET BY REED Ashe Bows, 3-6, 6-3, 8-6 -- Nancy Richey Crushes Maria Bueno, 6-3, 6-1 Ashe's Service Fails Reed 6-3, 6-4 Victor Miss Ebbern Fights Back | True | By Allison Danzig Special To The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/ship-passenger-man-retires.html | Ship Passenger Man Retires | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/7-hurt-in-grain-elevator-blast.html | 7 Hurt in Grain Elevator Blast | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/john-e-hughes.html | JOHN E. HUGHES | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/birmingham-bail-supplied-by-labor-4-union-groups-underwrote-bonds.html | BIRMINGHAM BAIL SUPPLIED BY LABOR; 4 Union Groups Underwrote Bonds to Free Negroes Key Provision Other Calls Go Out | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/allcanada-waterway-linking-lakes-to-sea-planned-by-ottawa-project.html | All-Canada Waterway Linking Lakes to Sea Planned by Ottawa; Project Would Also Increase Seaway Capacity -- Welland Lock Work 1st Phase Three Locks Twinned Vessel Delays Increase U.S. Canal Pushed | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/booksauthors-ts-eliots-book-at-75-how-yeats-did-it-eros-in-verse.html | Books--Authors; T.S. Eliot's Book at 75 How Yeats Did It Eros in Verse Both Poetry and Prose | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/angels-lose-51-to-white-sox-pascual-twins-tops-as-103-pizzaro-gives.html | Angels Lose, 5-1, to White Sox; Pascual, Twins, Tops A's, 10-3; Pizzaro Gives 7 Hits Hall, Rollins Excel | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/ceylon-to-buy-tea-areas-to-settle-landless-peasants.html | Ceylon to Buy Tea Areas To Settle Landless Peasants | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/rule-shoots-a-61-for-st-paul-lead-course-record-gives-lowan-128-and.html | RULE SHOOTS A 61 FOR ST. PAUL LEAD; Course Record Gives lowan 128 and 4-Stroke Margin | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/light-week-is-due-for-capital-issues-light-week-due-for-new-issues.html | Light Week Is Due For Capital Issues; LIGHT WEEK DUE FOR NEW ISSUES | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/equity-protests-english-accent-opposes-entry-of-4-british-actors.html | EQUITY PROTESTS ENGLISH ACCENT; Opposes Entry of 4 British Actors for Merrick Play Casting Approach Criticized Fourth 'Fringe' Planned | True | By Louis Calta | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/a-way-out-for-malaysia.html | A Way Out for Malaysia | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/atmosphere-reentry-tests-will-be-staged-in-australia.html | Atmosphere Re-entry Tests Will Be Staged in Australia | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/farmville-va-march-set-danville-injunction-issued-tennessee.html | Farmville, Va., March Set; Danville Injunction Issued Tennessee Marchers Seized | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/25000-pace-won-by-henry-t-adios-cold-front-is-2d-at-yonkers-in-201.html | $25,000 PACE WON BY HENRY T. ADIOS; Cold Front Is 2d at Yonkers in 2:01 4/5 Mile Feature | True | By Locis Effnat Special To the New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/3-oil-companies-to-build-new-colombian-refinery.html | 3 Oil Companies to Build New Colombian Refinery | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/britain-orders-inquiry-on-drunkenness-rise.html | Britain Orders Inquiry On Drunkenness Rise | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/rumania-halts-radio-jamming.html | Rumania Halts Radio Jamming | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/patricia-j-nair-wed-to-physician-in-new-britain-she-becomes-bride.html | Patricia J. Nair Wed to Physician In New Britain; She Becomes Bride of Dr. David H. Carver, a Pediatrician | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/reserve-liberalizes-us-foreign-banking.html | RESERVE LIBERALIZES U.S. FOREIGN BANKING | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/herbert-brown-efficiency-aide-executive-93-served-us-under-seven.html | HERBERT BROWN, EFFICIENCY AIDE; Executive, 93, Served U.S. Under Seven Presidents | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/us-voices-concern-to-cairo-over-combing-in-saudi-arabia.html | U.S. Voices Concern to Cairo Over combing in Saudi Arabia | True | By Hedrich Smith Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/ben-bella-seeks-accord.html | Ben Bella Seeks Accord | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/conciliation-bid-on-schools-fails-civic-unit-cancels-meeting-set-to.html | CONCILIATION BID ON SCHOOLS FAILS Civic Unit Cancels Meeting Set to Explore Ways to Avert Teacher Strike OPPOSITION IS REPORTED Hardening of Federation's Position Feared if Pay Raise Wins Support 'Meddling' Deplored No 'Formula' Planned | True | By Leonard Buder | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/landis-admits-guilt-in-a-us-tax-case-landis-admits-tax-case-guilt.html | Landis Admits Guilt In a U.S. Tax Case; LANDIS ADMITS TAX CASE GUILT | True | By Lawrence O'Kane | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/julie-a-fischer-engaged-to-wed-richard-staelin-u-of-michigan.html | Julie A. Fischer Engaged to Wed Richard Staelin; U. of Michigan Student Fiancee of I.B.M. Research Aide | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/20-die-as-uruguay-train-is-derailed-by-sabotage.html | 20 Die as Uruguay Train Is Derailed by Sabotage | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/the-senator-delivers.html | The Senator Delivers | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/for-several-the-race-is-over-for-others-it-will-start-today-entries.html | For Several the Race Is Over; For Others It Will Start Today; Entries Still Uncertain Prizes for Many | True | By John Rendel Special To the New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/pact-safeguard-sought-by-bonn-regime-wants-pledge-that-test-ban.html | PACT SAFEGUARD SOUGHT BY BONN; Regime Wants Pledge That Test Ban Signing Will Not Help German Red Status Claim to Status the Issue PACT SAFEGUARD SOUGHT BY BONN | True | By Arthur J. Olsen Special To the New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/coast-guard-buys-estate-for-seaway-headquarters.html | Coast Guard Buys Estate For Seaway Headquarters | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/rules-reviewed-for-picnic-fare.html | Rules Reviewed For Picnic Fare | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/us-sees-treaty-on-non-aggression-as-unlikely-now-stand-emerges.html | U.S. SEES TREATY ON NON AGGRESSION AS UNLIKELY NOW; Stand Emergs After Risk Meets With Kennedy on Moscow Discussion PARIS OPPOSITION CITED Secretary Is Planning Talks After Test Ban Signing-- He Leaves for Soviet U.S. SEES TREATY AS UNLIKELY NOW | True | United Press International TelephotoBy Tad Szulc Special To the New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/soybeans-rally-grains-are-firm-maturity-date-for-63-bean-crop-loans.html | SOYBEANS RALLY; GRAINS ARE FIRM; Maturity Date for '63 Bean Crop Loans Is Changed CHICAGO, Aug. 2 (UPI)-- Soybean futures rallied sharply to show strong gains today on the Board of Trade. Most other grains ended firm. | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/books-of-the-times-the-marines-and-otherson-guadalcanal-end-papers.html | Books of The Times; The Marines--and Others--On Guadalcanal End Papers | True | By Charles Poore | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/executive-changes.html | Executive Changes | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/new-york-rugby-squad-plays-tonight-in-baltimore.html | New York Rugby Squad Plays Tonight in Baltimore | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/progress-toward-equality.html | Progress Toward Equality | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/chicago-negroes-protest-in-mud-picket-school-sitepolice-act-to.html | CHICAGO NEGROES PROTEST IN MUD; Picket School Site--Police Act to Prevent Violence Score Mobile Classrooms | True | By Austin C. Wehrwein Special To the New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/a-makeup-of-powder-suggested-for-summer-compact-powders.html | A Make-Up of Powder Suggested for Summer; Compact Powders | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/kennedy-assures-editors-of-efforts-on-vietnam.html | Kennedy Assures Editors Of Efforts on Vietnam | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/2-concerns-offer-to-buy-shares-of-bon-ami-co.html | 2 Concerns Offer to Buy Shares of Bon Ami Co. | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/weathers-nice-in-sofia-bulgarian-capital-pleasant-if-dull-people.html | Weather's Nice in Sofia; Bulgarian Capital Pleasant if Dull-- People Eager for Contact With West | True | By David Binder Special To the New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/commodities-index-dips-to-929-level.html | COMMODITIES INDEX DIPS TO 92.9 LEVEL | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/best-gain-shown-in-cottonseed-oil-contract-up-4-to-12-points-world.html | BEST GAIN SHOWN IN COTTONSEED OIL; Contract Up 4 to 12 Points --World Sugar Rises on Strong Opening | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/mahlers-first-at-tanglewood-leinsdorf-conducts-boston-finger-heard.html | MAHLER'S FIRST AT TANGLEWOOD; Leinsdorf Conducts Boston-- Finger Heard Also Underlying Tension | True | By Ross Parmenter Special To the New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/lord-badenpowell-weds.html | Lord Baden-Powell Weds | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/major-league-leaders.html | Major League Leaders | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/the-trieste-to-try-again-to-locate-threshers-hull.html | The Trieste to Try Again To Locate Thresher's Hull | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/first-hurricane-of-1963-spotted-in-atlantic-ocean-by-navy-pilot.html | First Hurricane of 1963 Spotted in Atlantic Ocean by Navy Pilot | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/fullmars-wife-says-hell-quit-if-he-loses.html | Fullmar's Wife Says He'll Quit if He Loses | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/saxon-will-delay-new-bank-rulings.html | SAXON WILL DELAY NEW BANK RULINGS | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/canyonlands-park-is-voted-by-senate.html | CANYONLANDS PARK IS VOTED BY SENATE | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/slim-gain-shown-by-stock-prices-market-slips-into-doldrums-as.html | SLIM GAIN SHOWN BY STOCK PRICES; Market Slips Into Doldrums as Turnover Registers a Further Decline TYPICAL SUMMER PACE Most Changes Are Limited to Fractions as Average Advances Slightly Steady Advance Develops Average Edges Up SLIM GAIN SHOWN BY STOCK PRICES Perreault Climbs Occidental Gains | True | By Richard Rutter | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/moves-irregular-in-cotton-market-commission-houses-sell-trading-is.html | MOVES IRREGULAR IN COTTON MARKET; Commission Houses Sell-- Trading Is Quiet Again | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/saks-fills-two-posts.html | Saks Fills Two Posts | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/wolfsons-colt-hurt-in-workout-raise-a-native-injures-leg-big-pete.html | WOLFSON'S COLT HURT IN WORKOUT; Raise a Native Injures Leg--Big Pete Is Favored in $104,960 Jersey Dash | True | By Frank M. Blunk Special To The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/brown-cites-need-for-work-on-port-says-european-trip-showed-new.html | BROWN CITES NEED FOR WORK ON PORT; Says European Trip Showed New York Facilities Lag Criticism by Travelers Downtown Plan Cited | True | By George Horne | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/wholesale-prices-slip-during-week.html | WHOLESALE PRICES SLIP DURING WEEK | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/envoy-to-panama-resigns-in-dispute-over-policy-kennedy-accepts.html | Envoy to Panama Resigns in Dispute Over Policy; Kennedy Accepts Resignation of Farland, Critic of Aid Byrnade to Be Nominated as Ambassador to Burma | True | By Tom Wicker Special To The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/orioles-down-yanks-53-mets-beat-braves-in-11th-31-after-80-loss.html | Orioles Down Yanks, 5-3; Mets Beat Braves in 11th, 3-1, After 8-0 Loss; BOMBERS SUBDUED BY ROBERTS AGAIN Right-Hander Allows Two Homers but Tops Yanks Third Time This Year Reniff Replaces Ford Other Unexpected Plays Mantle Is Improving | True | By Will Bradbury | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/wirtz-suggests-plan-to-resolve-2-key-rail-issues-offers-proposal-on.html | WIRTZ SUGGESTS PLAN TO RESOLVE 2 KEY RAIL ISSUES; Offers Proposal on Abolition of Diesel Firemen's Jobs and Size of Train Crews IDEAS BEING ANALYZED Both Sides Believed Ready to Negotiate Minor Items if Others Are Solved Wants to Be Sure Rails in Sharp Denial WIRTZ SUGGESTS RAILROAD TERMS | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/savannah-groups-reach-race-pact-but-leaders-of-negro-youth-council.html | SAVANNAH GROUPS REACH RACE PACT; But Leaders of Negro Youth Council Reject Accord Group Rejects Plan | True | By M.s. Handler Special To The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/foreign-broadcasters-drawn-here-for-programs-and-news-contract.html | Foreign Broadcasters Drawn Here for Programs and News; Contract Talks Halted F.C.C. Transfer Hearing High Griffith Quits Show | True | By Richard F. Shepard | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/tracy-leaves-hospital.html | Tracy Leaves Hospital | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/us-choice-over-england-today-americans-hope-to-win-9-of-10-track.html | U.S. Choice Over England Today; Americans Hope to Win 9 of 10 Track Events in London Jones, Moon, Hayes and Drayton Seek Mark in Relay | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/books-today.html | Books Today | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | D'Arleno | 1991-06-10 | RE0000528068 | B00000054640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/fair-sponsorship-to-end.html | Fair Sponsorship to End | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/khrushchev-to-take-part.html | Khrushchev to Take Part | True | By Henry Tanner Special To the New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/ellen-takes-lead-in-class-a-series-querida-second-in-regatta-on.html | ELLEN TAKES LEAD IN CLASS A SERIES; Querida Second in Regatta on Great South Bay THE LEADING FINISHERS | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/caldwell-plans-meadows-fight-town-seeks-to-retain-half-of-tract.html | CALDWELL PLANS MEADOWS FIGHT; Town Seeks to Retain Half of Tract Jersey Would Turn into Preserve | True | By Milton Honig Special to the New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/sadecki-is-victor.html | Sadecki Is Victor | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/naval-stores.html | NAVAL STORES | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/exgi-voices-disillusion-as-he-leaves-china-lack-of-freedom-is-cited.html | Ex-G.I. Voices Disillusion as He Leaves China; Lack of Freedom Is Cited by Korean War Prisoner Ohioan, Going Home, Tells About Other Americans Skinner Recounts Stay Parents Hopeful Skinner Still U.S. Citizen | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/lewiss-chanler-banker-72-dead-exhead-of-societe-generale-hereson-of.html | LEWISS, CHANLER, BANKER, 72, DEAD; Ex-Head of Societe Generale Here -Son of State Aide Major in World War | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/fight-over-charter-flights-to-us-looms-in-britain.html | Fight Over Charter Flights To U.S. Looms in Britain | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/ad-lefkowitz-to-wed-miss-cynthia-r-levine.html | A.D. Lefkowitz to Wed Miss Cynthia R. Levine | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/city-college-again-accused-of-bias-on-hispanic-studies.html | City College Again Accused Of Bias on Hispanic Studies | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/doubletax-theory-old-argument-is-brought-to-light-by-move-to.html | Double-Tax Theory ; Old Argument Is Brought to Light By Move to Tighten Dividend Levy Labor Backs Move Tax on Dividends Traced STIFFER TAX PLAN STIRS OLD THEORY | True | By Robert Metz | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/4-die-in-mississippi-crash.html | 4 Die in Mississippi Crash | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/bach-mass-is-sung-at-philarmonic-callaway-leads-b-minor-capacity.html | BACH MASS IS SUNG AT PHILARMONIC; Callaway Leads B Minor-- Capacity Audience at Hall | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/bennett-t-mial.html | BENNETT T. MIAL | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/senators-criticize-india-steel-plant.html | SENATORS CRITICIZE INDIA STEEL PLANT | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/thugs-get-37000-in-two-holdups-payrolls-seized-at-cunard-pier-and.html | THUGS GET $37,000 IN TWO HOLDUPS; Payrolls Seized at Cunard Pier and Housing Site | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/jobs-and-the-jobless.html | Jobs and the Jobless | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/maj-gen-patrick-hurley-is-buried-in-new-mexico.html | Maj. Gen. Patrick Hurley Is Buried in New Mexico | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/dkenneth-rose-publicity-man-61-former-director-of-planned.html | D.KENNETH ROSE, PUBLICITY MAN, 61; Former Director of Planned Parenthood Group Dies | True | Special to The New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/42-negroes-listed-for-jobs-in-essex-but-building-council-head.html | 42 NEGROES LISTED FOR JOBS IN ESSEX; But Building Council Head Charges 'Broken Faith' | True | By Milton Honig Special to the New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/kennedy-in-hyannis-port-for-weekend-with-family.html | Kennedy in Hyannis Port For Weekend With Family | True | | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-03 | 1963-08-03 | https://www.nytimes.com/1963/08/03/archives/quoddy-troupers-on-tour-of-maine-udall-stars-in-road-show.html | 'QUODDY TROUPERS ON TOUR OF MAINE; Udall Stars in Road Show Explaining New Project Dam to Rise 910 Feet How Project Would Work | True | By John H. Fenton Special To the New York Times | 1991-06-10 | RE0000528068 | B00000054640 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/arch-symbolizes-stlouis-revival-downtown-renewal-giving-city.html | ARCH SYMBOLIZES ST.LOUIS REVIVAL; Downtown Renewal Giving City Economic Stimulus Exodus to Suburbs Slum Area Razed Arch Becomes Symbol | True | By Donald Janson Special to The New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/outboard-races-set-for-charles-us-title-event-to-be-held-from-aug.html | OUTBOARD RACES SET FOR CHARLES; U.S. Title Event to Be Held From Aug. 21 to Aug. 25 5 Outboarders Appear Courses in Piloting | True | By Steve Cady | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/mayor-and-wife-take-off-for-paris-to-visit-iii-son.html | Mayor and Wife Take Off For Paris to Visit III Son | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/boys-heart-pierced-in-hug.html | Boy's Heart Pierced in Hug | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/an-army-major-and-anne-piggot-marry-in-south-four-attend-couple-at.html | An Army Major And Anne Piggot Marry in South; Four Attend Couple at Wedding in the Post Chapel at Ft. Myer | True | Glogau | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/the-devil-take-her-an-opera-given-in-international-tv-series.html | 'The Devil Take Her,' an Opera, Given in International TV Series | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/mail-the-animal-kingdom-mother-of-two-advises-letting-children-take.html | MAIL: THE 'ANIMAL' KINGDOM; Mother of Two Advises Letting Children Take Large, Stuffed Toys Opening the Presents TRAVELING BY RAIL TRAVELING ALONE Nobody's Business THE LAST ROUND-UP | True | MRS. C. B. BEATY.Jackson Heights, N. Y.MRS. M. L. RAOUL. | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/lillian-weizenblut-planning-nuptials.html | Lillian Weizenblut Planning Nuptials | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/letters-clevelands-children-two-leninists-for-foreign-aid-letters.html | Letters; CLEVELAND'S CHILDREN TWO LENINISTS FOR FOREIGN AID Letters FRENCH POSITION MORE 'PLOTS?' PROPERTY VALUES | True | MRS. EDWIN R. SMITHAssociate Professor of History, City College,ROBERT R. BARRY.Prof. O. WILLIAM PERLMUTTER,CURT CHRISFIELD.GERTRUDE SAMUELS. | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/patricia-c-uhlmann-becomes-engaged.html | Patricia C. Uhlmann Becomes Engaged | True | Louis Garcia | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/heat-pump-used-in-stamford-to-warm-and-cool-development.html | Heat Pump Used in Stamford To Warm and Cool Development | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/valorie-davis-wed-to-charles-vejvoda.html | Valorie Davis Wed To Charles Vejvoda | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/mrs-nhu-assails-saigon-buddhists-vietnams-first-lady-sees-red.html | MRS. NHU ASSAILS SAIGON BUDDHISTS; Vietnam's First Lady Sees Red Tactics in Protests Foes of Diem Warned MRS. NHU ASSAILS SAIGON BUDDHISTS Anti-U.S. Coup Hinted | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/builder-completing-4-projects-as-a-climax-to-35year-career-builder.html | Builder Completing 4 Projects As a Climax to 35-Year Career; Builder Completing 4 Projects As a Climax to a 35-Year Career New Apartment Houses | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/miss-judith-glatzer-prospective-bride.html | Miss Judith Glatzer Prospective Bride | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/philip-graham-48-publisher-a-suicide-philip-lgraham-publisher-dead.html | Philip Graham, 48, Publisher, a Suicide; PHILIP L GRAHAM, PUBLISHER, DEAD Report by Coroner Friend of the President Resigned from Committee Bought Rival Paper Bought Other Magazines Kennedy Condolences Johnson Statement | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/one-bad-pitch-ruins-double-nohit-attempt.html | One Bad Pitch Ruins Double No-Hit Attempt | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/duluth-boy-wins-derby.html | Duluth Boy Wins Derby | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/dollars-and-research-house-inquiry-may-remove-myths-on-u-s-spending.html | Dollars and Research; House Inquiry May Remove Myths On U. S. Spending for Health Study Smith Status Purpose Effects of Heart Ailments | True | By Howard A. Rush, M. D. | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/cab-driver-starts-teenager-campaign.html | CAB DRIVER STARTS TEEN-AGER CAMPAIGN | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/warsaw-begins-cafe-capitalism-private-investors-may-run-uneconomic.html | WARSAW BEGINS CAFE CAPITALISM; Private Investors May Run Uneconomic Coffeehouses | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/road-will-open-irans-arid-south-workers-get-food-as-pay-in.html | ROAD WILL OPEN IRAN'S ARID SOUTH; Workers Get Food as Pay in Development Project A 750-Mile Road | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/li-postal-aide-heads-state-american-legion.html | L.I. Postal Aide Heads State American Legion | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/kasavubu-visits-katanga.html | Kasavubu Visits Katanga | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/son-to-the-victor-linns.html | Son to the Victor Linns | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/3-asian-chiefs-nearing-accord-on-un-role-in-malaysia-vote-advisers.html | 3 Asian Chiefs Nearing Accord On U.N. Role in Malaysia Vote; Advisers Confer Indonesia Asks Role on Bases | True | By Robert Trumbull Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/us-home-economics-group-visits-a-moscow-apartment.html | U.S. Home Economics Group Visits a Moscow Apartment | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/midsummer-displays-and-honors-in-maine-horticultural-honors.html | MIDSUMMER DISPLAYS AND HONORS; In Maine Horticultural Honors | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/the-straw-artistry-of-tiny-tequis-in-miniature-novel-styles.html | THE STRAW ARTISTRY OF TINY TEQUIS; In Miniature Novel Styles | True | By Lois Hobart lois Hobart | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/summer-theater-junior-branch.html | Summer Theater, Junior Branch | True | Photographs by Henri Dauman | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/rabbi-named-at-west-point.html | Rabbi Named at West Point | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/hong-kong-raising-us-securities-role.html | HONG KONG RAISING U.S. SECURITIES ROLE | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/40-y-ears-of-parkways-long-islands-200-miles-of-highroads-began-with.html | 40 YEARS OF PARKWAYS; Long Island's 200 Miles of Highroads Began With the Southern State Moses Prime Mover $100,000,000 in Tolls 40-YEAR HISTORY OF A 200-MILE PARK WAY SYSTEM Progress in 1936 Widened and Improved Access to Park | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/the-merchants-view-retailers-using-summer-promotions-to-good.html | The Merchant's View; Retailers Using Summer Promotions To Good Advantage in Raising Sales Earnings Up Discount Stores Gain Best Results A Major Finding | True | By Herbert Koshetz | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/mrs-william-mgovern.html | MRS. WILLIAM M'GOVERN | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/keating-backs-test-ban.html | Keating Backs Test Ban | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/old-dominion-boat-club-oarsmen-capture-hughes-cup-nyac-finishes-in.html | Old Dominion Boat Club Oarsmen Capture Hughes Cup; N.Y.A.C. FINISHES IN SECOND PLACE Virginia Eight Takes Team Title With 170 Points Sulger's Duo Loses Old Dominion Trails Team Leaving for Europe THE SUMMARIES | True | By Will Bradbury Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/doberman-best-in-600dog-entry-jems-ameythest-named-in-penn-ridge.html | DOBERMAN BEST IN 600-DOG ENTRY; Jem's Ameythest Named in Penn Ridge Kennel Show | True | Special to The New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/symbolic-vine-unusual-passionflower-grows-well-in-north-survives.html | SYMBOLIC VINE; Unusual Passionflower Grows Well in North Survives Cold Winters Less Hardy Species | True | By R.b. Thomasson | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/home-buyers-taught-details-in-building.html | HOME BUYERS TAUGHT DETAILS IN BUILDING | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/new-york-gains-83-victory-in-rugby-game-at-baltimore.html | New York Gains 8-3 Victory In Rugby Game at Baltimore | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/harrison-h-kennedy.html | HARRISON H. KENNEDY | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/bolivia-is-facing-mine-showdown-workers-reject-ultimatum-on.html | BOLIVIA IS FACING MINE SHOWDOWN; Workers Reject Ultimatum on Reorganization Plan Strikes Their Answer No Wages to Strikers | True | By Juan de Onis Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/miss-blackwell-bradley-evans-marry-in-jersey-60-debutante-bride-of.html | Miss Blackwell, Bradley Evans Marry in Jersey; '60 Debutante Bride of Middlebury Alumnus in Nutley Church | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS MONTHLY COMPARISONS | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/no-arms-for-south-africa.html | No Arms for South Africa | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/the-world-of-stamps-philatelic-activities-of-mr-day-as-postmaster.html | THE WORLD OF STAMPS; Philatelic Activities of Mr. Day as Postmaster Hammarskjold Error JONAH ANNIVERSARY BAHAMAS TALKS Commemorating the conversations between President Kennedy and Prime Minister Macmillan last year, the Bahamas have released two stamps of its current definitive series, overprinted in two lines, "BAHAMAS TALKS-1963". The overprints are on the 8-penny Paradise Beach and 10p view of modern hotels. AUGUST FIRST DAYS | True | By David Lidman | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/building-abuses-laid-to-unskilled-licensed-electricians-and.html | BUILDING ABUSES LAID TO UNSKILLED; Licensed Electricians and Plumbers Scarce in City Old Buildings Involved BUILDING ABUSES LAID TO UNSKILLED Strict License Law | True | By Jerry Miller | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/con-ed-starts-tomorrow-on-downtown-steam-main.html | Con Ed Starts Tomorrow On Downtown Steam Main | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/now-the-treaty-two-key-figures-in-the-worldwide-controversy-over.html | Now the Treaty; TWO KEY FIGURES IN THE WORLDWIDE CONTROVERSY OVER THE NUCLEAR TEST BAN | True | A.F.P. from Pictorial, The New York Times(Tames) | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/annenberg-dean-is-named.html | Annenberg Dean Is Named | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/bridge-machines-set-pace-manual-scorers-finish-second-to-computers.html | BRIDGE: MACHINES SET PACE; Manual Scorers Finish Second to Computers In Coast Tourney | True | By Albert H. Morehead | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/exploring-the-colorful-environs-of-madrid-royal-aranjuez-a.html | EXPLORING THE COLORFUL ENVIRONS OF MADRID; Royal Aranjuez A Different Spain Pastrana, the Unknown An Enchanted City Segovia's Castle | True | By Patricia K. Brooksslibersten From Monkmeyersslibersten From Monkmeyer | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/us-lines-award.html | U.S. Lines Award | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/two-gain-belgian-net-final.html | Two Gain Belgian Net Final | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/queen-of-the-bay-of-fundy-island-of-grand-manan-off-the-coast-of.html | QUEEN OF THE BAY OF FUNDY; Island of Grand Manan. Off the Coast of Maine, A Haven for Anglers Memories of F. D. R. Neat Homes Hotels and Cottages | True | By Jacques Coulon | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/li-colony-using-plywood-sidings-plasticized-material-needs-no-paint.html | L.I. COLONY USING PLYWOOD SIDINGS; Plasticized Material Needs No Paint for 15 Years | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/pope-tells-vietnam-group-church-honors-rights-of-all.html | Pope Tells Vietnam Group Church Honors Rights of All | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/aircraft-hoists-get-bigger-jobs-breeze-corporations-new-devices-aid.html | AIRCRAFT HOISTS GET BIGGER JOBS; Breeze Corporations' New Devices Aid Industry Sales and Earnings Rise Concern Founded in 1926 | True | By William M. Freeman | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/naacp-pushes-baltimore-drive-pickets-assert-school-board-maintains.html | N.A.A.C.P. PUSHES BALTIMORE DRIVE; Pickets Assert School Board Maintains Segregation Pickets Protest | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/linda-wilson-engaged.html | Linda Wilson Engaged | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/6-are-attendants-of-miss-stander-at-her-marriage-wellesley-alumna-a.html | 6 Are Attendants Of Miss Stander At Her Marriage; Wellesley Alumna and Robert W. Beales, a Lawyer, Married Russano Pagliughi | True | Chapleau-Osborne | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/custom-house-guide-offered.html | Custom House Guide Offered | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/police-in-harlem-ask-citizen-aid-more-cooperation-urged-in-pressing.html | POLICE IN HARLEM ASK CITIZEN AID; More Cooperation Urged in Pressing Complaints | True | By Murray Illson | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/17-suffer-minor-injuries-as-bus-collides-with-car.html | 17 Suffer Minor Injuries As Bus Collides With Car | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/gkscribnbr-dies-plastics-expert-former-head-of-boonton-molding-co.html | G.K.SCRIBNBR DIES; PLASTICS EXPERT; Former Head of Boonton Molding Co. Dies at 71 | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/treasure-chest-adams-to-jefferson-science-the-clear-look.html | Treasure Chest; Adams to Jefferson Science The Clear Look Certainties | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/survey-pinpoints-unemployed-here-90-areas-are-found-where-10-or.html | SURVEY PINPOINTS UNEMPLOYED HERE; 90 Areas Are Found Where 10% or More Lack Jobs Composition of Areas Areas in Manhattan Common Characteristics | True | By Will Lissner | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/miss-reynolds-colby-alumna-wed-to-broker-father-escorts-her-at.html | Miss Reynolds, Colby Alumna, Wed to Broker; Father Escorts Her at Marriage to William Campbell Gay Jr. | True | Barnes | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/boy-15-drowns-in-jersey.html | Boy, 15, Drowns in Jersey | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/system-analysis-new-profession-line-growing-out-of-vast-amount-of.html | SYSTEM ANALYSIS NEW PROFESSION; Line Growing Out of Vast Amount of Paper Work | True | By William D. Smith | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/wild-card-takes-laurel-handicap-beats-narwhal-by-a-neck-mr-steu-is.html | WILD CARD TAKES LAUREL HANDICAP; Beats Narwhal by a Neck Mr. Steu Is Third Rockity Wins by a Neck | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/wood-field-and-stream-you-take-a-loch-and-ill-take-a-firth-and-ill.html | Wood, Field and Stream; You Take a Loch and I'll Take a Firth and I'll Catch My Fish Before You | True | By Oscar Godbout Special To The New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/father-escorts-marilyn-fisher-at-her-nuptials-she-is-wed-at.html | Father Escorts Marilyn Fisher At Her Nuptials; She Is Wed at St. Alban's Church in Capital to James Boynton Jr. | True | Hessler | 1991-06-10 | RE0000528062 | B00000053007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/macmillan-back-in-control-of-conservatives-test-ban-treaty-and.html | MACMILLAN BACK IN CONTROL OF CONSERVATIVES; Test Ban Treaty and Decline in Jobless Take the Pressures Off And a Vacation for His Critics Is Bound to Help More Credit for Bar Little Proof Best Guess No Fall Election | True | By Sydney Gruson Special To The New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/mary-adolfi-is-married.html | Mary Adolfi Is Married | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/luders16-class-is-led-by-electra-triple-threat-courier-and-billy.html | LUDERS-16 CLASS IS LED BY ELECTRA; Triple Threat, Courier and Billy Duck Also Triumph FINAL POINT STANDING | True | Special to The New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/mountains-to-ring-with-fiddles-and-folk-songs-at-idaho-festival.html | Mountains to Ring With Fiddles And Folk Songs at Idaho Festival | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/stahl-duffy.html | Stahl Duffy | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/india-pushing-her-production-as-us-gives-major-backing-new-concerns.html | India Pushing Her Production As U.S. Gives Major Backing New Concerns Set Up Tools Purchased | True | By Joseph Lelyveld | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/the-world-farmers-market-market-consensus-african-push-us-abstains.html | THE WORLD; 'Farmers' 'Market' Market Consensus African Push U.S. Abstains Weapons Ban Malaysia or Not? Asylum in Moscow 'Persistent Commoner' End of the Affair Unexpected Close | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/paved-with-gold.html | PAVED WITH GOLD | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/spanish-hierarchy-urges-aid-to-labor.html | SPANISH HIERARCHY URGES AID TO LABOR | True | Special to The New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/strike-of-papers-in-hawaii-is-over-7-unions-in-honolulu-accept.html | STRIKE OF PAPERS IN HAWAII IS OVER; 7 Unions in Honolulu Accept Raise of $12 in 3 Years | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/charlotte-murphy-wed-in-new-canaan.html | Charlotte Murphy Wed in New Canaan | True | Jay Te Winburn Jr. | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/weekly-sales-trend-in-department-stores.html | Weekly, Sales Trend in Department Stores | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/upper-volta-to-inaugurate-tv.html | Upper Volta to Inaugurate TV | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/need-for-manned-craft-stressed-by-odonnell.html | Need for Manned Craft Stressed by O'Donnell | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/church-struggle-recalled-by-tour-historic-houses-of-worship-visited.html | CHURCH STRUGGLE RECALLED BY TOUR; Historic Houses of Worship Visited at Gloucester Church Had Historic Role Other Tours Arranged | True | By Victor H. Lawn Special to The New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/work-is-under-way-on-missions-house.html | WORK IS UNDER WAY ON MISSIONS HOUSE | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/car-smashes-cleaning-plant.html | Car Smashes Cleaning Plant | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/sharp-debates-shaping-up-on-test-ban-ratification-seems-certain.html | SHARP DEBATES SHAPING UP ON TEST BAN; Ratification Seems Certain After Senate Reviews U.S. Military and Foreign Policy Posture Historic Debate Readjust Mentality Radical Right Beyond Soviets" Lingering Suspicion Cuba Ended Era | True | By Tad Szulc Special To The New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/dartmouth-ns-eases-traffic.html | Dartmouth, N.S., Eases Traffic | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/the-strawhat-trail-this-week.html | THE STRAW-HAT TRAIL THIS WEEK | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/eskorea-war-gi-captive-awaits-funds-in-hong-kong.html | Ex-Korea War G.I. Captive Awaits Funds in Hong Kong | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/marjorie-gardner-wed-to-joel-t-windburgh.html | Marjorie Gardner Wed To Joel T. Windburgh | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/champion-pipesmoker.html | Champion Pipe-Smoker | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/soccer-honors-at-stake-today-gornik-to-face-westham-in-randalls.html | SOCCER HONORS AT STAKE TODAY; Gornik to Face Westham in Randalls Island Playoff | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/first-negro-named-to-head-a-louisville-postal-branch.html | First Negro Named to Head A Louisville Postal Branch | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/19-house-republicans-ask-bipartisan-action-on-wheat.html | 19 House Republicans Ask Bipartisan Action on Wheat | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/letters-abroad-to-benefit.html | Letters Abroad to Benefit | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/flavor-of-the-victorian-epoch-is-recaptured-in-san-sebastian.html | Flavor of the Victorian Epoch Is Recaptured in San Sebastian; Franco's Summer Capital Recalls Old Haunts of Royalty a Phone Call to Madrid Takes Three Hours Telephoning Not Easy Other Roads Deteriorate | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/shakespeare-festival-plans-thursday-opening-in-croton.html | Shakespeare Festival Plans Thursday Opening in Croton | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/air-cargo-service-to-florida.html | Air Cargo Service to Florida | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/maryland-legislator-says-2-negroes-threatened-him.html | Maryland Legislator Says 2 Negroes Threatened Him | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/a-mind-always-on-the-wing.html | A Mind Always on the Wing | True | By John K. Terres | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/seafarer-captures-predicted-log-test.html | SEAFARER CAPTURES PREDICTED LOG TEST | True | Special to The New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/whys-and-wherefores-of-the-debt-limit-ceiling-on-us-spending.html | WHYS AND WHEREFORES OF THE DEBT LIMIT; Ceiling on U.S. Spending Compared With the Budget of a Family That's Already Beyond Its Depth Hardly Working Trend Was Up | True | By Eileen Shanahan Special To The New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/aluminum-siding-booklet.html | Aluminum Siding Booklet | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/diane-heiskell-medical-student-wed-in-vermont-bride-in-manchester.html | Diane Heiskell, Medical Student, Wed in Vermont; Bride in Manchester of Charles H. Browning, Ohio State Alumnus | True | Moffett | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/florence-lincoln-bride-of-thomas-lloyd-short.html | Florence Lincoln Bride Of Thomas Lloyd Short | True | The New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/soller-pearson.html | Soller Pearson | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/greenwich-village-argues-new-way-of-life-coffeehouses-arouse-fresh.html | Greenwich Village Argues New Way of Life; Coffeehouses Arouse Fresh Controversy Over Carnival Air Greenwich Village Debating Growth of Coffeehouses and Midway Atmosphere PLANS UNIT CALLS PUBLIC MEETING Issue Heightens Interest in Primary Races City Officials Blamed Joined by 'Outsiders' Residents Alarmed Entertainment Is Good Some Landlords Pleased DeSapio Joins Efforts | True | By Edith Evans Asburythe New York Timesthe New York Timesthe New York Times (BY JOHN ORRIS BY JOHN ORRIS) | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/record-openingday-crowd-of-10021-sees-harold-j-take-freehold.html | Record Opening-Day Crowd of 10,021 Sees Harold J. Take Freehold Feature; $159,220 WAGERED ON TEN-RACE CARD Haughton Drives Winner in 2:01 4/5 One-Mile Pace as Track Opens 60-Day Meet Punters Are Comfortable A Bad Accident | True | By Louis Effrat Special To The New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/richardson-stops-brothers-and-retains-canadian-title.html | Richardson Stops Brothers And Retains Canadian Title | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/timid-hero.html | Timid; Hero | True | By Joseph Friedman | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/oconnor-is-leader-of-110-class-yachts.html | O'CONNOR IS LEADER OF 110 CLASS YACHTS | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/bradley-price.html | Bradley Price | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/police-picketed-by-newark-core-4hour-protest-held-after-seizure-of.html | POLICE PICKETED BY NEWARK CORE; 4-Hour Protest Held After Seizure of 7 Pickets | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/1000mile-hydrofoilship-range-foreseen-vessels-of-750-tons-predicted.html | 1,000-Mile Hydrofoil-Ship Range Foreseen; Vessels of 750 Tons Predicted in Next 'Generation' | True | By George Home | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/snakebite-victims-at-40000-a-year.html | SNAKEBITE VICTIMS AT 40,000 A YEAR | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/textile-statement-criticized-by-group.html | TEXTILE STATEMENT CRITICIZED BY GROUP | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/american-photocopy-in-deal-with-general-aniline-film.html | American Photocopy in Deal With General Aniline & Film | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/mollica-clicks-as-a-trainer-only-leader-at-westbury-track-among-few.html | Mollica Clicks as a Trainer Only; Leader at Westbury Track Among Few Who Don't Drive Trend in Trot Sport Toward Splitting Jobs Is Noted Driver Choice Wanted An Inventor First Dancer Registers Objection | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/joan-minninger-wed-to-army-lieutenant.html | Joan Minninger Wed To Army Lieutenant | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/75-dropped-from-relief-rolls.html | 75 Dropped From Relief Rolls | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/havana-straddling-sovietchinese-rift-cuba-straddling-sovietchina.html | Havana Straddling Soviet-Chinese Rift; CUBA STRADDLING SOVIET-CHINA RIFT Moscow Asks Softer Line | True | By Tad Szulc Special To The New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/rescue-agency-will-be-assisted-by-fete-sept-25-peter-duchin-dinner.html | Rescue Agency Will Be Assisted By Fete Sept. 25; Peter Duchin Dinner Dance to Be Held at the St. Regis | True | D'Arlene | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/growing-pains-of-dimitri-chrystofilos.html | Growing Pains of Dimitri Chrystofilos | True | By R. H. Greenbaumpainting By Marvin Fuller. Collection Raymond Erickson. Courtesy Morris Gallery. | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/good-samaritan-stabbed.html | Good Samaritan Stabbed | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/soviet-deputy-dismissed.html | Soviet Deputy Dismissed | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/rails-and-unions-sift-wirtzs-plan-quick-break-called-unlikely.html | RAILS AND UNIONS SIFT WIRTZ'S PLAN; Quick Break Called Unlikely Suggestions Secret | True | Special to The New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Ed RooneyLew Merrim (Monkmeyer) | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/a-medieval-tapestry-that-began-with-philip-the-bold.html | A Medieval Tapestry That Began With Philip the Bold | True | By Eleanor Duckett | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/the-week-in-finance-improvements-in-earnings-reports-fail-to-shake.html | The Week in Finance; Improvements in Earnings Reports Fail to Shake Stocks From Lethargy Airlines Strong No Rail Progress | True | By John J.abele | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/algerian-deficit-at-154-million.html | Algerian Deficit at 154 Million | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/by-way-of-report-shavelsons-job-new-locast-addenda.html | BY WAY OF REPORT; Shavelson's 'Job' New 'Locast' Addenda | True | By Howard Thompson | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/miss-linda-altman-engaged-to-marry.html | Miss Linda Altman Engaged to Marry | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/two-train-crew-men-slain-in-locomotive.html | TWO TRAIN CREW MEN SLAIN IN LOCOMOTIVE | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/architects-score-housing-projects-ask-greater-control-over-lowrent.html | ARCHITECTS SCORE HOUSING PROJECTS; Ask Greater Control Over Low-Rent Developments Fees Called Too Low | True | By Alexander Burnham | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/coast-guard-graduate-held-in-blast-killing-of-inlaws.html | Coast Guard Graduate Held In Blast Killing of In-Laws | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/35000-in-manila-see-elorde-beat-alloty.html | 35,000 in Manila See Elorde Beat Alloty | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/test-ban-favored-by-most-nations-us-survey-finds-93-back-pact-3-to.html | TEST BAN FAVORED BY MOST NATIONS; U.S. Survey Finds 93 Back Pact, 3 to 5 Oppose It National Stands Listed French Accession Doubtful | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/reprise.html | REPRISE | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/korean-reds-told-un-will-retaliate-if-raids-continue-bestial.html | Korean Reds Told U.N. Will Retaliate If Raids Continue; 'Bestial Atrocities' Alleged KOREA REDS TOLD U.N. WILL REACT Cold War Tension 'Some Sinister Purpose' | True | By Emerson Chapin Special To The New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/rusk-in-moscow-looks-to-treaty-as-turning-point-secretary-says-he.html | RUSK, IN MOSCOW, LOOKS TO TREATY AS TURNING POINT; Secretary Says He Is Intent on Making Test Ban Alter Trend of Man's Affairs SIGNING DUE TOMORROW Bonn's Foreign Minister to Fly to London Aug. 14 to Confer With Lord Home Russians Greet Rusk Three-Power Talks Set RUSK IN MOSCOW TO SIGN TEST BAN Big Moment for Stevenson Gromyko Amused Other Ways Favored | True | By Henry Tanner Special To The New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/saidam-is-second-kelso-wins-race-by-2189-lengths-on-strong-drive-in.html | SAIDAM IS SECOND; Kelso Wins Race by 2⅛ Lengths on Strong Drive in Stretch Victor Turns On Speed Kelso Hard to Rate KELSO CAPTURES $55,900 WHITNEY An Illustrious Record 100th Anniversary Observed | True | By Joe Nichols Special To The New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/sukarnos-ambition-clouding-malaysias-future-the-crisis-over.html | SUKARNO'S AMBITION CLOUDING MALAYSIA'S FUTURE; THE CRISIS OVER MALAYSIA AND TWO KEY FIGURES | True | By Robert Trumbull Special To The New York Timesthe New York Timeseuropean | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/for-younger-readers-books-about-the-finer-arts.html | For Younger Readers: Books About the Finer Arts | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/a-museums-rich-haul-of-modern-drawings-modern-forerunners-public.html | A MUSEUM'S RICH HAUL OF MODERN DRAWINGS; Modern Forerunners Public and Private Poetic Flavor A Neo-Victorian | True | By Stuart Preston | 1991-06-10 | RE0000528062 | B00000053007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/2-rice-grains-from-india-bear-inscribed-greetings-to-president.html | 2 Rice Grains From India Bear Inscribed Greetings to President | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/75thyear-event-for-yacht-club-given-in-jersey-bay-heads-diamond.html | 75th-Year Event For Yacht Club Given in Jersey; Bay Head's Diamond Jubilee Celebration Begins in a Tent | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/baseballs-hall-of-fame-will-induct-four-stars-at-cooperstown.html | Baseball's Hall of Fame Will Induct Four Stars at Cooperstown Tomorrow; RISE WILL ACCEPT PLAQUE IN PERSON Flick, Rixey and Clarkson Also Will Be Inducted Braves Play Red Sox Players Pick New Man Flick Played 13 Years Sparkling Careers Bring Cooperstown Enshrinement | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/sailing-series-lead-to-judy-waterman.html | SAILING SERIES LEAD TO JUDY WATERMAN | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/ann-s-dinger-1955-debutante-is-wed-on-li-graduate-of-rosemont.html | Ann S. Dinger, 1955 Debutante, Is Wed on L.I.; Graduate of Rosemont Married to William Henry McKenna Jr. | True | Charles Leon | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/cambridge-md-awaiting-vote-petition-deadline-is-aug10-officials.html | Cambridge, Md., Awaiting Vote; Petition Deadline Is Aug.10 Officials Fight Referendum | True | By Ben A. Franklin Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/i-am-chinese-i-live-in-the-southern-ocean-so-runs-a-familiar-chant.html | 'I Am Chinese! I Live in the Southern Ocean!'; So runs a familiar chant among the 12,500,000 Chinese settlers in Southeast Asia. Their continuing loyalty to their homeland may help shape the region's destiny. 'I Am Chinese!' | True | By Richard Hughes | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/dividend-is-added-to-resorts-fare-lectures-on-stocks-given-by.html | Dividend Is Added to Resorts' Fare; Lectures on Stocks Given by Husband and Wife Team DIVIDEND ADDED TO RESORT FARE Psychological Factors A Friend's Suggestion Plays Tennis | True | By Vartanig G. Vartanthe New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/a-house-revised.html | A House Revised | True | By George O'Brienphotographed By Brady W. Stewart Jr. | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/youth-arraigned-in-fatal-knifings-held-in-slaying-of-two-who.html | YOUTH ARRAIGNED IN FATAL KNIFINGS; Held in Slaying of Two Who Watched Him Dance Solo | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/four-1962-champions-keep-titles-in-great-south-bay-cruise-week.html | Four 1962 Champions Keep Titles in Great South Bay Cruise Week Regatta; RAGUE, MYNERNEY AND KETCHAM WIN Laviano's Windmill Is First Again Roeser's Raven Sweeps Six Contests Four Classes Tied Persis Meridian Winner | True | Special to The New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/democrats-urged-to-oppose-odwyer.html | DEMOCRATS URGED TO OPPOSE O'DWYER | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/volz-williams.html | Volz Williams | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/revolving-credit-tax-plan-is-opposed-by-retail-group.html | Revolving Credit Tax Plan Is Opposed by Retail Group | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/broglio-of-cards-subbues-phils-70-pirates-win-on-reds-errors-5-to-4.html | Broglio of Cards Subbues Phils, 7-0; Pirates Win on Reds' Errors, 5 to 4; ST. LOUIS SCORES ON A TWO-HITTER Triumph Third in a Row Poor Fielding by the Reds Helps Pirates Win | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/colette-a-koechley-is-married-upstate-plum-mclaughlin.html | Colette A. Koechley Is Married Upstate; Plum McLaughlin | True | Ruth Andrus | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/rev-eric-t-muller.html | REV. ERIC T. MULLER | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/barbara-hogrefe-is-wed.html | Barbara Hogrefe Is Wed | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/traffic-tieups-plague-britons-staggered-holiday-is-advised-for-easing.html | TRAFFIC TIE-UPS PLAGUE BRITONS; Staggered Holidays Advised for Easing Highway Jams Problem Will Be Worse Proposal on Examinations | True | By Clyde H. Farnsworth Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/toll-now-21-in-seaway-crash.html | Toll Now 21 in Seaway Crash | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/louis-haffenreffer.html | Louis Haffenreffer | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/reversible-wall-panels-available-for-elevators.html | Reversible Wall Panels Available For Elevators | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/patricia-prime-and-a-physician-will-be-married-admirals-daughter.html | Patricia Prime And a Physician Will Be Married; Admiral's Daughter and Dr. Albert T. Dawkins Jr. Are Affianced | True | Davis | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/nehru-reported-opposed-to-pact-for-a-voice-transmitter-in-calcutta.html | Nehru Reported Opposed to Pact for a 'Voice' Transmitter in Calcutta; Awareness of Reaction Pact Was Seen as Shift | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/chess-the-best-from-the-midwest.html | CHESS: THE BEST FROM THE MIDWEST | True | By Al Horowitz | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/article-6-no-title.html | Article 6 — No Title | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/britain-to-oppose-sale-of-arms-useful-to-south-africas-racism-cape.html | Britain to Oppose Sale of Arms Useful to South Africa's Racism; Cape Defense Cited | True | By Lawrence Fellows Special to The New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/westchester-garden-units.html | Westchester Garden Units | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/mighty-tar-heel-triumphs.html | Mighty Tar Heel Triumphs | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/kidder-shurtleff.html | Kidder Shurtleff | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/lawyer-for-us-operates-a-ship-louis-greco-invokes-law-and-unloads.html | LAWYER FOR U.S. OPERATES A SHIP; Louis Greco Invokes Law and Unloads the Emilia Cargoes for Government Leverage for Unloading | True | By Edward A. Morrow the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/pennsylvania-legislature-adjourns-after-7-months.html | Pennsylvania Legislature Adjourns After 7 Months | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/miss-carol-wilkin-fiancee-of-officer.html | Miss Carol Wilkin Fiancee of Officer | True | Strauss-Peyton | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/departing-envoy-hailed-in-panama-farlands-resignation-held-grievous.html | DEPARTING ENVOY HAILED IN PANAMA; Farland's Resignation Held 'Grievous Loss' by Papor | True | Special to The New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/spaak-sees-no-recognition.html | Spaak Sees No 'Recognition' | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/by-the-clock-timers-control-lawn-sprinkling-systems-remote-control.html | BY THE CLOCK; Timers Control Lawn Sprinkling Systems Remote Control Moisture Meters | True | By Bernard Gladstonebuckner Mfg. | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/another-hurdle.html | ANOTHER HURDLE | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/donna-l-west-attended-by-3-becomes-bride-ohio-wesleyan-alumna-wed.html | Donna L. West, Attended by 3, Becomes Bride; Ohio Wesleyan Alumna Wed to Lieut. Lionel Smith of Air Force | True | Kenneth R. Sanderson. Inc. | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/senator-hurt-by-mower.html | Senator Hurt by Mower | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/army-post-to-donate-blood.html | Army Post to Donate Blood | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/why-400000000-follow-mohammed-the-rise-of-the-black-muslim-sect.html | Why 400,000,000 Follow Mohammed; The rise of the Black Muslim sect raises the question: What was the prophet's message? Why 400,000,000 Follow Mohammed | True | By Robert Payne | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/dispute-settled-by-urban-league-accord-reached-on-effort-to-lead.html | DISPUTE SETTLED BY URBAN LEAGUE; Accord Reached on Effort to Lead Civil Rights Drive Asks Preferment Theory Borne Out | True | By Jack Langguth Special To The New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/notes-on-war-from-victories-in-europe-to-stalemate-in-korea-notes.html | Notes on War: From Victories in Europe to Stalemate in Korea; Notes on War | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/native-diver-takes-handicap-on-coast.html | NATIVE DIVER TAKES HANDICAP ON COAST | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/nepal-granted-trade-routes.html | Nepal Granted Trade Routes | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/dumoulins-boat-first-in-class-1a-davenport-raven-also-wins-in.html | DUMOULIN'S BOAT FIRST IN CLASS 1A; Davenport Raven Also Wins in Bayside Regatta | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/ge-offers-bank-computer.html | G.E. Offers Bank Computer | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/4-killed-and-4-injured-in-3car-crash-in-jersey.html | 4 Killed and 4 Injured In 3-Car Crash in Jersey | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/savannah-truce-shaped-by-priest-a-leading-role-in-parleys-taken-by.html | SAVANNAH TRUCE SHAPED BY PRIEST; A Leading Role in Parley.s Taken by Msgr. Toomey Cooling-Off Period Retail Sales Hurt Climate for Negotiations | True | By M. S. Handler Special To The New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/red-gain-in-haiti-seen-by-student-youth-who-fled-says-two-groups.html | RED GAIN IN HAITI SEEN BY STUDENT; Youth Who Fled Says Two Groups Are Active | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/after-the-test-ban-the-areas-of-conflict-that-remain-between-the.html | AFTER THE TEST BAN THE AREAS OF CONFLICT THAT REMAIN BETWEEN THE WEST AND THE COMMUNISTS | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/susan-schumaker-wed-to-ce-hetzel.html | Susan Schumaker Wed to C.E. Hetzel | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/chimney-often-villain-of-leaks-in-ceilings.html | Chimney Often Villain Of Leaks in Ceilings | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/bread-loaf-writers-group-eames-10-for-fellowships.html | Bread Loaf Writers Group Names 10 for Fellowships | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/fire-records.html | Fire Records | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/arleen-beberman-wed-at-yale-chapel.html | Arleen Beberman Wed at Yale Chapel | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/winter-cruises-set-for-liner-france.html | WINTER CRUISES SET FOR LINER FRANCE | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/vaunted-football-giant-defense-stymies-offense-before-10000.html | Vaunted Football Giant Defense Stymies Offense Before 10,000 | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/print-union-merger-urged-by-itu-head.html | PRINT UNION MERGER URGED BY I.T.U. HEAD | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/new-atlantic-cable-planned.html | New Atlantic Cable Planned | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/mississippi-foes-assail-kennedys-3-primary-candidates-for-governor.html | MISSISSIPPI FOES ASSAIL KENNEDYS; 3 Primary Candidates for Governor Vie in Attacks | True | By Joseph A. Loftus Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/separation-set-by-henry-fords-auto-executive-and-wife-parting-after.html | SEPARATION SET BY HENRY FORDS; Auto Executive and Wife Parting After 23 Years | True | By Damon Stetson Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/television-programs-today-through-saturday.html | TELEVISION PROGRAMS; TODAY THROUGH SATURDAY | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/japan-is-seeking-a-tax-exemption-foreign-minister-is-in-us-to.html | JAPAN IS SEEKING A TAX EXEMPTION; Foreign Minister Is in U.S. to Explain His Stand on Securities Proposal ECONOMIC DAMAGE SEEN Special Consideration Being Urged Political Shift Is Termed Possible Arguments Advanced $142,000,000 Raised JAPAN IS SEEKING A TAX EXEMPTION Power Discounted Market Sensitive Change Possible | True | By Philip Shabecoff | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/learsons-thunderbird-first-by-three-lengths-dooley-captures-s-class.html | Learson's Thunderbird First by Three Lengths; DOOLEY CAPTURES S CLASS LAURELS Cain, Orbanowski and Bud Smith Also Register in 52d Echo Bay Regatta Smaller Boats Windward Driftwood Is Victor ORDER OF THE FINISHES | True | Special to The New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/rumania-to-sign-aban-pact.html | Rumania to Sign A-Ban Pact | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/margo-brown-engaged.html | Margo Brown Engaged | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/george-soliver-publisher-dead-former-head-of-pittsburgh-newspapers.html | GEORGE SOLIVER, PUBLISHER, DEAD; Former Head of Pittsburgh Newspapers Aided City | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/david-ewing-weds-elena-m-giamatti.html | David Ewing Weds Elena M. Giamatti | True | By Patricia Petersonphotographed By George Barkentin | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/sweater-set.html | Sweater Set | True | By Patricia Petersonphotographed By George Barkentin | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/advertising-steel-courting-the-consumer-some-big-producers-are.html | Advertising; Steel Courting the Consumer; Some Big Producers Are Stepping Up Such Drives In 19 Markets Spending Doubled Aim of Promotion | True | By John M. Lee | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/ceiling-on-foreign-aid.html | Ceiling on Foreign Aid | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/dr-ward-is-dead-suicide-note-calls-his-foes-vultures-inquest-to-be.html | Dr. Ward Is Dead; Suicide Note Calls His Foes Vultures; Inquest to Be Conducted DR.WARD IS DEAD; NOTE SCORES FOES Measure of Sympathy Britain's Most Prominent Talent As an Artist And Then Miss Keeler | True | Special to The New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/distillers-seek-more-white-oak-ask-us-to-allow-reuse-of-barrels-to.html | DISTILLERS SEEK MORE WHITE OAK; Ask U.S. to Allow Re-use of Barrels to Ease Shortage | True | By James J. Nagle | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/pittsburgh-milk-strike-ends.html | Pittsburgh Milk Strike Ends | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/marilyn-wilson-bride-of-robert-v-chiarello.html | Marilyn Wilson Bride Of Robert V. Chiarello | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/65-ships-of-15-lands-made-debuts-here-in-half-year.html | 65 Ships of 15 Lands Made Debuts Here in Half Year | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/amphibian-force-held-vital-to-us-admiral-stresses-need-at-launching.html | AMPHIBIAN FORCE HELD VITAL TO U.S.; Admiral Stresses Need at Launching in Brooklyn | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements-cutting.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements Cutting Tile Removing Resin Spin Dry Protect Fixtures | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/apartments-give-women-a-career-executive-housekeepers-are-sought-in.html | APARTMENTS GIVE WOMEN A CAREER; 'Executive' Housekeepers Are Sought in City  Experience at Hotels Restaurant for Apartments | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/2-mastodon-tusks-found-along-stream-in-illinois.html | 2 Mastodon Tusks Found Along Stream in Illinois | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/kathleen-hagerty-bride.html | Kathleen Hagerty Bride | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/tokyo-scurrying-to-keep-64-date-steel-pushes-toward-sky-as-olympics.html | TOKYO SCURRYING TO KEEP '64 DATE; Steel Pushes Toward Sky as Olympics Approach | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/november-bridal-for-miss-esposito.html | November Bridal For Miss Esposito | True | Bradford Bachrach | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/vocal-excerpts.html | VOCAL EXCERPTS | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/maryland-looks-back-on-war-of-1812-livelihood-from-sea-change-of.html | MARYLAND LOOKS BACK ON WAR OF 1812; Livelihood From Sea Change of Mind Letters of Marque | True | By E. John Longfletcher Hanksstanley Young | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/hempstead-project-completed.html | Hempstead Project Completed | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/canada-taxes-home-once-partly-in-canada.html | Canada Taxes Home Once Partly in Canada | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/as-moscow-sees-it-peking-is-now-the-villain-willing-to-risk.html | AS MOSCOW SEES IT; Peking Is Now The Villain Willing to Risk Disaster of Nuclear War; Double Attention Popular Position Great Gratification | True | By Henry Tanner Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/action-sought-by-africans.html | Action Sought by Africans | True | By Sam Pope Brewer Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/calderazzo-hamilton.html | Calderazzo Hamilton | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/greenwich-takes-rhodes18-sailing-defeats-long-island-fleet-in-2race.html | GREENWICH TAKES RHODES-18 SAILING; Defeats Long Island Fleet in 2-Race Match, 104ÂÂ©-65 | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/portrait-of-a-ladybug-in-a-nuclear-world-time-out.html | PORTRAIT OF A 'LADYBUG IN A NUCLEAR WORLD; Time Out | True | By Paul Gardner | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/carolyn-cohn-is-bride-of-drdaniel-chasanoff.html | Carolyn Cohn Is Bride Of Dr.Daniel Chasanoff | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/who-article-ties-smoking-to-cancer.html | W.H.O. ARTICLE TIES SMOKING TO CANCER | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/marine-lieutenant-weds-linda-sheetz.html | Marine Lieutenant Weds Linda Sheetz | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/news-along-the-rialto-marre.html | NEWS ALONG THE RIALTO: MARRE | True | By Paul Gardner | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/cancer-center-society-elects-new-president.html | Cancer Center Society Elects New President | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/african-affairs-aide-named.html | African Affairs Aide Named | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/church-state-and-the-court-are-the-issues-understood.html | Church, State and the Court Are the Issues Understood? | True | By John Cogley | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/olive-oil-scandal-arouses-spanish-profiteers-also-implicated-in.html | OLIVE OIL SCANDAL AROUSES SPANISH; Profiteers Also Implicated in Cotton Manipulation | True | By Paul Hofmann Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/city-looking-to-li-rail-road-to-relieve-burden-on-subways-change-in.html | City Looking to L.I. Rail Road To Relieve Burden on Subways; Change in Altitude Noted in Federally Aided Study of Expansion of Services More Subsidies May Be Made Difference Noted Trial Runs Considered More Subsidy Suggested | True | By Clayton Knowles | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/de-gaulle-holding-to-his-own-course-french-president-emphasizes-his.html | DE GAULLE HOLDING TO HIS OWN COURSE; French President Emphasizes His Opposition to Test Ban Treaty and Nonaggression Pact Aim Is Independence Why Rely? Political Motives More Serious | True | By Henry Giniger Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/westbrook-sounded-better.html | Westbrook Sounded Better | True | By George Frazier | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/dance-as-theater-tiny-english-company-knows-what-it-is-the-question.html | DANCE AS THEATER; Tiny English Company Knows What It Is The Question No Extravagance | True | By Allen Hughesfannie Melcer and Helga Gilbert | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/concerts-in-new-york-and-out-of-town.html | CONCERTS IN NEW YORK AND OUT OF TOWN | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/elizabeth-vincent-wed-to-nyu-law-student.html | Elizabeth Vincent Wed To N.Y.U. Law Student | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/time-for-friends-to-band-together-work-on-the-atlantic-alliance.html | TIME FOR FRIENDS TO BAND TOGETHER; Work on the Atlantic Alliance Must Be Pressed, Says an Observer, Despite Any Cold War Let-Up Time for Friends | True | By Drew Middletonphotograph By Burt Glinn. | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/hearings-opened-on-barge-canal-state-studying-whether-to-transfer.html | HEARINGS OPENED ON BARGE CANAL; State Studying Whether to Transfer System to U.S. Sees Tax Relief | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/oliver-la-farge.html | Oliver La Farge | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/navy-helps-town-mark-175-years-and-greenburgh-in-turn-salutes-the.html | NAVY HELPS TOWN MARK 175 YEARS; And Greenburgh, in Turn, Salutes the Service | True | By John W. Stevens Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/susanna-hauck-becomes-bride-in-pennsylvania-wed-to-edward-hodge-in.html | Susanna Hauck Becomes Bride In Pennsylvania; Wed to Edward Hodge in Lancaster Both Cornell Graduates | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/boston-beats-washington-for-printers-title-193.html | Boston Beats Washington For Printers' Title, 19-3 | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/enn-trader-sails-thursday.html | enn Trader Sails Thursday | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/bodies-of-two-men-found-in-plane-wreckage-upstate.html | Bodies of Two Men Found In Plane Wreckage Upstate | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/7building-development-has-cabanas-for-tenants.html | 7-Building Development Has Cabanas for Tenants | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/national-management-unit-to-hold-parley-in-cincinnati.html | National Management Unit To Hold Parley in Cincinnati | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/wall-tile-being-created-for-apartments-in-jersey-coop-in-queens.html | Wall Tile Being Created For Apartments in Jersey; Co-Op in Queens Opens | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/philip-j-mgevna.html | PHILIP J. M'GEVNA | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/tigers-triumph-over-indians-75-werts-double-caps-4run-third-that.html | TIGERS TRIUMPH OVER INDIANS, 7-5; Wert's Double Caps 4-Run Third That Decides Game | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/giants-overpower-cubs-for-fisher-95-giants-beat-cubs-for-fisher-9.html | Giants Overpower Cubs for Fisher, 9-5; GIANTS BEAT CUBS FOR FISHER, 9 TO 5 | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/tyrolean-airs-austrian-regional-atmosphere-evoked-by-records-of.html | TYROLEAN AIRS; Austrian Regional Atmosphere Evoked By Records of Traditional Music Yodeling High Spirits | True | By Robert Shelton | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/suzanne-t-robertson-bride-of-brian-asher.html | Suzanne T. Robertson Bride of Brian Asher | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/strife-in-the-house-of-atreus.html | Strife; In the House of Atreus | True | By Moses Hadas | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/paul-donahue-marries-sigrid-lund-in-jersey.html | Paul Donahue Marries Sigrid Lund in Jersey | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/schroder-to-visit-london-aug14-for-consultation-bonn-foreign.html | Schroder to Visit London Aug.14 for Consultation; Bonn Foreign Minister Gets Bid From Earl of Home Test Pact to Be Topic Foreign Office Comment | True | By Arthur J. Olsen Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/news-of-coins-summer-dull-no-more-in-numismatic-field.html | NEWS OF COINS; Summer Dull No More In Numismatic Field | True | By Herbert C. Bardes | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/hikers-set-to-conquer-arapaho-glacier-again-small-investment.html | HIKERS SET TO CONQUER ARAPAHO GLACIER AGAIN; Small Investment Conference Center On to Boulder Canyon | True | By Ward Allan Howe | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/gain-is-reported-in-nerves-study-cultures-of-tissue-perform-complex.html | GAIN IS REPORTED IN NERVES STUDY; Cultures of Tissue Perform Complex Activities 1954 Work Recalled Simple Responses First | True | By John A. Osmundsen | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/paula-sichel-is-bride.html | Paula Sichel Is Bride | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/my-son-the-producer-performs-allan-sherman-to-try-other-end-of.html | MY SON, THE PRODUCER, PERFORMS; Allan Sherman to Try Other End of Camera As 'Tonight' Host Quick Success Good Taste TV Outlook | True | By Richard F. Shepard | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/strictly-for-fun-the-annual-nonmariners-race-in-bermuda.html | Strictly for Fun: The Annual Non-Mariners' Race in Bermuda | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/center-for-blind-opened-in-oregon-project-will-seek-to-help-those.html | CENTER FOR BLIND OPENED IN OREGON; Project Will Seek to Help Those Newly Afflicted | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/cardinal-wyszynski-honored.html | Cardinal Wyszynski Honored | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/reports-on-business-conditions-in-the-us-new-york-chicago-san.html | Reports on Business Conditions in the U.S.; New York Chicago San Francisco Cleveland Philadelphia Boston Minneapolis Kansas City Richmond Dallas | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/685-negroes-seized-in-alabama-protest-marchers-seized-in-gadsden.html | 685 Negroes Seized In Alabama Protest; MARCHERS SEIZED IN GADSDEN, ALA. 12 Seized in Farmville, Va. Danville Action Deferred | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/camera-news-notes-color-prints-summer-course.html | CAMERA NEWS NOTES; Color Prints SUMMER COURSE | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/bullets-sign-dischinger.html | Bullets Sign Dischinger | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/flood-sweeps-away-house-killing-3-in-south-france.html | Flood Sweeps Away House, Killing 3, in South France | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/cuban-refugees-spread-over-us-resettlement-now-running-ahead-of-the.html | CUBAN REFUGEES SPREAD OVER U.S.; Resettlement Now Running Ahead of the Arrivals | True | By R. Hart Phillips Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/sweden-ties-england-22-before-rain-postpones-davis-22-before-rain-postpones-davis-cup-tennis.html | Sweden Ties England 2-2, Before Rain Postpones Davis Cup Tennis Series; LUNDQUIST BEATS WILSON IN 5 SETS Schmidt and Sangster Will Meet Tomorrow to Decide European Zone Final Long Wait for Britain Swedish Students Cheer | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/for-younger-readers.html | For Younger Readers | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/mchatton-defeats-bland-in-u-s-junior-golf-final.html | McHatton Defeats Bland In U.S. Junior Golf Final | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/new-home-for-italian-line.html | New Home for Italian Line | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/homers-by-twins-down-as-7-to-2-allison-killebrew-and-hull-connect.html | HOMERS BY TWINS DOWN A'S, 7 TO 2; Allison, Killebrew and Hall Connect Stigman Wins | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/spaak-voices-doubt-on-de-gaulle-plan.html | SPAAK VOICES DOUBT ON DE GAULLE PLAN | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/students-aid-study-of-mortgage-rates.html | STUDENTS AID STUDY OF MORTGAGE RATES | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/engineer-is-fiance-of-jo-ann-liberali.html | Engineer Is Fiance Of Jo Ann Liberali | True | Albert Guida | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/article-18-no-title.html | Article 18 — No Title | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/bell-boulevard-closing.html | Bell Boulevard Closing | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/lawyer-is-fiance-of-miss-anne-hoyt.html | Lawyer Is Fiance Of Miss Anne Hoyt | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/kenya-poachers-peril-antelope-extinction-of-2-types-seen-if.html | KENYA POACHERS PERIL ANTELOPE; Extinction of 2 Types Seen if Slaughter Continues Shares Catch Hartebeest | True | By Robert Conley Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/bomb-found-in-vienna-set-off.html | Bomb Found in Vienna Set Off | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/dr-f-w-mastrola-jr-weds-miss-maguire.html | Dr. F. W. Mastrola Jr. Weds Miss Maguire | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/foundation-aids-fight-by-negroes-taconio-fund-has-donated-million.html | FOUNDATION AIDS FIGHT BY NEGROES; Taconio Fund Has Donated Million for Civil Rights Felt Obligation | True | By Thomas P. Ronan | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/unlisted-stocks-show-small-rise-trading-continues-slow-index-up-046.html | UNLISTED STOCKS SHOW SMALL RISE; Trading Continues Slow Index Up 0.46 in Week Associated Spring Gains Index Up 0.46 | True | By Alexander R. Hammer | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/bicentennial-set-by-vermonts-railroad-city-fifth-largest-city.html | BICENTENNIAL SET BY VERMONT'S RAILROAD CITY'; Fifth Largest City Dairies and Maple Syrup | True | By Michael Strausscentral Vermont Railway | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/celebrezze-sees-pope.html | Celebrezze Sees Pope | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/helen-trimble-vassar-alumna-plans-nuptials-fiancee-of-spencer-g.html | Helen Trimble, Vassar Alumna, Plans Nuptials; Fiancee of Spencer G. Nauman Jr., Graduate of Pennsylvania Law | True | Bradford Bachrach | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/panmunjom-is-site-of-stillfutile-efforts-for-korean-peace-acoustics.html | Panmunjom Is Site of Still-Futile Efforts for Korean Peace; Acoustics Poor A Set Pattern | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/ghana-starts-treason-trial-friday-for-2-exministers.html | Ghana Starts Treason Trial Friday for 2 Ex-Ministers | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/candy-spots-380-wins-131833-race-candy-spots-wins-131833-feature.html | Candy Spots, $3.80, Wins $131,833 Race; CANDY SPOTS WINS $131,833 FEATURE | True | By William N. Wallace Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/chances-for-quake-1000-a-year-like-skopljes-in-force-shake-the.html | CHANCES FOR QUAKE; 1,000 a Year Like Skoplje's in Force Shake the Earth in Many Places Richter Scale Seismic Areas Research Underway | True | By Robert K. Plumb | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/ottervik-peters.html | Ottervik Peters | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/commentary-on-the-air-controversy-delaying-license-renewal-for.html | COMMENTARY ON THE AIR; Controversy Delaying License Renewal for Pacifica Stationer Threatens Free Speech in Broadcasting Secret Inquiry Real Test | True | By Jack Gould | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/koufax-shuts-out-colts-with-3-hits-dodger-southpaw-gains-20-triumph.html | KOUFAX SHUTS OUT COLTS WITH 3 HITS; Dodger Southpaw Gains 2-0 Triumph for His 18th of Season, Most in Majors Koufax Records 18th Triumph With 3-Hit, 2-0 Shutout of Colts | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/wendy-bers-engaged.html | Wendy Bers Engaged | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/richard-groothuis-weds-jean-driscoll.html | Richard Groothuis Weds Jean Driscoll | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/bettina-buonanno-married-to-ronald-winston-del-sesto.html | Bettina Buonanno Married To Ronald Winston Del Sesto | True | Bradford Bachrach | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/on-the-salt-flats-tourists-can-watch-as-jetpropelled-vehicles-seek.html | ON THE SALT FLATS; Tourists Can Watch as Jet-Propelled Vehicles Seek to Set Speed Marks Measured Mile Family Speed Test | True | By Jack Goodman | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/millard-mack-marries-miss-helene-e-king.html | Millard Mack Marries Miss Helene E. King | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/marvelous-match-ice-cream-and-meringues-meringues-individual-and.html | Marvelous Match: Ice Cream and Meringues; MERINGUES INDIVIDUAL AND PIE SHELL NO-COOK ICE CREAM CUSTARD ICE CREAM STRAWBERRY ANGEL PIE STRAWBERRY SAUCE SUNDAE VARIATIONS CHOCOLATE ICE CREAM SODA MERINGUE GLACE | True | By Craig Claiborneaccessories, Altman'S, Palms. Hawthorne. Photographed By the New York Times Studio (ALFRED WEGENER) | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/sabotage-of-uruguay-train-kills-30-and-injures-100.html | Sabotage of Uruguay Train Kills 30 and Injures 100 | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/physician-quits-to-study-english-greenwich-doctor-55-may-go-into.html | PHYSICIAN QUITS TO STUDY ENGLISH; Greenwich Doctor, 55, May Go Into Teaching Field | True | By Richard H. Parke Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/topics.html | Topics | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/summary-of-the-week-in-financial-markets-ny-stock-exchange-american.html | Summary of the Week In Financial Markets; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/auto-industries-booming-abroad-output-records-reported-for-foreign.html | AUTO INDUSTRIES BOOMING ABROAD; Output Records Reported for Foreign Producers Exports Soar U.S. Biggest Customer Japan Expects Big Rise | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/packers-stunned-and-hurt-by-loss-one-night-in-million-years-becomes.html | PACKERS STUNNED AND HURT BY LOSS; One Night 'in Million Years' Becomes a Reality for Sharp All-Star Eleven PACKERS STUNNED AND HURT BY LOSS | True | Special to The New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/new-polaroid-redesigned-and-lighter-camera-makes-electronic.html | NEW POLAROID; Redesigned and Lighter Camera Makes Electronic Exposures on Pack Film Weight Reduced EXHIBITS | True | By Jacob Deschin | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/ford-fund-backs-program-at-john-hopkins-university.html | Ford Fund Backs Program At John Hopkins University | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/cows-can-keep-pesticide-poison-from-their-milk-study-shows.html | Cows Can Keep Pesticide Poison From Their Milk, Study Shows | True | By Harold M. Schmeck Jr. | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/vanderkelen-named-most-valuable-player.html | VanderKelen Named Most Valuable Player | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/oxford-magazine-loses-publisher-company-says-issis-causes-trouble.html | OXFORD MAGAZINE LOSES PUBLISHER; Company Says Isis Causes 'Trouble and Anxiety' Staff Resigned in Dispute | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/miss-isobel-harris-is-wed.html | Miss Isobel Harris Is Wed | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/sports-news-baseball-track-and-field-horse-racing.html | Sports News; BASEBALL TRACK AND FIELD HORSE RACING | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/newark-man-dies-in-crash-fiancee-is-hurt-critically.html | Newark Man Dies in Crash, Fiancee Is Hurt Critically | True | Special to The New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/italian-cabinet-to-act-quickly.html | Italian Cabinet to Act Quickly | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/mrs-vm-phillips-rewed.html | Mrs. V.M. Phillips Rewed | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/boeing-raises-prices-on-commercial-jets.html | Boeing Raises Prices On Commercial Jets | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/planning-of-offices-linked-to-morale.html | PLANNING OF OFFICES LINKED TO MORALE | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/faa-awards-pact-for-airtraffic-aid.html | F.A.A. AWARDS PACT FOR AIR-TRAFFIC AID | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/father-escorts-patricia-wood-at-her-wedding-alumna-of-vermont-is.html | Father Escorts Patricia Wood At Her Wedding; Alumna of Vermont Is Bride in Scarsdale of Malcolm Chase Jr. | True | Special to The New York TimesChapleau-Osborne | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/the-legal-process-should-be-something-above-mere-law.html | The Legal Process Should Be Something Above Mere Law | True | By Huntington Cairns | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/ironore-agreement-signed-in-australia.html | IRON-ORE AGREEMENT SIGNED IN AUSTRALIA | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/stockton-tonnage-down.html | Stockton Tonnage Down | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/arthur-mkinney.html | ARTHUR M'KINNEY | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/a-guttersnipe-who-almost-made-it-big.html | A Guttersnipe Who Almost Made It Big | True | By Harry Sylvesterpainting By Edward John Stevens Jr. Courtesy Weyhe Gallery. | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/sinclair-oil-expects-record-annual-output.html | Sinclair Oil Expects Record Annual Output | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/a-great-if-not-always-a-good-queen.html | A Great If Not Always a Good Queen | True | By P. Albert Duhamelcatherine de Medici. | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/aloof-by-nature-three-british-modern-show-national-trait-serialism.html | ALOOF BY NATURE; Three British Modern Show National Trait Serialism Rejected Unobtrusively Individual | True | By Peter Heyworth | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/blanchard-bits-2-homers-help-downing-win-as-yank-rookie-strikes-out.html | BLANCHARD HITS 2; Homers Help Downing Win as Yank Rookie Strikes Out 12 One Pitch Settles It 2 YANK HOMERS BEAT ORIOLES, 3-2 Three Straight Hits Insane Road Trip Memories Bring Action Yanks' Games This Week | True | By Leonard Koppettthe New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/on-the-british-picture-horizon-the-plot-thickens-up-and-down-torrid.html | ON THE BRITISH PICTURE HORIZON; The Plot Thickens Up and Down Torrid 'Tom' | True | By Stephen Watts | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/farnsworthsykes.html | Farnsworth-Sykes | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/hollywood-prize-nobel-drama-warms-up-at-home-after-cool-reception.html | HOLLYWOOD 'PRIZE'; Nobel Drama Warms Up at Home, After Cool Reception in Sweden Trouble Brewing Man with the Lens | True | By Murray Schumach | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/charles-l-stone-and-miss-hekma-engaged-to-wed-yale-graduate-fiance.html | Charles L. Stone And Miss Hekma Engaged to Wed; Yale Graduate Fiance of '59 Briarcliff Alumna Nuptials in Fall | True | Cabor Eder | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/new-zealanders-look-to-election-parties-start-maneuvering-for-vote.html | NEW ZEALANDERS LOOK TO ELECTION; Parties Start Maneuvering for Vote in November | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/geraldine-wasserman-wed.html | Geraldine Wasserman Wed | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/its-curley-versus-hynes-again-as-sons-renew-feud-in-boston.html | It's Curley Versus Hynes Again As Sons Renew Feud in Boston | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/10story-luxury-coop-is-being-built-in-jersey.html | 10-Story Luxury Co-op Is Being Built in Jersey | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/coast-guard-173-plans-a-new-fleet-10-year-program-expected-to.html | COAST GUARD, 173, PLANS A NEW FLEET; 10-Year Program Expected to Modernize Whole Fleet | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/togliatti-declares-reds-can-have-varied-policies.html | Togliatti Declares Reds Can Have Varied Policies | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/post-for-retarded-filled.html | Post for Retarded Filled | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/bergs-unfinished-opera-comes-to-santa-fe-luhi-will-have-its.html | BERG'S UNFINISHED OPERA COMES TO SANTA FE; 'Lulu' Will Have Its American Premiere During the Week Destroyer of Reconstruction? | True | By Harold C. Schonberg | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/carolyn-eyster-bride-of-h-m-steinhauser-jr.html | Carolyn Eyster Bride Of H. M. Steinhauser Jr. | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/student-to-assist-coach.html | Student to Assist Coach | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/the-big-10.html | THE BIG 10 | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/color-line-scored-in-detroit-suburb.html | COLOR LINE SCORED IN DETROIT SUBURB | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/argentines-troop-to-cattle-show-colorful-annual-exhibition-draws.html | ARGENTINES TROOP TO CATTLE SHOW; Colorful Annual Exhibition Draws Festive Crowds | True | By Edward C. Burks Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/due-this-week.html | DUE THIS WEEK | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/birth-pills-sale-is-upheld-by-us-but-agency-warns-on-use-for-women.html | BIRTH PILL'S SALE IS UPHELD BY U.S.; But Agency Warns on Use for Women Over 34 Death Rate Climbs Company Pleased | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/science-notes-transplants-kidney-graft-ocean-research.html | SCIENCE NOTES TRANSPLANTS; KIDNEY GRAFT OCEAN RESEARCH | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/new-group-splits-connecticut-gop-republicans-renew-dispute-over.html | NEW GROUP SPLITS CONNECTICUT G.O.P.; Republicans Renew Dispute Over Citizens' Committee | True | Special to The New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/kennedys-program-rights-push-and-surprise-test-ban-supersede-his.html | Kennedy's Program; Rights Push and Surprise Test Ban Supersede His Earlier Plans Crisis on Crisis Highly Satisfying Republicans Needed | True | By Tom Wicker | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/9-core-members-seized-for-blocking-white-castle-drive-others.html | 9 CORE Members Seized for Blocking White Castle Drive; Others Arrested | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/india-praises-u-s-decision.html | India Praises U. S. Decision | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/3-jews-in-moscow-appeal-conviction-in-matzoh-sale.html | 3 Jews in Moscow Appeal Conviction in Matzoh Sale | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/rule-scores-a-65-for-7shot-lead-hawkins-second-in-st-paul-open-on.html | RULE SCORES A 65 FOR 7-SHOT LEAD; Hawkins Second in St. Paul Open on 200 for 54 Holes | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/joan-t-gardner.html | JOAN T. GARDNER | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/new-brooklyn-apartments.html | New Brooklyn Apartments | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/chrysler-leads-market-climb-for-the-car-makers-stocks-advances.html | Chrysler Leads Market Climb For the Car Makers' Stocks; Advances Cited Appeal Noted | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/interest-revival-in-historic-area-exchanges-plan-to-move-to-battery.html | INTEREST REVIVED IN HISTORIC AREA; Exchange's Plan to Move to Battery Spurs Proposals for Restoring Buildings STADT HUYS IS INCLUDED Landmarks Group Suggests Structures Be Moved to Form Historic Enclave Would Move Houses Enclave Envisioned Landmarks Group Urges Historic Enclave Beams From Ships New Basin Hides Soup Dish | True | By Thomas W. Ennis | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/pamela-glasier-married-on-li-to-navy-officer-3-attend-bride-at-her.html | Pamela Glasier Married on L.I. To Navy Officer; 3 Attend Bride at Her Wedding to Lieut. (jg) Bradford Warner Jr. | True | Bradford Bachrach | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/rebirth-in-hell.html | Rebirth In Hell | True | By Elizabeth Janeway photograph By Robert Frank | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/robert-mears-jr-84-led-advertising-agency-here.html | Robert Mears Jr., 84, Led Advertising Agency Here | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/pan-am-will-sell-french-baby-jets-craft-with-us-engines-are-for.html | PAN AM WILL SELL FRENCH BABY JETS; Craft With U.S. Engines Are for Corporation Use | True | JOSEPH CARTER | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/mrs-albert-cluett.html | MRS. ALBERT CLUETT | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/miss-petersen-attended-by-5-at-her-nuptials-california-alumna-wed.html | Miss Petersen Attended by 5 At Her Nuptials; California Alumna Wed to August Schilling 2d in Beverly Hills | True | John Engstead | 1991-06-10 | RE0000528062 | B00000053007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/british-tie-mark-but-uscaptures-6144-track-lead-440-relay-team.html | BRITISH TIE MARK BUT U.S.CAPTURES 61-44 TRACK LEAD; 440 Relay Team Timed in Record 0:40 Williams, Hayes and Boston Win Rosie Bonds Scores U.S.LEADS BRITISH IN TRACK, 61 TO 44 U.S. and British Women Display Prowess and Speed at London Meet | True | By Fred Tupper Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/california-gets-code-to-combat-discrimination-executive-order-by.html | CALIFORNIA GETS CODE TO COMBAT DISCRIMINATION; Executive Order by Brown Applies to All of the State's Agencies and Contractors State Laws Are Noted First Codification BROWN SEEKS END TO DISCRIMINATION Clause on All Contracts Covers All Activities | True | By Lawrence E. Davies Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/canadian-ship-aide-retires.html | Canadian Ship Aide Retires | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/around-the-garden-weedfree-lawn-planting.html | AROUND THE GARDEN; Weed-free Lawn Planting | True | By Joan Lee Faust | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/afterhours-boating-spree-fatal-to-brooklyn-youth.html | After-Hours Boating Spree Fatal to Brooklyn Youth | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/crash-kills-crop-duster.html | Crash Kills Crop Duster | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/opinion-of-the-week-at-home-and-abroad-pekings-course-chicken-war.html | Opinion of the Week: At Home and Abroad; PEKING'S COURSE CHICKEN WAR AMERICAN COMMENT EUROPEAN COMMENT U.N. AND PORTUGAL | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/chicago-patrols-area-of-violence-tension-eases-but-police-arrest-6.html | CHICAGO PATROLS AREA OF VIOLENCE; Tension Eases, But Police Arrest 6 Rock-Throwers 6 Youngsters Arrested Clergyman's Efforts Credited | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/japanese-bank-ignores-omen-in-leasing-office-space-here.html | Japanese Bank Ignores Omen In Leasing Office Space Here | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/2-tied-for-first-place-in-state-chess-tourney.html | 2 Tied for First Place In State Chess Tourney | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/president-shuns-a-prophets-role-wont-try-to-forecast-sex-of-3d-baby.html | PRESIDENT SHUNS A PROPHET'S ROLE; Won't Try to Forecast Sex of 3d Baby, Due Soon | True | By Alvin Shuster Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/dark-doings-of-suburban-skippers-the-oldtime-methods-of-shanghaing.html | Dark Doings of Suburban Skippers; The old-time methods of shanghaiing were swift and neat: liquor, drugs, a clout on the head. Today, the masters of pleasure craft use subtler means to spirit likely crews aboard. GIRL BAIT Suburban Skippers GRAND HOTEL NAME YOUR PLEASURE GOLDEN LADDER ABOUT THE OTHER SKIPPERS ABOUT THE OTHER BOATS | True | By C.b. Palmer | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/best-of-two-worlds-greek-composer-finds-career-through-combining.html | BEST OF TWO WORLDS; Greek Composer Finds Career Through Combining Music and Architecture Few Alliances | True | By Alan Rich | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/art-museum-of-sport-to-get-aussie-portraits.html | Art Museum of Sport To Get Aussie Portraits | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/oakland-appears-set-to-build-2-stadiums-to-get-one-bull-club-denied.html | Oakland Appears Set to Build 2 Stadiums to Get One Ball Club; Denied Permission to Use Candlestick Park, City Hopes That Athletics Will Shift to Temporary Arena Indemnity May Be Answer Rental $400,000 a Year | True | By Bill Becker Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/newark-channel-fund-sought.html | Newark Channel Fund Sought | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/st-vincents-appoints-aide.html | St. Vincent's Appoints Aide | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/rights-march-on-washington-reported-growing-many-more-than-100000.html | Rights March on Washington Reported Growing Many More Than 100,000 Expected, Randolph Says After Parley of Leaders | True | By Martin Arnold | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/susan-cibelli-bride-of-joseph-a-cioni.html | Susan Cibelli Bride Of Joseph A. Cioni | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/navy-frigate-commissioned.html | Navy Frigate Commissioned | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/boating-editors-mailbag.html | Boating Editor's Mailbag | True | WALTER R. SCHERFLAWRENCE POLLAK | 1991-06-10 | RE0000528062 | B00000053007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/australia-gains-in-sugar-exports-shipments-abroad-set-new-high-of.html | AUSTRALIA GAINS IN SUGAR EXPORTS; Shipments Abroad Set New High of 1,200,000 Tons Area 500,000 Acres New Markets Seen Crop Breakdown Agreement Reached | True | By Hugh Menzies | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/clark-captures-catamaran-race-sails-beverly-to-victory-in-opener-of.html | CLARK CAPTURES CATAMARAN RACE; Sails Beverly to Victory in Opener of Title Regatta | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/letters-to-the-times-policy-toward-de-gaulle-pleas-made-for-end-to.html | Letters to The Times; Policy Toward de Gaulle Pleas Made for End to Rift in Interest of Western Unity President's Ban Speech Praised Dealing With Race Bias Lawyer Discusses Constitution's Role and Government's Power An Alternative to Diem Economic Aid Analyzed U.S. Goods and Services Account for 90 Per Cent, Bell Says Action on Rights Pacts | True | THOMAS G. EYBYE.arthur W. Munk.george D. BradenJavid E. Bell.harold Karan Jacobson. | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/richmond-couple-is-killed-in-own-homemade-plane.html | Richmond Couple Is Killed In Own Homemade Plane | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/angels-draw-even-on-3d-piersall-hit.html | ANGELS DRAW EVEN ON 3D PIERSALL HIT | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/belle-bay-tract-in-queens-proceeding-step-by-step-to-full.html | Belle Bay Tract in Queens Proceeding Step by Step to Full Development; FARM IN BAYSIDE NOW SMALL CITY Belle Bay, Begun in 1953, to House 5,000 Families Lawns Between Buildings FARM IN BAYSIDE NOW SMALL CITY | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/prio-socarras-joins-cubans-in-nicaragua.html | PRIO SOCARRAS JOINS CUBANS IN NICARAGUA | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/renting-agents-use-limousines-film-and-maid-service-as-lure-moving.html | Renting Agents Use Limousines, Film and Maid Service as Lure; Moving Made Easy | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/radio-concerts.html | RADIO CONCERTS | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/bulb-planting-some-tender-varieties-must-be-set-in-now-last-for.html | BULB PLANTING; Some Tender Varieties Must Be Set In Now Last for Years Attractive Amid Rocks Striking Yellow Blooms Plant Tubers Early | True | By Kenneth Meyermcfarland, Walter Beebe Wilder | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/real-estate-men-hail-sec-study-syndication-group-says-it-welcomes.html | REAL ESTATE MEN HAIL S.E.C. STUDY; Syndication Group Says It Welcomes Beneficial Rules by State and the S.E.C. BROAD PLAN IS OFFERED Full Disclosure, Reports and Better Qualifications Are Urged for Investors Safeguards Are Listed Guaranteed on Details REAL ESTATE MEN HAIL S.E.C. STUDY | True | By Dudley Dalton | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/graphic-envoys-the-usia-sends-a-new-american-art-exhibition-to-the.html | GRAPHIC ENVOYS; The U.S.I.A. Sends a New American Art Exhibition to the U.S.S.R. Creation vs. Performance | True | By John Canaday | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/auto-makers-their-63-models-selling-at-fast-pace-prepare-for-64-car.html | Auto Makers, Their '63 Models Selling at Fast Pace, Prepare for '64; CAR LOANS RAISE AMOUNT OF CREDIT Total Up at an Annual Rate of 5.4 Billion This Year Reaching for Business CAR LOANS RAISE AMOUNT OF CREDIT | True | By Edward Cowan | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/william-s-anapoell-anesthesiologist.html | WILLIAM S. ANAPOELL, ANESTHESIOLOGIST | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/judith-stern-married.html | Judith Stern Married | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/williams-captures-snipe-class-honors.html | WILLIAMS CAPTURES SNIPE CLASS HONORS | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/milwaukee-wins-with-late-rally-braves-gain-lead-over-mets-with-five.html | MILWAUKEE WINS WITH LATE RALLY; Braves Gain Lead Over Mets With Five Runs in Sixth and Add Two in Eighth RALLY BY BRAVES DOWNS METS, 10-7 Fischer Yields Homer Roof Falls on Mets Gender Continues Hot Streak | True | By Gordon S. White Jr. Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/the-real-issue.html | The Real Issue | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/rockefeller-gain-seen-by-hatfield-but-oregonian-is-uncertain-about.html | ROCKEFELLER GAIN SEEN BY HATFIELD; But Oregonian Is Uncertain About Rank and File 'A Team Player' Calls for Debate Chance for 2d Spot | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/lea-chase-married-to-conrad-f-frey.html | Lea Chase Married To Conrad F. Frey | True | Bradford Bachrach | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/maritimes-volume-published.html | Maritimes Volume Published | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/fairfield-banker-is-named-to-regional-export-council.html | Fairfield Banker Is Named To Regional Export Council | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/federal-project-aids-duck-flocks-us-acquiring-potholes-in-prairies.html | FEDERAL PROJECT AIDS DUCK FLOCKS; U.S. Acquiring Potholes in Prairies As Fowl Havens Duck Crop Is Hurt | True | By Walter Sullivan Special To The New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/traffic-fatalities-sign-gives-way-to-petunias.html | Traffic Fatalities Sign Gives Way to Petunias | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/2-carriers-equalize-boston-area-fares.html | 2 CARRIERS EQUALIZE BOSTON AREA FARES | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/lorraine-kronrot-wed-to-leonard-lebowitz.html | Lorraine Kronrot Wed To Leonard Lebowitz | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/gallery-and-museum-shows.html | GALLERY AND MUSEUM SHOWS | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/fence-blocks-pickets.html | Fence Blocks Pickets | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/miss-diane-camins-is-prospective-bride.html | Miss Diane Camins Is Prospective Bride | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/palmer-nicklaus-to-represent-us-palmer-nicklaus-on-us-golf-team.html | Palmer, Nicklaus To Represent U.S.; PALMER, NICKLAUS ON U.S. GOLF TEAM | True | By Maureen Orcutt | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/4-in-light-plane-are-injured-in-chautauqua-county-crash.html | 4 in Light Plane Are Injured In Chautauqua County Crash | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/us-views.html | U.S. VIEWS | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/short-takes.html | SHORT TAKES | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/football-investigator-is-named-kirby-a-vanderbilt-teacher-hired-by.html | Football Investigator Is Named; Kirby, a Vanderbilt Teacher, Hired by Southeastern Unit Action Is Result of Magazine Charge Against Butts Butts Suit Begins Tomorrow | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/mrs-gt-robinson-art-teacher-here.html | MRS. G.T. ROBINSON, ART TEACHER HERE | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/kong-le-visits-cambodia-on-his-way-to-moscow.html | Kong Le Visits Cambodia On His Way to Moscow | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/horse-show-ball-aug-17-will-help-parrish-museum-mrs-cleveland-bacon.html | Horse Show Ball Aug 17 Will Help Parrish Museum; Mrs. Cleveland Bacon Chairman of Event at Southampton | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/a-nation-of-immigrants-a-nation-of-immigrants.html | 'A Nation of Immigrants'; 'A Nation of Immigrants' | True | By John F. Kennedy | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/brief-encounter-global-tourists-from-down-under-meet-and-exchange.html | BRIEF ENCOUNTER; Global Tourists From Down Under Meet and Exchange Views on U. S. Praise for New York Cows and Sheep | True | By Robert Dunphy | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/fort-lee-building-has-french-motif-gaily-decorated-biarritz-offers.html | FORT LEE BUILDING HAS FRENCH MOTIF; Gaily Decorated Biarritz Offers 48 Apartments | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/illuminations-of-history.html | Illuminations Of History | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/economic-spotlight-the-cost-of-living-gets-costlier-the-cab-insists.html | Economic Spotlight; The cost of living gets costlier. The C.A.B. insists it will clip Northeast Airlines' wings. Steel insists production to ease. News about employmentunemployment is only so-so. The automobile boom is rolling on. | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/sharon-boehm-is-married.html | Sharon Boehm Is Married | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/christmas-benefits-listed.html | Christmas Benefits Listed | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/case-retorts-on-pollution.html | Case Retorts on Pollution | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/senators-defeat-red-sox-5-to-4-walk-by-earley-with-bases-filled-in.html | SENATORS DEFEAT RED SOX, 5 TO 4; Walk by Earley With Bases Filled in 7th Decides | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/new-yorkers-first-in-womens-track.html | NEW YORKERS FIRST IN WOMEN'S TRACK | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/news-and-notes-from-the-field-of-travel-proposed-shrine-closed.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; PROPOSED SHRINE CLOSED VISAS EASED NEW KENTUCKY ROAD L 1. HOUSE TOUR CARIBBEAN TOURS NEW MEXICO ROUTE NEW FLORIDA ROUTE IN PARAGUAY BRIDGE TOLL ENDS NEW YORK CITY TOURS DOMINICAN BID SEA-AIR TOUR TO ISRAEL HERE AND THERE | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/us-customs-receipts-up-61-new-york-seaport-sets-pace.html | U.S. Customs Receipts Up 6.1%; New York Seaport Sets Pace | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/adoras-dream-captures-pace-with-2minute-mile-at-yonkers.html | Adora's Dream Captures Pace With 2-Minute Mile at Yonkers | True | By Gerald Eskenazi Special To The New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/stakes-races-this-week-at-saratoga.html | Stakes Races This Week AT SARATOGA | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/tristate-survey-of-traffic-started.html | TRI-STATE SURVEY OF TRAFFIC STARTED | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/murdered-english-obscure-language-of-expertise-limits-value-of.html | MURDERED ENGLISH; Obscure Language of Expertise Limits Value of Research Serious Problem Major Sins Prescriptions | True | By Fred M. Hechinger | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/young-life-acts-to-rescue-youths-troubled-dropouts-helped-on-the.html | YOUNG LIFE ACTS TO RESCUE YOUTHS; Troubled Dropouts Helped on the Lower East Side | True | By Emma Harrison | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/tripod-to-support-spherical-house-unusual-home-in-new-jersey.html | TRIPOD TO SUPPORT SPHERICAL HOUSE; Unusual Home in New Jersey Designed for Economy Pipes to Support It Geometry and Statics Are Basic to New Jersey Home TRIPOD TO SUPPORT SPHERICAL HOUSE | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/deuteron-takes-navigation-test-captures-lysistrata-cup-on-new-york.html | DEUTERON TAKES NAVIGATION TEST; Captures Lysistrata Cup on New York Y. C. Cruise | True | Special to The New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/personality-an-engineer-turned-salesman-sol-katz-of-strick-trailer.html | Personality: An Engineer Turned Salesman; Sol Katz of Strick Trailer Holds Shift Was Fortunate He Says Money Was Chief Factor in Fruehauf Deal More Costly In a Proxy Fight Decision Reversed | True | By Robert E. Bedingfieldtommy Weber | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/anne-e-conroy-bride-in-capital-of-joseph-bader-trinity-and.html | Anne E. Conroy Bride in Capital of Joseph Bader; Trinity and Villanova Graduates Married 4 Attend Her | True | Chase | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/lack-of-parking-scored-in-report-drastic-action-is-called-for-in.html | LACK OF PARKING SCORED IN REPORT; Drastic Action Is Called For in Downtown Areas Unwilling to Subsidize | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/kings-point-class-all-hired.html | Kings Point Class All Hired | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/james-d-zellerbach-dies-at-71-industrialist-exenvoy-to-italy-was.html | James D. Zellerbach Dies at 71; Industrialist, Ex-Envoy to Italy; Was Chairman of the Board of One of Biggest Paper Enterprises in U.S. Appointed in 1956 | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/court-here-rules-on-testtube-baby-child-found-illegitimate-husband.html | COURT HERE RULES ON TEST-TUBE BABY; Child Found Illegitimate Husband Must Support Her | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/downtown-area-beckons-stores-some-concerns-taking-new-look-at.html | DOWNTOWN AREA BECKONS STORES; Some Concerns Taking New Look at Operations in City Trend Not Limited DOWNTOWN AREA BECKONS STORES Office Structure Studied | True | By Leonard Sloane | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/willemse-wins-24mile-swim-in-record-time-of-83250.html | Willemse Wins 24-Mile Swim In Record Time of 8:32:50 | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/producers-credo-importance-of-luring-an-audience-elusive-product.html | PRODUCERS CREDO; Importance of Luring An Audience Elusive Product Tickets Available The Odds | True | By Roger L. Stevens | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/north-korean-reports-chinese-are-prospering-glowing-economic.html | North Korean Reports Chinese Are Prospering Glowing Economic Picture Drawn for Parliament Large Harvests Gathered, Red President Says Few Data Available Gains Called Widespread | True | By Harry Schwartzpan-Asia | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/nerevik-ahead-after-two-races-in-snipe-regatta.html | Nerevik Ahead After Two Races In Snipe Regatta | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/new-gladiolus-varieties-make-their-bow-lovely-colors-butterfly.html | NEW GLADIOLUS VARIETIES MAKE THEIR BOW; Lovely Colors 'Butterfly' Group | True | By Lee M. Fairchild | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/clark-sets-lap-mark-and-gains-pole-position-for-german-grand-prix.html | Clark Sets Lap Mark and Gains Pole Position for German Grand Prix Today; SCOT RACES LOTUS TO TIME OF 8:45.8 He Averages 97.5 M.P.H. on Winding 14.1-Mile Course Surtees to Start 2d Kabush Wins at Lime Rock Miss Mims Illinois Victor | True | Keystone | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/marble-strips-used-to-emphasize-height.html | MARBLE STRIPS USED TO EMPHASIZE HEIGHT | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/annette-du-bois-bride-of-deo-c-choudhury.html | Annette Du Bois Bride Of Deo C. Choudhury | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/city-to-observe-betting-abroad-counters-state-plan-to-study-britain.html | CITY TO OBSERVE BETTING ABROAD; Counters State Plan to Study Britain by Off Track Survey in 3 Nations Objectivity Questioned CITY TO OBSERVE BETTING ABROAD Bookmakers Seen Harmed | True | By Charles G. Bennett | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/sports-of-the-times-fun-is-fun-but-he-kept-them-dizzy-a-misquote-an.html | Sports of The Times; Fun Is Fun, But He Kept Them Dizzy A Misquote An Indian Goes Berserk | True | By John Drebinger the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/600-chinese-staying-in-india.html | 600 Chinese Staying in India | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/headache-in-moscow-soviet-chief-of-movies-has-a-bad-time-honoring.html | HEADACHE IN MOSCOW; Soviet Chief of Movies Has a Bad Time Honoring Fellini's '8Â–Ÿ' | True | By BOSLEY CROWTHERIT was neither surprising nor unusual that a Soviet authority get on his high horse last week and repudiated theaward of the first prize at thereceent Moscow Film Festivalto Federico Fellini's "8Â–Ÿ." | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/models-have-optional-pools.html | Models Have Optional Pools | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/economic-study-cites-canada-unemployment.html | Economic Study Cites Canada Unemployment | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/us-agencies-end-jurisdiction-clash.html | U.S. AGENCIES END JURISDICTION CLASH | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/dance-programs-of-the-week.html | DANCE PROGRAMS OF THE WEEK | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/li-expressway-a-dilemma-proposed-remedies-for-ailing-highway.html | L.I. EXPRESSWAY: A DILEMMA; Proposed Remedies for Ailing Highway Promise Headache Equal in Scope to Traffic Congestion They Would Cure Acknowledged Shortcomings Major Surgery Narrowing Funnel Broken Eggs THE EXPRESSWAY Two-Stage Construction Service Road Boon Two Provisos Jumping the Sound | True | By Joseph C. Ingrahamanthony Linckanthony Linck | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/allied-views.html | ALLIED VIEWS | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/young-yugoslav-road-builders-find-unity-in-toil.html | Young Yugoslav Road Builders Find Unity in Toil | True | By David Binder Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/rites-for-bishop-macadie-attended-by-150-clergymen.html | Rites for Bishop MacAdie Attended by 150 Clergymen | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/jane-swartsberg-is-married-to-alan-teitelbaum-in-ohio.html | Jane Swartsberg Is Married To Alan Teitelbaum in Ohio | True | Jim H. Brown | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/margot-lynne-geiger-married-to-lieutenant-schneider-rosenblum.html | Margot-Lynne Geiger Married to Lieutenant; Schneider Rosenblum | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/florence-e-bair-bride-of-lieut-e-c-mcnulty.html | Florence E. Bair Bride Of Lieut. E. C. McNulty | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/montessoris-us-revival.html | MONTESSORI'S U.S. REVIVAL | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/us-senior-golfers-named-for-8nation-team-match.html | U.S. Senior Golfers Named For 8-Nation Team Match | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/princess-annes-parents-take-her-to-visit-school.html | Princess Anne's Parents Take Her to Visit School | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/italian-observatory-detects-huge-earth-shock-in-north.html | Italian Observatory Detects Huge Earth Shock in North | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/three-bachelors-to-keep-sailing.html | Three Bachelors to Keep Sailing | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/cables-broken-in-phone-strike.html | Cables Broken in Phone Strike | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/negro-teachers-favor-nealink-but-national-group-qualifies-its.html | NEGRO TEACHERS FAVOR N.E.A.LINK; But National Group Qualifies Its Support for Merger 'Glaring Lack' of Negroes Formed as Protest | True | By Robert H. Terte Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/soviet-denounces-china-on-test-ban-says-peking-tries-to-hide.html | SOVIET DENOUNCES CHINA ON TEST BAN; Says Peking Tries to Hide Refusal to Sign Treaty With 'Radical' Plan Contrast Drawn Again Soviet Says Chinese Attempt To Hide Opposition to Treaty 'Connivance' Charged 'Verbal Contrivances' Cited | True | By Max Frankel Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/ships-developed-for-liquefied-gas-problem-of-volatile-methane.html | SHIPS DEVELOPED FOR LIQUEFIED GAS; Problem of Volatile Methane Overcome in Design Economy Spurs Research | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/mrs-william-graham.html | MRS. WILLIAM GRAHAM | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/mnamara-watches-attack-in-germany.html | M'NAMARA WATCHES 'ATTACK' IN GERMANY | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/leisure-stocks-lack-a-pattern-brunswick-and-amf-off-sharply.html | LEISURE STOCKS LACK A PATTERN; Brunswick and A.M.F. Are Off Sharply Polaroid Up Low Since 1959 LEISURE STOCKS LACK A PATTERN Bankruptcy Noted Others Hard Pressed A.M.F. Diversified | True | By Peter I. Elkovich | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/army-abandons-troop-rotation-without-families-reports-failure-of.html | ARMY ABANDONS TROOP ROTATION WITHOUT FAMILIES; Reports Failure of Program Under Which Test Units Went Abroad Briefly PERSONNEL SNARL CITED Project Falls Short of Goal of Stemming Dollar Loss, Pentagon Officials Say Troops Sent to Germany Aimed at Dollar Drain ARMY DROPS PLAN TO ROTATE TROOPS Trial Began Oct. 1 Morale Was Affected | True | By Jack Raymond Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/stable-triumphs-for-5th-in-a-row-gains-unanimous-decision-over.html | STABLE TRIUMPHS FOR 5TH IN A ROW; Gains Unanimous Decision Over Hayward at Garden Landslide for Stable Stahle's Hand Injured | True | By Deane McGowen | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/new-copper-flashing-said-to-resist-acid-and-rotting.html | New Copper Flashing Said To Resist Acid and Rotting | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/ernest-b-hunter-editor-of-the-charlotte-observer.html | Ernest B. Hunter, Editor Of The Charlotte Observer | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/victory-for-all-stockholders-is-seen-big-canadian-utility-case-held.html | Victory for All Stockholders Is Seen; Big Canadian Utility Case Held Vital to Owners of Shares OWNERS OF STOCK TERMED VICTORS | True | By Gene Smith | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/cheryl-kuebler-bride-of-robart-w-dickson.html | Cheryl Kuebler Bride Of Robert W. Dickson | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/marion-funk-bride-of-lo-houstoun-jr.html | Marion Funk Bride Of L.O. Houstoun Jr. | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/dog-days.html | Dog Days | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/young-lutherans-condemn-jargon-theologians-are-criticized-at.html | YOUNG LUTHERANS CONDEMN 'JARGON'; Theologians Are Criticized at Meeting in Helsinki | True | By Werner Wiskari Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/french-strike-ends-sea-trips-resumed.html | FRENCH STRIKE ENDS; SEA TRIPS RESUMED | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/albany-boy-8-strangled-in-station-wagon-window.html | Albany Boy, 8, Strangled In Station Wagon Window | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/news-summary-and-index-the-mayor-events-of-the-day-section-1.html | News Summary and Index; The Mayor Events of the Day Section 1 International National Metropolitan | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/in-and-out-of-books-by-lewis-nichols-shift-big-summer-hotcold.html | IN AND OUT OF BOOKS; By LEWIS NICHOLS Shift Big Summer Hot-Cold Nearing the End Machine Books Novel Deck In London Reason | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/jewelry-trade-show-and-parley-due-here.html | Jewelry Trade Show And Parley Due Here | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/william-h-lignante.html | WILLIAM H. LIGNANTE | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/area-in-chicago-resisting-change-teenagers-are-leaders-in-violence.html | AREA IN CHICAGO RESISTING CHANGE; Teen-Agers Are Leaders in Violence Against Negroes | True | By Austin C. Wehrwein Special To the New York Times the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/cautious-casanova-in-a-jaguar.html | Cautious Casanova in a Jaguar | True | By William Wiegand | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/75-million-spent-yearly-on-floors-heavy-repairs-needed-in-most.html | 75 MILLION SPENT YEARLY ON FLOORS; Heavy Repairs Needed in Most Industrial Plants More Wear Than Highways | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/sylvania-electronic-posts-mark-for-defense-backlog.html | Sylvania Electronic Posts Mark for Defense Backlog | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/chamber-favors-compromise-plan-for-breezy-point.html | Chamber Favors Compromise Plan For Breezy Point | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/womans-sparkling-play-highlights-eastern-grasscourt-semifinals.html | Women's Sparkling Play Highlights Eastern Grass-Court Semi-Finals; Misses Smith and Hard Gain Eastern Net Final MARGARET SMITH GAINS NET FINAL Russen's Control Excellent Losers' Corner: Bad Plays Hurt Deeply in Tourney at South Orange | True | The New York TimesBy Allison Danzig Special to The New Timesthe New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/engineer-builds-on-speculation-offers-contemporary-homes-designed.html | ENGINEER BUILDS ON SPECULATION; Offers Contemporary Homes Designed by Architects Custom-Design Noted Open Interior Garden Is Focal Point of Contemporary House in Sands Point Sold Another Home Studied Raised Ranches | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/space-planners-expanding-role-nonprofit-company-marks-3d-year-of.html | SPACE PLANNERS EXPANDING ROLE; Nonprofit Company Marks 3d Year of Engineering | True | By Bill Becker Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/cliff-richey-gains-junior-tennis-final.html | CLIFF RICHEY GAINS JUNIOR TENNIS FINAL | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/settlement-reached-in-chile-in-30day-walkout-at-mine.html | Settlement Reached in Chile In 30-Day Walkout at Mine | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/rendezvous-in-moscow.html | Rendezvous in Moscow | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/soviet-to-open-big-oil-pipeline-to-east-germany-a-comecon-project.html | Soviet to Open Big Oil Pipeline to East Germany; A Comecon Project Chemical Plants Planned | True | The New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/49er-says-he-wont-report.html | 49er Says He Won't Report | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/show-in-southern-adirondacks-to-feature-rare-ottrebounds.html | Show in Southern Adirondacks To Feature Rare Otterbounds | True | By Walter R. Fletcher | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/how-the-lost-cause-was-lost-at-the-start-of-the-civil-war-the-south.html | How 'The Lost Cause' Was Lost; At the start of the Civil War, the South held the trump cards. How, then, did it lose? 'The Lost Cause' | True | By Henry Steele Commager | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/miss-matthews-is-attended-by-4-at-her-nuptials-wed-to-james.html | Miss Matthews Is Attended by 4 At Her Nuptials; Wed to James Crawford Logan Jr. in the Brick Presbyterian Church | True | Altman-Pach | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/news-notes-classroom-and-campus-parochial-school-alumni-to-be.html | NEWS NOTES: CLASSROOM AND CAMPUS; Parochial School Alumni to Be Studied; Study in Paris Plan Tailor-Made CATHOLIC SURVEY PARIS BOUND ADOLESCENT SEX UNION STUDY WORLD INTEREST KINDERGARTEN NEW PUBLISHER | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/disks-symphonic-wealth-complete-set-assertive-dramatic-big-climaxes.html | DISKS: SYMPHONIC WEALTH; Complete Set Assertive Dramatic Big Climaxes | True | By Howard Klein | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/joint-companies-aid-soviet-bloc-revived-to-spur-economies-once-a.html | JOINT COMPANIES AID SOVIET BLOC; Revived to Spur Economies Once a Stalinist Device A Postwar Development Companies Later Dissolved | True | By Paul Underwood Special to The New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/teaching-machine-soviet-style.html | TEACHING MACHINE: SOVIET STYLE | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/research-is-seen-as-inexhaustible-bayer-chairman-discusses-companys.html | RESEARCH IS SEEN AS INEXHAUSTIBLE; Bayer Chairman Discusses Company's First Century New Office Building Big Research Budget Gas Sales Office to Move | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/harlem-housing-ills-laid-to-landlords-and-mayor.html | Harlem Housing Ills Laid To Landlords and Mayor | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/correction.html | Correction | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/constance-elizabeth-brown-wed-to-gerald-andress-guild.html | Constance Elizabeth Brown Wed to Gerald Andress Guild | True | Osborne | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/big-pete-is-upset-in-104960-race-5000-supplemental-entry-scores-by.html | BIG PETE IS UPSET IN $104,960 RACE; $5,000 Supplemental Entry Scores by Half-Length as Monmouth Meet Ends MR. BRICK VICTOR IN SAPLING STAKES Alphabet Starts Last Mr. Brick Pays $9.80 Big Pete Undefeated Ash Blue Displays Speed | True | By Frank M. Blunk Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/italys-drive-against-mafia-nets-a-hiredkiller-suspect.html | Italy's Drive Against Mafia Nets a Hired-Killer Suspect | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/worcester-gets-downtown-plan-revitalization-project-cost-is-placed.html | WORCESTER GETS DOWNTOWN PLAN; Revitalization Project Cost Is Placed at 40 Million | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/tel-aviv-strives-to-plan-future-vast-israeli-city-projects-an-urban.html | TEL AVIV STRIVES TO PLAN FUTURE; Vast Israeli City Projects an Urban Council A City of Beaches New Council Is Sought Towns to the South Planning Unit Formed | True | By W. Granger Blair Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/arches-lift-pittsburgh-building-above-street-noise.html | Arches Lift Pittsburgh Building Above Street Noise | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/joint-distribution-chief-calls-aid-for-jewish-migrants-urgent.html | Joint Distribution Chief Calls Aid for Jewish Migrants Urgent; Migration Resumed French Relief Lapsing | True | By Irving Spiegel | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/barbara-l-perrell-married-in-freeport.html | Barbara L. Perrell Married in Freeport | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/the-tyrants-victim.html | The Tyrant's Victim | True | By Harrison E. Salisbury | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/world-of-music-union-aims-to-see-that-local-players-get-most-worlds.html | WORLD OF MUSIC; Union Aims to See That Local Players Get Most World's Fair Music Jobs | True | By Ross Parmenter | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/exports-of-japanese-cloth-down-17-in-four-months.html | Exports of Japanese Cloth Down 17% in Four Months | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/economic-oracles-of-the-new-frontier-economic-oracles-of-the-new.html | Economic Oracles Of the New Frontier; Economic Oracles of the New Frontier | True | By Richard E. Mooney | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/independents-to-challenge-gop-in-westport-conn.html | Independents to Challenge G.O.P. in Westport, Conn. | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/mrs-eh-foley-sr-dies.html | Mrs. E.H. Foley, Sr. Dies | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/herbert-millman-weds-miss-jane-c-gould.html | Herbert Millman Weds Miss Jane C. Gould | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/concert-at-dell-is-led-by-cliburn-pianist-conducts-orchestra-in.html | CONCERT AT DELL IS LED BY CLIBURN; Pianist Conducts Orchestra in Season's Last Program | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/rights-bill-the-arguments-in-congress-house-group-gets-on-with-its.html | RIGHTS BILL: THE ARGUMENTS IN CONGRESS; House Group Gets On With Its Work but Senate Unit Is Headed for 'Committee Filibuster' End of Hearings Two-Fold Purpose Symbol of Humiliation Unconstitutional? Legal Argument Thorough Examination 'Nice Quillets' | True | By E. W. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/business-index-rose-during-week.html | Business Index Rose During Week | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/teachers-accept-utah-school-plan-vote-by-a-41-margin-to-go-back-to.html | TEACHERS ACCEPT UTAH SCHOOL PLAN; Vote by a 4-1 Margin to Go Back to Classes in Fall | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/eleanor-messler-and-hugh-hunter-married-upstate-equestrienne-is.html | Eleanor Messler And Hugh Hunter Married Upstate; Equestrienne Is Bride in Rochester of Aide of Eastman Kodak | True | Grace Moore | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/48-bridge-teams-vying-for-trophy-spingold-contest-continues-in-los.html | 48 BRIDGE TEAMS VYING FOR TROPHY; Spingold Contest Continues in Los Angeles | True | By George Rapee Special to the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/text-of-rusks-remarks.html | TEXT OF RUSK'S REMARKS | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/the-great-polio-vaccine-drama.html | The Great Polio Vaccine Drama | True | By Leonard Engel | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/news-of-tvradio-nbc-plans-two-shows-on-cuba-items.html | NEWS OF TV-RADIO; N.B.C. Plans Two Shows On Cuba Items | True | By Val Adams | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/as-washington-seesit-hard-peking-attitude-creates-new-tensions.html | AS WASHINGTON SEESIT: Hard Peking Attitude Creates New Tensions Before Old Ones Ease; No. 1 Problem Shrewd Coexistence Nuclear Threat Symbolic Effect The Siberian Border | True | By Max Frankel Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/tennis-title-won-by-whitney-reed-californian-takes-canadian-crown.html | TENNIS TITLE WON BY WHITNEY REED; Californian Takes Canadian Crown for Third Time | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/coats-for-autumn-are-selling-well.html | COATS FOR AUTUMN ARE SELLING WELL | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/hot-lunch-center-hot-lunch-center.html | Hot Lunch Center; Hot Lunch Center | True | By Mark Harris Newton, Mass. | 1991-06-10 | RE0000528062 | B00000053007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/ceylon-studying-foreign-oil-move-proposed-law-would-assist-soviet.html | CEYLON STUDYING FOREIGN OIL MOVE; Proposed Law Would Assist Soviet Product Imports Would Freeze Assets CEYLON STUDYING FOREIGN OIL MOVE Delay Protested Proposal Approved Soviet Prices Vary | True | By J.h. Carmical | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/barbara-hartt-wed-to-william-p-hise.html | Barbara Hartt Wed To William P. Hise | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/article-5--no-title.html | Article 5 -- No Title | True | Irving Haberman | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/seven-assumptions-that-beset-us-a-senator-takes-a-close-look-at-the.html | Seven Assumptions That Beset Us; A Senator takes a close look at the test-ban treaty and other aspects of East-West relations, and warns as to beware of believing things that aren't necessarily so. Seven Assumptions That Beset Us | True | By Henry M. Jackson | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/thant-plans-statement-in-moscow-on-arms.html | Thant Plans Statement In Moscow on Arms | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/son-to-mrs-earl-ross.html | Son to Mrs. Earl Ross | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/chart-of-yesterdays-races-at-saratoga-august-3-sixth-day-weather.html | Chart of Yesterday's Races at Saratoga; August 3. Sixth day. Weather cloudy; track good through fourth race, fast thereafter. | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/a-jersey-village-gets-new-section-development-has-74-homes-in.html | A JERSEY VILLAGE GETS NEW SECTION; Development Has 74 Homes in Montgomery Township Piscataway Toms River | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/new-darien-catholic-school.html | New Darien Catholic School | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/demonstrators-freed.html | Demonstrators Freed | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/output-mark-set-for-the-63-cars-former-high-for-55-models-already.html | OUTPUT MARK SET FOR THE '63 CARS; Former High for '55 Models Already Passed 2d Year of Boom Achieved '64 MAY MAKE IT THREE Production So Far in '63 11.3% Above '62 Some Plants Changing Over Strike Feared 2d Best Year Seen Auto Makers, With '63 Models Selling at a Fast Pace, Eye '64 PRODUCTION HIGH FOR SECOND YEAR '64 May Make It Three in a Row-Some Plants Shut for Annual Changeover Used Car Market Chrysler Gains | True | By Richard Rutter | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/the-nation-jim-crow-on-the-job-economic-task-republican-dialogue.html | THE NATION; Jim Crow on the Job Economic Task Republican Dialogue Negro Vote Split Wider Debt Ceiling Again Action on Aid The Martinis Case Landis's Taxes A Week's Miscellany | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/maine-city-host-to-us-officials-carrying-story-of-dam-project.html | Maine City Host to U.S. Officials Carrying Story of Dam Project; Dinner Held in Parish House One Actors Are Given | True | By John H. Fenton Special To the New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/connecticut-notes-gains-in-economy-during-year.html | Connecticut Notes Gains In Economy During Year | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/private-business-suffers-in-burma-military-regime-is-pressing.html | PRIVATE BUSINESS SUFFERS IN BURMA; Military Regime is Pressing Nationalization Programs Joint Concerns Taken Over Traders Abroad Suffer Speed of Change Deplored Consumer Prices High | True | | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/african-victory-in-un-resolution-on-portugal-may-pave-way-for-more.html | African 'Victory' in U.N.; Resolution on Portugal May Pave Way for More Drastic Action Report by Oct. 31 Nogueira's Position Agreement Doubtful Preventing U.N. Action | True | By Thomas J. Hamilton | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-04 | 1963-08-04 | https://www.nytimes.com/1963/08/04/archives/lone-man-scales-eiger-north-wall.html | Lone Man Scales Eiger North Wall | True | The New York Times | 1991-06-10 | RE0000528062 | B00000053007 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/rickey-defeats-pickens-in-final-wins-national-junior-tennis-harris.html | RICKEY DEFEATS PICKENS IN FINAL; Wins National Junior Tennis --Harris Takes Boys' Title | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/israel-line-widens-service.html | Israel Line Widens Service | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/peking-sends-arms-plan-to-kennedy-propaganda-campaign-seen-text-of.html | Peking Sends Arms Plan to Kennedy; Propaganda Campaign Seen TEXT OF PEKING LETTER | True | Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/us-gets-secrets-of-crime-network-from-gang-figure-information-is.html | U.S. GETS SECRETS OF CRIME NETWORK FROM GANG FIGURE; Information Is Regarded as 'Breakthrough' in Fight on Organized Rackets Senators to Hear Him Agents Follow Trail U.S. GETS SECRETS OF GANG NETWORK | True | Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/us-dilemma-in-saigon-ruling-family-hails-nolting-support-but-poople.html | U.S. Dilemma in Saigon; Ruling Family Hails Nolting Support, But People Deplore His Stress on War Sensitively Apparent U.S. May Feel Displeasure | True | By David Halberstam Special To The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/mutual-funds-final-sec-word-awaited-frontend-load-stock-market.html | Mutual Funds: Final S.E.C. Word Awaited; 'Front-End Load' Stock Market Credit | True | By John H. Allan | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/lindsay-urges-wagner-to-review-4-sales-tax.html | Lindsay Urges Wagner To Review 4% Sales Tax | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/general-oil-strike-nears-in-colombia.html | GENERAL OIL STRIKE NEARS IN COLOMBIA | True | Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/tulsa-poloists-win-106.html | Tulsa Poloists Win, 10-6 | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/trend-is-lacking-in-grain-market-prices-generally-are-little.html | TREND IS LACKING IN GRAIN MARKET; Prices Generally Are Little Changed During Week | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/dodgers-win-40-podres-yields-hit-temples-single-in-9th-only-colt.html | DODGERS WIN 4-0; PODRES YIELDS HIT; Temple's Single in 9th Only Colt Safety Off Southpaw | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/court-lags-cited-in-injury-cases-delays-of-30-months-noted-in-4-of.html | COURT LAGS CITED IN INJURY CASES; Delays of 30 Months Noted in 4 of City's 5 Counties | True | By Paul Crowell | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/catholics-and-birth-control-growing-debate-quickly-turn-to-issue.html | Catholics and Birth Control: Growing Debate; Quickly Turn to Issue Prompt Disagreement View Unchanged Catholics and Birth Control: Debate Grows Over Issue Long Regarded as Taboo SHIFT OCCURRING IN OLD ATTITUDES Frank Discussions Are Held as Clergymen and Laity Re-examine Subject 'Fundamental Right' Conservative Position Views in the Parish Ironic Overtones Puzzled by 'Moralists' Loss of Members Feared High Abortion Rate Article of Protest Spirit of Challenge | True | By George Barrettcamera Press-Pix | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/old-st-patricks-honored-by-city-its-first-catholic-cathedral.html | OLD ST. PATRICK'S HONORED BY CITY; Its First Catholic Cathedral Designated a Landmark Plaque To Commemorate First Cardinal Enthroned | True | By John C. Devlin | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/red-dispute-marks-hiroshima-meeting.html | RED DISPUTE MARKS HIROSHIMA MEETING | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/british-columbia-power-accepts-court-proposal.html | British Columbia Power Accepts Court Proposal | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/american-jews-to-help-israelis-to-settle-on-peak-david-cursed.html | American Jews to Help Israelis To Settle on Peak David Cursed; Gilboa, Overlooking Jordan Border, Will Be Scene of Orthodox Community Council to Raise Funds | True | Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/hatters-strike-in-3d-week-union-will-plan-financing.html | Hatters Strike in 3d Week; Union Will Plan Financing | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/barbara-frank-wed-to-richard-portes.html | Barbara Frank Wed To Richard Portes | True | Bradford Bachrach | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/seasons-first-hurricane-fizzles-out-in-caribbean.html | Season's First Hurricane Fizzles Out in Caribbean | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/liston-plans-63-title-defense.html | Liston Plans '63 Title Defense | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/midsummer-fete-of-music-closes-dunn-leads-4-symphonies-at.html | MIDSUMMER FETE OF MUSIC CLOSES; Dunn Leads 4 Symphonies at Philharmonic Hall | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/3-youths-fined-in-melee.html | 3 Youths Fined in Melee | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/quinn-denies-charge-he-mishandled-fund.html | QUINN DENIES CHARGE HE MISHANDLED FUND | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/the-dispute-escalates.html | The Dispute Escalates | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/hubbards-catamaran-wins-2-races-in-championships.html | Hubbards' Catamaran Wins 2 Races in Championships | True | Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/surtees-is-victor-in-german-race-british-driver-beats-clark-with.html | SURTEES IS VICTOR IN GERMAN RACE; British Driver Beats Clark With Italian Ferrari McLaren Suffers Concussion Gurney Abandons Race | True | The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/travel-abroad-by-americans-expected-to-rise-10-in-year-fair-may-be.html | Travel Abroad by Americans Expected to Rise 10% in Year; Fair May Be Factor | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/william-f-fox-60-of-travel-agency.html | WILLIAM F. FOX, 60, OF TRAVEL AGENCY | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/foreign-affairs-and-once-again-the-atom-gap-i-de-gaulle-becomes.html | Foreign Affairs; And Once Again the Atom Gap: I De Gaulle Becomes Bitter | True | By C. L. Sulzberger | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/1year-maturities-are-90917528404.html | 1-YEAR MATURITIES ARE $90,917,528,404 | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/another-suicide-arouses-vietnam-young-priest-burns-himself-to-death.html | ANOTHER SUICIDE AROUSES VIETNAM; Young Priest Burns Himself to Death in Coastal Town in Protest Against Diem Troops Take Away Body ANOTHER SUICIDE AROUSES VIETNAM | True | Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/shine-mister-refrain-growing-as-bootblacks-crowd-times-sq.html | 'Shine, Mister' Refrain Growing as Bootblacks Crowd Times Sq.; Manhattan's Freelance Bootblacks Are Elusive Culprits for Police | True | By Gay Talesethe New York Times (BY NEAL BOENZI) | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/richmond-wins-in-cricket-with-one-wicket-to-spare.html | Richmond Wins in Cricket With One Wicket to Spare | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/flow-is-uneven-in-steel-orders-some-improvement-shown-no-trend.html | FLOW IS UNEVEN IN STEEL ORDERS; Some Improvement Shown --No Trend Indicated Shipments Discussed | True | Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/tandem-bicycle-flips-killing-woman-68.html | Tandem Bicycle Flips, Killing Woman, 68 | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/spanish-red-faction-said-to-join-anarchists-prochinese-group-is.html | Spanish Red Faction Said to Join Anarchists; Pro-Chinese Group Is Ousted by Party and Charged With Resorting to Terrorism | True | By Paul Hofmann Special To The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/britons-deep-in-alpine-cave.html | Britons Deep in Alpine Cave | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/military-pay-rise-of-1200000000-backed-in-senate-panel-approves.html | MILITARY PAY RISE OF $1,200,000,000 BACKED IN SENATE; Panel Approves Increases on Scale Intended to Hold Most Needed Personnel HOUSE BILL IS REVISED Benefits Are Extended to Many With Less Than 2 Years of Service Cuts Retirement Raises MILITARY PAY RISE BACKED IN SENATE | True | By United Press International. | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/advertising-lucky-strikes-bold-new-tack-the-adult-theme-attention.html | Advertising Lucky Strike's Bold New Tack; The 'Adult' Theme Attention Getter Golf and Business Dorothy Gray Accounts People Addendum | True | By John M. Lee | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/es-taliaferro-industrial-aide-retired-adviser-on-foreign-operations.html | E.S. TALIAFERRO, INDUSTRIAL AIDE; Retired Adviser on Foreign Operations Dies at 68 | True | Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/sports-of-the-times-search-for-tomorrow-the-secret-storm-edge-of.html | Sports of The Times; Search for Tomorrow The Secret Storm Edge of Night As the World Turns | True | By Leonard Koppettthe New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/stowe-will-direct-us-longshore-study.html | STOWE WILL DIRECT U.S. LONGSHORE STUDY | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/harriman-doubts-trickery-by-khrushchev-on-apact.html | Harriman Doubts Trickery By Khrushchev on A-Pact | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/queen-mother-is-63.html | Queen Mother Is 63 | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/giants-down-cubs-on-mayss-homer-in-10th-inning-21.html | Giants Down Cubs On Mays's Homer In 10th Inning, 2-1 | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/youth-killed-in-l1-crash.html | Youth Killed in L.I. Crash | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/portuguese-seize-7-as-leading-reds.html | PORTUGUESE SEIZE 7 AS LEADING REDS | True | Dispatch of The Times, London. | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/big-drug-maker-raises-earnings-record-profit-is-reported-by.html | BIG DRUG MAKER RAISES EARNINGS; Record Profit Is Reported by Richardson-Merrell | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/books-of-the-times-the-doomed-house-of-atreus-end-papers.html | Books Of The Times; The Doomed House of Atreus End Papers | True | By Orville Prescott | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/tasnady-wins-stock-car-race.html | Tasnady Wins Stock Car Race | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/rights-panel-here-to-hunt-violations-in-office-hiring-opportunity.html | Rights Panel Here To Hunt Violations In Office Hiring 'Opportunity' for Relief PANEL MAY STUDY OFFICE WORK BIAS Copies Forwarded Sit-Ins Continue | True | By Martin Arnold | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/indianapolis-rally-is-staged-by-3000.html | INDIANAPOLIS RALLY IS STAGED BY 3,000 | True | Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/arrested-clergy-chided-on-tactics-minister-finds-church-hurt-in.html | ARRESTED CLERGY CHIDED ON TACTICS; Minister Finds Church Hurt in 'Mocking Local Laws' Praise for New York Effect Upon Children | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/hitrun-car-kills-boy-2.html | Hit-Run Car Kills Boy, 2 | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/music-3-tanglewood-conductors-leinsdorf-munch-and-monteux-take.html | Music: 3 Tanglewood Conductors; Leinsdorf, Munch and Monteux Take Turns | True | By Ross Parmenter Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/liberals-outline-plan-for-schools-party-is-urging-preferral.html | LIBERALS OUTLINE PLAN FOR SCHOOLS; Party Is Urging Preferral Treatment in Slums Special Treatment Urged Calls for Tax Review | True | By Layhmond Robinson | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/us-envoys-draw-crowd-in-moscow-and-talk-of-peace.html | U.S. Envoys Draw Crowd in Moscow And Talk of Peace | True | By United Press International | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/expansion-is-due-in-team-teaching-pilot-success-spurs-board-to-add.html | EXPANSION IS DUE IN TEAM TEACHING; Pilot Success Spurs Board to Add 41 More Schools to 7 Now in Program PUPILS WORK IMPROVED Specialists Combined With Regular Teachers Will Provide Broad Vista Plan Cooperatively Better Discipline Noted | True | By Gene Currivan | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/negroes-sing-at-jail-in-gadsden-for-650-seized-in-racial-protest.html | Negroes Sing at Jail in Gadsden For 650 Seized in Racial Protest; Policemen With Cattle Prods Stand By-- Catholics in Louisiana Urged to Accept Integration--Danville Trials to Start Negro Policewomen Planned Catholics Urged to Accede News Staff Subpoenaed Knoxville Hospitals Integrate Protest Against Faubus | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/new-kurd-setback-reported-by-iraq.html | NEW KURD SETBACK REPORTED BY IRAQ | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/athletics-give-lopat-extension-of-contract.html | Athletics Give Lopat Extension of Contract | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/asia-chiefs-reach-malaysia-accord-un-study-may-delay-new-federation.html | ASIA CHIEFS REACH MALAYSIA ACCORD; U.N. Study May Delay New Federation Beyond Aug. 31 ASIA CHIEFS REACH MALAYSIA ACCORD | True | By Robert Trumbull Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/throngs-flock-to-hear-music-performed-in-california-valley.html | Throngs Flock to Hear Music Performed in California Valley | True | By Lawrence E. Davies Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/house-on-20th-st-bought-for-coop-dwelling-to-be-converted-by.html | HOUSE ON 20TH ST. BOUGHT FOR CO-OP; Dwelling to Be Converted by Investor-Deal in 'Village' 'Village' House in Deal 30th St. Loft Sold Duane St. Parcel Taken | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/10-negro-students-visit-ole-after-being-jailed-in-the-south.html | 10 Negro Students Visit on L.I. After Being Jailed in the South | True | By Roy R. Silver Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/an-ambassadors-authority.html | An Ambassador's Authority | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/voluntary-planning-is-adopted-to-spur-nova-scotia-economy.html | Voluntary Planning Is Adopted To Spur Nova Scotia Economy; Provincial Government Seeks to Stimulate Businesses to Achieve Goals NOVA SCOTIA GETS ECONOMIC PLANS | True | Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/ford-names-head-for-fair.html | Ford Names Head for Fair | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/mississippi-vote-vexes-moderates-coleman-favored-as-least-rabid-of.html | MISSISSIPPI VOTE VEXES MODERATES; Coleman Favored as Least Rabid of 3 Top Democrats | True | By Joseph A. Loftus Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/report-analyzes-revenues-of-city-citizens-budget-group-cites.html | REPORT ANALYZES REVENUES OF CITY; Citizens Budget Group Cites Increases Over 10 Years | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/katuna-first-in-fleet-of-43-160-miles-sailed-in-only-21-hours.html | Katuna First in Fleet of 43; 160 MILES SAILED IN ONLY 21 HOURS Katuna Is Fifth on Time as Gray Lady Paces Class on N.Y.Y.C. Cruise Sirius Paces Division 12-Knot Winds Prevail | True | By John Rendel Special To the New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/new-gop-board-to-aid-in-policy-citizens-group-will-publish-reports-on.html | NEW G.O.P. BOARD TO AID IN POLICY; Citizens' Group Will Publish Reports on Major Issues NEW G.O.P. BOARD TO AID IN POLICY | True | Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/biggest-maneuvers-start.html | Biggest Maneuvers Start | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/eric-johnston-in-coma.html | Eric Johnston in Coma | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/social-security-operations-cost-2c-of-each-1-collected.html | Social Security Operations Cost 2c of Each $1 Collected | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/marjorie-lang-is-jersey-bride-of-david-smith-daughter-of-steel-aide.html | Marjorie Lang Is Jersey Bride Of David Smith; Daughter of Steel Aide Married in Short Hills to Medical Student | True | Special to The New York TimesChell | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/ordeals-in-china-shown-in-us-data-disorders-of-1960-revealed-in.html | ORDEALS IN CHINA SHOWN IN U.S. DATA; Disorders of 1960 Revealed in Communists' Journals Offered to Scholars Valuable Insights Given Low Morale Disclosed ORDEALS IN CHINA SHOW IN U.S. DATA Rioters Killed Communists Militia Reorganized Soldiers' Families Stricken Soldiers Watched Carefully Gains Reflected in Battle | True | Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/philip-l-graham.html | Philip L. Graham | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/newark-eleven-wins-343.html | Newark Eleven Wins, 34-3 | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/social-dancing-scheduled-in-city-parks-this-week.html | Social Dancing Scheduled In City Parks This Week | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/job-recruiting-put-on-12month-basis-in-columbia-school.html | Job Recruiting Put On 12-Month Basis In Columbia School | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/expenseaccount-rules-vague-despite-effort-at-clarification-question.html | Expense-Account Rules Vague Despite Effort at Clarification; Question From Experts 'Facts and Circumstances' | True | By Robert Metz | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/christian-crusades-convention-expresses-indirect-but-emphatic.html | Christian Crusade's Convention Expresses Indirect But Emphatic Approval of Senator Goldwater | True | By Donald Janson Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/chores-made-easy-for-men-left-in-paris.html | Chores Made Easy for Men Left in Paris | True | Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/alix-clark-and-ronald-diana-to-be-married-in-november.html | Alix Clark and Ronald Diana To Be Married in November | True | Bradford Bachrach | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/vice-presidency-filled-by-national-gypsum.html | Vice Presidency Filled By National Gypsum | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/fans-riot-as-english-team-takes-league-soccer-final-at-downing.html | Fans Riot as English Team Takes League Soccer Final at Downing Stadium; WEST HAM UNITED BEATS GORNIK, 1-0 Spectators Mob Referee in Second Half After Call Costs Polish Team Goal He Cant Finish Game Top Scorer Connects | True | By William J. Briordylen Regan For the New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/coudert-shields-win-yra-races-strong-northwesterly-blows-for-echo.html | COUDERT, SHIELDS WIN Y.R.A. RACES; Strong Northwesterly Blows for Echo Bay Y.C. Regatta | True | Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/6500-see-county-kerry-triumph-in-gaelic-football.html | 6,500 See County Kerry Triumph in Gaelic Football | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/scott-beats-riessen-and-miss-smith-defeats-miss-hard-in-eastern.html | Scott Beats Riessen and Miss Smith Defeats Miss Hard in Eastern Finals; Finalists at Eastern Grass Court Championships Play an Acrobatic Brand of Tennis | True | By Allison Danzig Special to The New York TimesThe New York Times (BY EDWARD HAUSNER) | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/us-stand-on-arms-stirs-south-africa.html | U.S. STAND ON ARMS STIRS SOUTH AFRICA | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/syria-gets-a-new-cabinet.html | Syria Gets a New Cabinet | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/sidney-silodor-bridge-champion-hemispheres-3dranking-player-is-dead.html | SIDNEY SILODOR, BRIDGE CHAMPION; Hemisphere's 3d-Ranking Player Is Dead at 56 | True | Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/westchester-wins-polo-match-1210.html | WESTCHESTER WINS POLO MATCH, 12-10 | True | Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/beauty-in-a-tube.html | Beauty in a Tube | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/eastern-air-lines-elects-official.html | Eastern Air Lines Elects Official | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/park-fishing-contest-set.html | Park Fishing Contest Set | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/four-tie-for-first-place-in-state-chess-tourney.html | Four Tie for First Place In State Chess Tourney | True | Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/for-girls.html | For Girls | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/gimeno-defeats-sedgman-in-professional-tennis-final.html | Gimeno Defeats Sedgman In Professional Tennis Final | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/changes-narrow-in-cotton-trading.html | CHANGES NARROW IN COTTON TRADING | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/random-notes-from-all-over-slowlies-overtaking-the-swifties.html | Random Notes From All Over: Slowlies Overtaking the Swifties; President Ribbed, Partisanly --Secretary's Telephones Intrigue Visitors Waist in the Pentagon Push-Button Love Party Cake De Gaulle Errs Aren't We All? The Reign in Spain | True | Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/grolier-unit-gets-floor-on-2d-ave-20000-sq-ft-leased-in-building-at.html | GROLIER UNIT GETS FLOOR ON 2D AVE.; 20,000 Sq. Ft. Leased in Building at 51st St. Company Moving Uptown Floor Taken at 820 2d Ave. | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/caroline-is-a-delight-to-crowd-at-church.html | Caroline Is a Delight To Crowd at Church | True | Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/marlin-tourney-won-by-pacemaker-club.html | MARLIN TOURNEY WON BY PACEMAKER CLUB | True | Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/brown-endorses-civil-rights-bill-says-us-law-will-protect-californians.html | BROWN ENDORSES CIVIL RIGHTS BILL; Says U.S. Law Will Protect Californians on Travels | True | Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/princeton-police-surgeon-hurt-in-fight-after-crash.html | Princeton Police Surgeon Hurt in Fight After Crash | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/producer-leaves-garland-tv-show-star-is-not-involved-in-his-dispute.html | PRODUCER LEAVES GARLAND TV SHOW; Star Is Not Involved in His Dispute With Network Negotiations at Impasse A Civil Rights Telecast Gains Role on 'Defenders' | True | By Val Adams | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/lynn-rushmore-and-ld-tomek-married-on-li-she-is-attended-by-two-at.html | Lynn Rushmore And L.D. Tomek Married on L.I.; She Is Attended by Two at Her Wedding to a Princeton Graduate | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/improper-garbage-cans-to-bring-fines-of-25.html | Improper Garbage Cans To Bring Fines of $25 | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/coolidge-anniversary-noted.html | Coolidge Anniversary Noted | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/jury-prejudices-laid-to-11-causes-fairleigh-dickinson-survey-made.html | JURY PREJUDICES LAID TO 11 CAUSES; Fairleigh Dickinson Survey Made to Help Lawyers in Selection of Panels TESTS ARE GIVEN TO 500 Main Influences Said to Be Sex, Religion, Occupation, Income and Education Bias Linked to Income | True | Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/logan-billingsley-is-dead-at-80-developer-of-residential-sites.html | Logan Billingsley Is Dead at 80; Developer of Residential Sites | True | Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/former-new-york-executive-killed-in-car-crash-in-ohio.html | Former New York Executive Killed in Car Crash in Ohio | True | Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/the-nhus-and-the-buddhists.html | The Nhus and the Buddhists | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/paying-the-citys-way.html | Paying the City's Way | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/white-sox-score-over-angels-81-carreon-drives-in-3-runs-horlen.html | WHITE SOX SCORE OVER ANGELS, 8-1; Carreon Drives in 3 Runs-- Horlen Gains 6th Victory | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/pope-greets-the-boy-scouts.html | Pope Greets the Boy Scouts | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/blasts-wreck-stores-upstate.html | Blasts Wreck Stores Upstate | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/patriots-upset-by-raiders-2417-davidsons-passes-decide-matsos-stars.html | PATRIOTS UPSET BY RAIDERS, 24-17; Davidson's Passes Decide-- Matsos Stars on Defense Broncos Top Oilers, 27--10 Chargers Down Chiefs, 26-14 | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/trenton-nine-wins-title.html | Trenton Nine Wins Title | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/fire-aboard-ship-kills-three.html | Fire Aboard Ship Kills Three | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/two-join-jf-bernstein-company.html | Two Join J.F. Bernstein Company | True | Fabian BachrachFabian Bachrach | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/pulp-concern-selects-new-vice-president.html | Pulp Concern Selects New Vice President | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/blasts-laid-to-terrorists-hurt-2-in-northern-italy.html | Blasts Laid to Terrorists Hurt 2 in Northern Italy | True | Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/yugoslav-exking-hailed.html | Yugoslav Ex-King Hailed | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/negro-woman-to-direct-integration-for-y-wca.html | Negro Woman to Direct Integration for Y.W.C.A. | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/rail-earnings.html | RAIL EARNINGS | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/teamsters-delay-walkout-on-lirr.html | TEAMSTERS DELAY WALKOUT ON L.I.R.R. | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/faith-use-urged-in-rights-cause-dr-durgin-wants-theology-to-justify.html | FAITH USE URGED IN RIGHTS CAUSE; Dr. Durgin Wants Theology to Justify Participants Omission in a Song | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/pretorian-bishop-cites-fear-in-africa.html | PRETORIAN BISHOP CITES FEAR IN AFRICA | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/abandoned-yugoslav-ship-believed-sunk-in-icy-strait.html | Abandoned Yugoslav Ship Believed Sunk in Icy Strait | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/albee-to-start-2-plays-in-fall-first-of-comedies-may-be-staged-here.html | ALBEE TO START 2 PLAYS IN FALL; First of Comedies May Be Staged Here in 1964-65 Musical for Carol Channing 'Hamlet: Revisited' to Stay | True | By Paul Gardner | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/numbers-on-strike-at-a-postwar-low.html | NUMBERS ON STRIKE AT A POSTWAR LOW | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/observer.html | Observer | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/2-drown-in-jamaica-bay.html | 2 Drown in Jamaica Bay | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/two-east-berliners-flee.html | Two East Berliners Flee | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/phillies-check-cards-by-73-52-st-louis-drops-to-3d-place-keane-is.html | PHILLIES CHECK CARDS BY 7-3, 5-2; St. Louis Drops to 3d Place --Keane Is Ejected Twice | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/mantles-heroics-prove-cheers-for-slugger-are-well-deserved.html | Mantle's Heroics Prove Cheers For Slugger Are Well Deserved | True | The New York TimesThe New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/baptists-in-schenectady-plan-housing-for-elderly.html | Baptists In Schenectady Plan Housing for Elderly | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/200-protest-at-us-base.html | 200 Protest at U.S. Base | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/syncom-ii-relays-news-and-photos.html | SYNCOM II RELAYS NEWS AND PHOTOS | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/latin-press-scholarships.html | Latin Press Scholarships | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/saxon-tightening-newbank-policy-us-controller-acts-to-curb-big.html | SAXON TIGHTENING NEW-BANK POLICY; U.S. Controller Acts to Curb Big Surge of Applicants for Florida Charters MOVE WORRIES BANKERS Industry Is Becoming Wary of a Reluctance to Grant Charters Elsewhere Policy Outlined Big Increase Explained SAXON TIGHTENING NEW-BANK POLICY | True | By Edward Cowan | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/2-seized-in-rape-ally-feared-dead.html | 2 SEIZED IN RAPE; ALLY FEARED DEAD | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/benischs-vixen-triumphs-in-fleet-of-16-yachts.html | Benisch's Vixen Triumphs In Fleet of 16 Yachts | True | Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/dr-nt-goncharoff-weds-miss-lansing.html | Dr. N.T. Goncharoff Weds Miss Lansing | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/nine-new-york-hosts-design-table-settings.html | Nine New York Hosts Design Table Settings | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/hurdles-remain-for-us-tax-plan-levy-on-foreign-securities-is-still.html | HURDLES REMAIN FOR U.S. TAX PLAN; Levy on Foreign Securities Is Still Facing Difficult Technical Problems SOME OBJECTIONS MET Treasury to Send Proposal to Congress Next Week --Changes Expected Plan Is Sought Tax Liability Seen | True | By Eileen Shanahan Special To The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/pointer-captures-dog-show-award-maryjays-majesty-is-best-of-624-in.html | POINTER CAPTURES DOG SHOW AWARD; Maryjay's Majesty Is Best of 624 in Jersey Fixture | True | Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/pitchers-error-leads-to-defeat-wild-throw-on-a-pickoff-attempt-lets.html | PITCHER'S ERROR LEADS TO DEFEAT; Wild Throw on a Pick-Off Attempt Lets in a Run-- Mathews Hits Homer End of a Dark Journey 3 More Will Settle It | True | By Gordon S. White Jr. Special To the New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/stocks-in-london-show-sharp-rise-shares-regain-lost-ground.html | STOCKS IN LONDON SHOW SHARP RISE; Shares Regain Lost Ground Following Big Downturn Opinion Poll Noted | True | Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/tanker-tonnage-continues-rising-japan-is-largest-builder-britain.html | TANKER TONNAGE CONTINUES RISING; Japan Is Largest Builder-- Britain Ranks Second | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/judith-dolger-bride-of-roger-widmann.html | Judith Dolger Bride Of Roger Widmann | True | Scott | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/educational-shift-urged-to-aid-latin-progress-stress-on-secondary.html | Educational Shift Urged to Aid Latin Progress; Stress on Secondary School Advised in Hemisphere Parley at Bogta | True | By Richard Eder Special To the New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/deposit-paper-debated-in-london.html | Deposit Paper Debated in London | True | By Clyde A. Farnsworth Special To the New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/2-killed-in-wind-disaster.html | 2 Killed in Wind Disaster | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/books-today.html | Books Today | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/jet-crash-kills-reservist.html | Jet Crash Kills Reservist | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/repertory-test-to-begin-on-coast-theater-group-to-alternate-cast-in.html | REPERTORY TEST TO BEGIN ON COAST; Theater Group to Alternate Cast in Plays at U.C.L.A. | True | By Murray Schumach Special To the New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/opera-rosenkavalier-in-new-mexico-santa-fe-troupe-gives-work-by.html | Opera: 'Rosenkavalier' in New Mexico; Santa Fe Troupe Gives Work by Strauss | True | By Harold C. Schonberg Special To the New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/indians-3run-9th-beats-tigers-32-after-20-setback.html | Indians' 3-Run 9th Beats Tigers, 3-2, After 2-0 Setback | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/hard-soviet-bargainer-andrei-andreyevich-gromyko-he-has-held-many.html | Hard Soviet Bargainer; Andrei Andreyevich Gromyko He Has Held Many Posts Changed Jobs in 1939 | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/kansas-city-thefts-laid-to-policemen.html | KANSAS CITY THEFTS LAID TO POLICEMEN | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/oil-helps-raise-libyan-earnings-libyan-outlook-turns-upward-as-oil.html | OIL HELPS RAISE LIBYAN EARNINGS; Libyan Outlook Turns Upward as Oil Exports Mount | True | By Kathleen McLaughlin Special To the New York Timesunited Nations | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/chess-even-one-pawn-in-the-right-place-can-win-the-game.html | Chess:; Even One Pawn, in the Right Place, Can Win the Game | True | By Al Horowitz | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/campobello-talks-prevented-by-fog.html | CAMPOBELLO TALKS PREVENTED BY FOG | True | Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/child-to-mrs-e-c-emmet.html | Child to Mrs. E. C. Emmet | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/son-to-the-rh-brimbergs.html | Son to the R.H. Brimbergs | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/the-brookings-report-bankers-frown-on-new-study-seeking-shift-in.html | The Brookings Report; Bankers Frown on New Study Seeking Shift in International Monetary System Criticism Is Not New STUDY SUGGESTS MONETARY SHIFT Urgency Not Shared Fragile Machinery | True | By M. J. Rossant | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/swingin-town-show-listed.html | 'Swingin' Town' Show Listed | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/maritime-unions-score-cuba-trade-urge-us-to-take-a-firmer-stand-on.html | MARITIME UNIONS SCORE CUBA TRADE; Urge U.S. to Take a Firmer Stand on Sanctions Worldwide Action Sought | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/senators-triumph-over-red-sox-7-to-5.html | SENATORS TRIUMPH OVER RED SOX, 7 TO 5 | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/ben-bella-stirs-doubts-in-africa-moderates-at-dakar-parley-question.html | BEN BELLA STIRS DOUBTS IN AFRICA; Moderates at Dakar Parley Question His Attendance Moderate Union a Target | True | By J. Anthony Lukas Special To the New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/hunter-title-won-by-miss-cottontail.html | HUNTER TITLE WON BY MISS COTTONTAIL | True | Special to the New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/hollandamerica-reports-63-gains-load-factor-in-first-class-up-24.html | HOLLAND-AMERICA REPORTS '63 GAINS; Load Factor in First Class Up 24% for 6 Months More Gains Foreseen | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/talks-with-chile-sought-by-bolivia-restoration-of-ties-offered-for.html | TALKS WITH CHILE SOUGHT BY BOLIVIA; Restoration of Ties Offered for Negotiations on Port River Issue Secondary | True | By Juan de Onis Special To the New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/food-news-demand-for-cheeses-pleases-importer-dipped-into-paraffin.html | Food News; Demand for Cheeses Pleases Importer Dipped Into Paraffin 'Just Perfect' | True | By Nan Ickeringill | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/domestic-peace-corps.html | Domestic Peace Corps | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/harry-silverson-tax-expert-dies-lawyer-drafted-a-pension-plan-for.html | HARRY SILVERSON, TAX EXPERT, DIES; Lawyer Drafted a Pension Plan for Self-Employed A Law Review Editor | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/paris-designers-favor-lean-and-natural-look-sportswear-in-paris.html | Paris Designers Favor Lean and Natural Look; Sportswear in Paris Boots Are Everywhere | True | By Patricia Peterson Special To the New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/shell-strike-end-set-after-a-year-accused-and-accuser-in-expose.html | SHELL STRIKE END SET AFTER A YEAR; Accused and Accuser in Expose | True | By John D. Pomfret | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/can-handle-rail-job-head-of-icc-says.html | CAN HANDLE RAIL JOB, HEAD OF I.C.C. SAYS | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/stadium-offers-hungarian-night-dance-group-and-conductor-appear-in.html | STADIUM OFFERS HUNGARIAN NIGHT; Dance Group and Conductor Appear in Their Debuts | True | By Allen Hughes | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/emerson-miss-baylon-win-tennis-finals-in-germany.html | Emerson, Miss Baylon Win Tennis Finals in Germany | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/us-troops-repel-north-korean-raid-in-a-2hour-fight-reds-use-whistle.html | U.S. Troops Repel North Korean Raid In a 2-Hour Fight; Reds Use Whistle Goading U.S. TROOPS ROUT RAIDERS IN KOREA Truce Zone Quiet Sunday | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/cleric-says-some-in-church-find-prayer-lacks-meaning.html | Cleric Says Some in Church Find Prayer Lacks Meaning | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/social-science-director-is-appointed-by-yale.html | Social Science Director Is Appointed by Yale | True | Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/methodist-scores-critics-of-results-of-mission-work.html | Methodist Scores Critics of Results Of Mission Work | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/aaa-names-business-aide.html | A.A.A. Names Business Aide | True | Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/yanks-bow-72-then-beat-orioles-1110-on-berras-sacrifice-fly-in-10th.html | Yanks Bow, 7-2, Then Beat Orioles, 11-10, on Berra's Sacrifice Fly in 10th; MANTLE'S HOMER TIES SCORE IN 7TH Bomber Star Clicks in First Appearance Since June 5— Terry Beaten in Opener Kubek Opens Winning Rally 2 Innings Last 75 Minutes Pepitone Belts 19th Homer | True | By Will Bradbury | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/shell-names-controller.html | Shell Names Controller | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/ward-case-issues-expected-to-grow-questions-about-trial-arise-after.html | WARD CASE ISSUES EXPECTED TO GROW; Questions About Trial Arise After Lying In Admitted Admission of Lie Reported | True | By James Feron Special to the New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/miss-madeleine-adler-is-wed-in-zurich-to-paul-e-conway.html | Miss Madeleine Adler Is Wed In Zurich to Paul E. Conway | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/halfpay-judgment-held-boy-drivers-own-idea.html | Half-Pay Judgment Held Boy Driver's Own Idea | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/the-school-dilemma-outcome-of-teachers-strike-threat-may-set-pattern.html | The School Dilemma; Outcome of Teachers' Strike Threat May Set Pattern for Other Contracts May Have to Yield Retired With Penalties | True | By Leonard Buder | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/cogen-sees-30000-in-teachers-strike.html | COGEN SEES 30,000 IN TEACHERS' STRIKE | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/booksauthors-flemings-5-hardcovers-twice-for-irving-stone-rebuttal.html | Books--Authors; Fleming's 5 Hardcovers Twice for Irving Stone Rebuttal to 'Fail-Safe' Relics in the Rockies | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/mcnamara-delays-trip-home-for-talk-today-with-adenauer.html | McNamara Delays Trip Home For Talk Today With Adenauer | True | By Arthur J. Olsen Special to the New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/profits-slipping-in-us-securities-pinch-being-felt-by-houses-that.html | PROFITS SLIPPING IN U.S. SECURITIES; Pinch Being Felt by Houses That Specialize in Issues Despite Heavy Volume Factors Listed Speculation Seen PROFITS SLIPPING IN U.S. SECURITIES | True | By H.j. Maidenberg | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/manager-of-bridges-and-tunnels-named.html | Manager of Bridges And Tunnels Named | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/letters-to-the-times-beame-defends-bet-stand-controller-says.html | Letters to the Times; Beame Defends Bet Stand Controller Says Revenue Now Lost Could Be Used for Public Good Nkrumah's Associations For Peaceful Capitalism Laws to Guard Against 'Economic Imperialism' Suggested Litter of Bottles A Critic of the New Frontier | True | ABRAHAM D. BEAME,LEO CHERNE,ARTHUR W. JONES,BERNARD ABOSH,RUDY SIMPSON. | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/miss-whitworth-wins-by-7-shots-286-total-in-milwaukee-golf-earns-2d.html | MISS WHITWORTH WINS BY 7 SHOTS; 286 Total in Milwaukee Golf Earns 2d Victory in Week | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/city-seeks-to-halt-slump-in-building-construction-mayor-steps-up.html | City Seeks to Halt Slump In Building Construction; Mayor Steps Up Public Works Projects and Proposes Easing of Zoning Law as Industry Danger Signals Increase City Moves on Building Slump; Mayor Increases Public Works O'Rourke Sees Recession | True | By Clayton Knowles the New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/pacifists-plan-sitdown.html | Pacifists Plan Sit-Down | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/bridge-two-teams-still-unbeaten-in-spingold-play-on-coast-mathe.html | Bridge; Two Teams Still Unbeaten In Spingold Play on Coast Mathe Team Upset | True | By Albert H. Morehead Special To The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/soccer-star-suspended.html | Soccer Star Suspended | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/soviet-scornful-of-china-on-eve-of-pact-signing-publishes-peking-at.html | SOVIET SCORNFUL OF CHINA ON EVE OF PACT SIGNING; Publishes Peking Attack on Nuclear Treaty to Show 'How Low' Foe Sinks QUARREL AT NEW PEAK Arena Shifts From Parties to Regimes--Envoys Note Echo of West's View So the People Will Know SOVIET SCORNFUL OF CHINA ON PACT West Seeking Soviet View | True | By Henry Tanner Special To The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/carolyn-arcaro-is-married-to-ira-zaslow-in-garden-city.html | Carolyn Arcaro Is Married To Ira Zaslow in Garden City | True | Special to The New York Times;Jay Te Winburn Jr. | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/keating-expects-big-vote-for-pact-republican-sees-handful-opposing.html | KEATING EXPECTS BIG VOTE FOR PACT; Republican Sees 'Handful' Opposing Atom Treaty Sparkman Pledges Scrutiny | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/fugitive-in-bombing-hoax-returns-to-mental-hospital.html | Fugitive in Bombing Hoax Returns to Mental Hospital | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/reds-send-pirates-to-52-41-defeats.html | REDS SEND PIRATES TO 5-2, 4-1 DEFEATS | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/shippingmails.html | SHIPPING--MAILS | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/gross-will-hear-pleas-on-manhattan-integration.html | Gross Will Hear Pleas on Manhattan Integration | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/quill-says-subway-fare-rise-in-64-is-almost-a-sure-thing.html | Quill Says Subway Fare Rise In '64 Is Almost a Sure Thing | True | By Philip Benjamin | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/congress-votes-the-senate-the-house.html | Congress Votes; The Senate The House | True | Compiled by Congressional Quarterly | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/hat-buyer-believes-in-feminine-styles-she-would-like-all-women-to.html | Hat Buyer Believes in Feminine Styles; She Would Like All Women to Make Millinery a Habit Hats for Evening | True | The New York Times (by John Orris) | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/princeton-salvages-wooden-gargoyles-sought-by-alumni.html | Princeton Salvages Wooden Gargoyles Sought by Alumni | True | Special to The New York Times | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/candidates-listed-for-circuit-board.html | CANDIDATES LISTED FOR CIRCUIT BOARD | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/radio.html | (RADIO | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/study-of-fast-helicopters-set.html | Study of Fast Helicopters Set | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/business-group-enters-politics-formed-to-lend-support-to-candidates.html | BUSINESS GROUP ENTERS POLITICS; Formed to Lend Support to Candidates for Congress Favoring Individualism Both Parties Represented Regular Dues Are $10 BUSINESS GROUP ENTERS POLITICS | True | By Leonard Ingalls | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/freeman-meets-president-of-rumania-for-2-hours.html | Freeman Meets President Of Rumania for 2 Hours | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-05 | 1963-08-05 | https://www.nytimes.com/1963/08/05/archives/rule-gets-out-of-sickbed-to-win-stpaul-golf-by-5-shots-on-266.html | Rule Gets Out of Sickbed to Win St.Paul Golf by 5 Shots on 266 | True | | 1991-06-10 | RE0000528073 | B00000054645 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/new-syria-regime-aims-at-stability-social-reform-may-be-put-ahead.html | NEW SYRIA REGIME AIMS AT STABILITY; Social Reform May Be Put Ahead of Arab Union | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/goldbergs-wife-offers-survival-kit-for-mother.html | Goldberg's Wife Offers Survival Kit for Mother | True | By Charlotte Curtis Special To The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/slumping-banks-enters-hospital-for-checkup.html | Slumping Banks Enters Hospital for Checkup | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/allied-paper-to-lease-mill.html | Allied Paper to Lease Mill | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/nasa-flight-director-taking-post-in-industry.html | NASA Flight Director Taking Post in Industry | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/martin-president-resigns-from-sperry-rand-board.html | Martin President Resigns From Sperry Rand Board | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/more-car-plants-halting-output-auto-production-is-445333-units.html | MORE CAR PLANTS HALTING OUTPUT; Auto Production Is 445,333 Units Above '62 Level | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/us-envoy-meets-russian-in-berlin.html | U.S. ENVOY MEETS RUSSIAN IN BERLIN | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/schools-offered-integration-help-superintendents-see-us-support-as.html | SCHOOLS OFFERED INTEGRATION HELP; Superintendents See U.S. Support as Mostly Moral | True | By Gene Currivan Special To The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/si-driver-admits-slashing-princeton-police-surgeon.html | S.I. Driver Admits Slashing Princeton Police Surgeon | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/menagerie-of-miniatures-introduced-at-bronx-zoo.html | Menagerie of Miniatures Introduced at Bronx Zoo | True | The New York Times(by Edward Hausner) | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/distillers-appoint-official.html | Distillers Appoint Official | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/henry-c-knutson-58-dies-engineer-and-cia-official.html | Henry C. Knutson, 58, Dies; Engineer and C.I.A. Official | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/rising-latin-red-dissension-reflects-moscowpeking-split.html | Rising Latin Red Dissension Reflects Moscow-Peking Split | True | By Tad Szulc Special To The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/2-unions-at-ge-ask-3-annual-raises.html | 2 UNIONS AT G.E. ASK 3 % ANNUAL RAISES | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/index-of-commodity-prices-shows-a-05-gain-to-934.html | Index of Commodity Prices Shows a 0.5 Gain to 93.4 | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/inquiry-asked-in-charge-that-court-is-prejudiced.html | Inquiry Asked in Charge That Court Is Prejudiced | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/2-italian-champions-upset-in-world-bicycling-events.html | 2 Italian Champions Upset In World Bicycling Events | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/lutherans-press-for-clear-tenets-long-report-on-doctrinal-talks.html | LUTHERANS PRESS FOR CLEAR TENETS; Long Report on Doctrinal Talks Vetoed at Helsinki | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/house-extends-fund-drive-for-national-culture-center.html | House Extends Fund Drive For National Culture Center | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/convicts-seize-warden.html | Convicts Seize Warden | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/plane-with-6-gis-is-missing-in-korea.html | PLANE WITH 6 G.I.'S IS MISSING IN KOREA | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/17-die-in-crash-in-turkey.html | 17 Die in Crash in Turkey | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/ibm-extends-capabilities-of-1710-computer-system.html | I.B.M. Extends Capabilities Of 1710 Computer System | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/carpenter-seized-here-in-union-theft-on-coast.html | Carpenter Seized Here In Union Theft on Coast | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/african-parley-faces-fight-on-14nation-union-nigeria-asks.html | African Parley Faces Fight on 14-Nation Union; Nigeria Asks Discussion of Group's Dissolution | True | By J. Anthony Lukas Special To the New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/secrecy-ordered-in-fares-inquiry-cab-says-investigations-aim-is.html | SECRECY ORDERED IN FARES INQUIRY; C.A.B. Says Investigation's Aim Is Solely to Get Data | True | By Joseph Carter | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/quebec-dissident-periled-by-fast-separatists-hunger-strike-said-to.html | QUEBEC DISSIDENT PERILED BY FAST; Separatist's Hunger Strike Said to Threaten His Life | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/6-modern-works-played-at-lenox-impression-of-delicacy-given-despite.html | 6 MODERN WORKS PLAYED AT LENOX; Impression of Delicacy Given Despite Strange Sounds | True | By Ross Parmenter Special To the New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/mississippi-primary-oratory-ends-in-invective.html | Mississippi's Primary Oratory Ends in Invective | True | By Joseph A. Loftus Special To the New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/rights-proponents-open-parley-today.html | RIGHTS PROPONENTS OPEN PARLEY TODAY | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/meeting-voted.html | Meeting Voted | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/4-men-join-baseball-hall-of-fame-ceremony-attended-by-flick-and.html | 4 Men Join Baseball Hall of Fame; Ceremony Attended by Flick and Rice Red Sox Win, 7-3 | True | By Will Bradbury Special To the New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/brooklyn-sailor-fatally-shot.html | Brooklyn Sailor Fatally Shot | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/oil-study-assailed-on-tanker-problem.html | OIL STUDY ASSAILED ON TANKER PROBLEM | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/3-witnesses-silent-on-travels-to-cuba.html | 3 WITNESSES SILENT ON TRAVELS TO CUBA | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/trucking-industry-increases-volume.html | TRUCKING INDUSTRY INCREASES VOLUME | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/bonn-will-defer-adhering-to-pact-decision-follows-meeting-of.html | BONN WILL DEFER ADHERING TO PACT; Decision Follows Meeting of McNamara and Adenauer at Chancellor's Request | True | By Gerd Wilcke Special To the New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/even-mother-was-pessimistic-when-driver-announced-goal.html | Even Mother Was Pessimistic When Driver Announced Goal | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/reservists-term-is-cut-to-6-years-enlistment-rules-for-youths-17-to.html | RESERVISTS TERM IS CUT TO 6 YEARS; Enlistment Rules for Youths 17 to 18 Are Revised | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/boy-killed-by-city-truck.html | Boy Killed by City Truck | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/vincent-j-ferreri-excity-magistrate.html | VINCENT J. FERRERI, EX-CITY MAGISTRATE | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/books-authors.html | Books Authors | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/revere-increases-aluminum-prices.html | REVERE INCREASES ALUMINUM PRICES | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/bonds-governments-decline-slightly-in-quiet-trading-as-treasurys.html | Bonds: Governments Decline Slightly in Quiet Trading as Treasury s Are Unchanged; BILLS' RECOVERY FOLLOWS AUCTION Corporate Securities Climb Municipals Show Few Shifts in Dull Market | True | By H.J. Maidenberg | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/argentine-stocks-showing-upturn-wave-of-optimism-prevails-following.html | ARGENTINE STOCKS SHOWING UPTURN; Wave of Optimism Prevails Following Illia Election | True | By Edward C. Burks Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/david-mohn-baker-patent-lawyer-38.html | DAVID MOHN BAKER, PATENT LAWYER, 38 | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/laura-u-haight-of-wellesley-59-engaged-to-wed-she-will-be-the-bride.html | Laura U. Haight Of Wellesley 59 Engaged to Wed; She Will Be the Bride of Anthony Robert Pretor-Pinney | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/haiti-asks-oas-session.html | Haiti Asks O.A.S. Session | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/learning-by-doing.html | Learning by Doing | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/exchange-seat-price-dips.html | Exchange Seat Price Dips | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/air-freight-forwarder-building-28th-st-depot.html | Air Freight Forwarder Building 28th St. Depot | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/northern-natural-lifts-its-earnings-utilities-report-earnings.html | Northern Natural Lifts Its Earnings; UTILITIES REPORT EARNINGS FIGURES | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/irt-trains-rerouted.html | IRT Trains Rerouted | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/democrats-irked-but-back-odwyer-support-reaffirmed-after-criticism.html | DEMOCRATS IRKED BUT BACK O'DWYER; Support Reaffirmed After Criticism on Reform Ties | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/jurors-in-martinis-case-to-be-held-after-aug-15.html | Jurors in Martinis Case To Be Held After Aug. 15 | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/5-li-policemen-seized-in-thefts-nassau-patrolmen-held-on-burglary.html | 5 L.I. POLICEMEN SEIZED IN THEFTS; Nassau Patrolmen Held on Burglary Charge 6th Is Suspended From Force LOOT FOUND IN HOMES 4 Appliance Stores Robbed Top Officers of Third Precinct Reassigned | True | By Roy R. Silver Special To the New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/congress-approves-naming-lakes-for-2-south-dakotans.html | Congress Approves Naming Lakes for 2 South Dakotans | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/worry-mounting-on-sports-center-peekskill-area-residents-see-peril.html | WORRY MOUNTING ON SPORTS CENTER; Peekskill Area Residents See Peril in Shooting | True | By Merrill Folsom Special To the New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/secretary-meets-brandt.html | Secretary Meets Brandt | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/catholics-and-birth-control-role-of-research-scientists-seek.html | Catholics and Birth Control: Role of Research; Scientists Seek Acceptable Methods of Limiting Population Increase | True | By George Barrett | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/harold-schutt-79-utilities-executive.html | HAROLD SCHUTT, 79, UTILITIES EXECUTIVE | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/new-bond-issue-planned-by-federal-land-banks.html | New Bond Issue Planned By Federal Land Banks | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/rights-protests-cost-city-15000-a-day-in-police-overtime.html | Rights Protests Cost City $15,000 a Day in Police Overtime | True | By Martin Arnold | 1991-06-10 | RE0000528066 | B00000054638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/2-unions-in-printing-draft-merger-plan.html | 2 UNIONS IN PRINTING DRAFT MERGER PLAN | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/british-12meter-loses-because-rope-snaps.html | British 12-Meter Loses Because Rope Snaps | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/steel-output-continues-slide-declines-4-to-1782000-tons-output-of.html | Steel Output Continues Slide; Declines 4% to 1,782,000 Tons; OUTPUT OF STEEL CONTINUES SLIDE | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/americans-help-poles-teach-english.html | Americans Help Poles Teach English | True | By Paul Underwood Special To the New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/angola-clashes-reported.html | Angola Clashes Reported | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/weather-satellite-establishes-record.html | WEATHER SATELLITE ESTABLISHES RECORD | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/stocks-advance-on-taxcut-hopes-new-effort-to-speed-work-on-measure.html | STOCKS ADVANCE ON TAX-CUT HOPES; New Effort to Speed Work on Measure in Congress Bolsters the Market TURNOVER IS INCREASED Oils, Steels and Electronics Show Moderate Gains as Averages Rise | True | By John H. Allan | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/stamford-to-get-new-mayor.html | Stamford to Get New Mayor | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/swedes-are-first-us-4th-in-regatta.html | SWEDES ARE FIRST, U.S. 4TH IN REGATTA | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/bronx-zoo-adds-new-acts-to-bill-lion-cubs-rare-opossum-and-baby.html | BRONX ZOO ADDS NEW ACTS TO BILL; Lion Cubs, Rare Opossum and Baby Raccoon Join Up | True | By John C. Devlin | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/malaysia-accord-ends-manila-talk-3-leaders-call-in-un-and-hint-at.html | MALAYSIA ACCORD ENDS MANILA TALK; 3 Leaders Call in U.N. and Hint at Neutral Course | True | By Robert Trumbull Special to the New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/more-than-30-nations-plan-to-sign-testban-accord.html | More Than 30 Nations Plan To Sign Test-Ban Accord | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/sports-of-the-times-a-new-squeeze-play.html | Sports of The Times; A New Squeeze Play | True | By John Drebinger | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/stock-redemption-plan-set-by-general-baking.html | Stock Redemption Plan Set by General Baking | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/golf-course-to-open-soon.html | Golf Course to Open Soon | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/texts-of-communique-and-speeches-at-signing-of-treaty-for-nuclear.html | Texts of Communique and Speeches at Signing of Treaty for Nuclear Test Ban; The Communique | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/laurence-harvey-returning-to-broadway-in-fall-elaine-stritch-also.html | Laurence Harvey Returning to Broadway in Fall; Elaine Stritch Also Will Star in 'Time of Barracuda' | True | By Sam Zolotow | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/red-chinas-famine.html | Red China's Famine | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/governor-wary-on-gold-water-declines-to-say-if-he-would-support.html | GOVERNOR WARY ON GOLD WATER; Declines to Say If He Would Support Senator in '64 | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/polyester-fiber-plant-is-planned-by-monsanto.html | Polyester Fiber Plant Is Planned by Monsanto | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/brooklyn-girl-killed-by-car.html | Brooklyn Girl Killed by Car | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/nehru-hails-nuclear-pact.html | Nehru Hails Nuclear Pact | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/professor-calls-spy-charge-by-soviet-lot-of-nonsense.html | Professor Calls Spy Charge By Soviet 'Lot of Nonsense' | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/irish-j-scores-at-freehold.html | Irish J. Scores at Freehold | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/elephant-kills-berlin-keeper.html | Elephant Kills Berlin Keeper | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/rightwing-group-losing-support-income-is-off-sharply-says-christian.html | RIGHT-WING GROUP LOSING SUPPORT; Income Is Off Sharply, Says Christian Crusade Head | True | By Donald Janson Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/outlook-bright-in-gem-industry-5-per-cent-sales-increase-sighted.html | OUTLOOK BRIGHT IN GEM INDUSTRY; 5 Per Cent Sales Increase Sighted for Billion-Dollar Jewelry Business TRADE SHOW IS OPENED Panel on Fixed-Price Tags Discusses Both Sides of the Controversy | True | By Leonard Sloane | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/grain-contracts-firm-to-strong-soybeans-up-1-38-to-2-on-export-and.html | GRAIN CONTRACTS FIRM TO STRONG; Soybeans Up 1 3/8 to 2 on Export and Crop Hopes | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/exiled-talent-flourishes-here-cuban-entertainers-are-performing-in.html | EXILED TALENT FLOURISHES HERE; Cuban Entertainers Are Performing in Local Cabarets | True | By Ernest Blum | 1991-06-10 | RE0000528066 | B00000054638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/space-stocktaking-program-enters-a-critical-period-of-unglamorous.html | Space Stock-Taking; Program Enters a Critical Period Of Unglamorous Work and Review | True | By Richard Witkin | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/villagersclash-on-coffeehouses-honkytonk-atmosphere-is-charged.html | 'VILLAGERS'CLASH ON COFFEEHOUSES; Honky-Tonk Atmosphere Is Charged Owners Cite Entertainment Value | True | By Edith Evans Asbury | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/chase-manhattan-officials-named.html | Chase Manhattan Officials Named | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/rain-doctor-to-test-his-ringside-manner.html | Rain Doctor to Test His Ringside Manner | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/lawmaker-to-get-defense-award.html | Lawmaker to Get Defense Award | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/5000-asking-white-house-for-four-pupniks-5000-seek-puppy-from.html | 5,000 Asking White House for Four 'Pupniks'; 5,000 SEEK PUPPY FROM KENNEDYS | True | By Nan Robertson Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/test-ban-treaty-sighed-in-moscow-leaders-rejoice-khrushchev-and.html | TEST BAN TREATY SIGHED IN MOSCOW; LEADERS REJOICE; Khrushchev and Ministers Join Glittering Reception After Solemn Ceremony WARM SPIRIT PREVAILS Thant and 70 U.S., Russian and British Officials Attend --'First Step' Is Theme | True | By Henry Tanner Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/3-electrocuted-on-farm.html | 3 Electrocuted on Farm | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/eisenhower-arrives-for-normandy-film.html | EISENHOWER ARRIVES FOR NORMANDY FILM | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/finds-in-rockies-lure-geologists-teachers-and-students-hunt-clues.html | FINDS IN ROCKIES LURE GEOLOGISTS; Teachers and Students Hunt Clues to Earth's Formation | True | By Walter Sullivan Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/cartrain-crash-kills-li-man.html | Car-Train Crash Kills L.I. Man | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/chicago-boy-accused-of-arson.html | Chicago Boy Accused of Arson | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/how-singer-was-chosen.html | How Singer Was Chosen | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/aide-denies-embezzling-of-dockers-union-funds.html | Aide Denies Embezzling Of Dockers' Union Funds | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/state-4h-clubs-to-aid-dropouts-expanded-program-to-offer-training.html | STATE 4-H CLUBS TO AID DROPOUTS; Expanded Program to Offer Training for Jobs | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/old-yonkers-hospital-is-acquired-by-group.html | Old Yonkers Hospital Is Acquired by Group | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/high-court-ruling-helps-poor-man-to-freedom-decision-gave-prisoner.html | High Court Ruling Helps Poor Man to Freedom; Decision Gave Prisoner the Right to Have a Lawyer 2d Trial Acquits Him | True | By Anthony Lewis Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/chicago-neighborhood-tense-as-4th-negro-family-arrives-factory.html | Chicago Neighborhood Tense As 4th Negro Family Arrives; Factory Worker Moves to Apartment in White Section Demonstrators Are Back at School Construction Site | True | By Austin C. Wehrwein Special to the New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/chicago-gangster-petitions-justice-clark-for-a-stay.html | Chicago Gangster Petitions Justice Clark for a Stay | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/moves-irregular-in-cotton-market-commission-houses-buy-the.html | MOVES IRREGULAR IN COTTON MARKET; Commission Houses Buy the Far-Delivery Months | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/newspaper-unions-urgd-to-join-in-fight-for-laws.html | Newspaper Unions Urged To Join in Fight for Laws | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/credit-purchasing-expands-in-france.html | CREDIT PURCHASING EXPANDS IN FRANCE | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/john-hadden-newsome.html | JOHN HADDEN NEWSOME | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/saks-will-dedicate-stanford-store-today.html | Saks Will Dedicate Stanford Store Today | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/william-bird-74-newsmans-dead-paris-correspondent-aided-hemingway.html | WILLIAM BIRD, 74, NEWSMAN,IS DEAD; Paris Correspondent Aided Hemingway in 1920's | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/boeing-earnings-show-sharp-drop-aircraft-concern-attributes-slide.html | BOEING EARNINGS SHOW SHARP DROP; Aircraft Concern Attributes Slide to Heavy Research and Development Costs | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/alabama-to-use-bible-in-schools-daily-reading-is-ordered-as-part-of.html | ALABAMA TO USE BIBLE IN SCHOOLS; Daily Reading Is Ordered as Part of Course of Study | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/food-rules-given-for-home-freezing.html | Food: Rules Given for Home Freezing | True | By Craig Claiborne | 1991-06-10 | RE0000528066 | B00000054638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/alex-madans.html | ALEX MADANS | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/wood-field-and-stream-salmon-still-run-in-the-river-shannon-but-the.html | Wood, Field and Stream; Salmon Still Run in the River Shannon, but the River Mulkear Is Better | True | By Oscar Godbout Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/british-judge-asserts-spying-is-on-mass-scale.html | British Judge Asserts Spying Is on Mass Scale | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/childrens-aid-society-names-head-of-drive.html | Children's Aid Society Names Head of Drive | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/schuman-former-premier-of-france-is-critically-iii.html | Schuman, Former Premier Of France, Is Critically III | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/fund-reports.html | FUND REPORTS | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/building-trades-accused-of-snub-by-racial-groups-construction-men.html | BUILDING TRADES ACCUSED OF SNUB BY RACIAL GROUPS; Construction Men Absent From Parley Held by City Human Rights Unit WIRTZ INVITATION CITED But Integration Aides See 'Arrogance' and Call for Intensified Picketing | True | By Homer Bigart | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/pope-sees-a-promise-of-serenity-in-treaty.html | Pope Sees a Promise Of Serenity in Treaty | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/south-africa-faces-ouster-plea-in-un.html | SOUTH AFRICA FACES OUSTER PLEA IN U.N. | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/lean-will-film-doctor-zhivaco-ponti-production-for-mgm-may-be-shot.html | LEAN WILL FILM 'DOCTOR ZHIVACO'; Ponti Production for M-G-M May Be Shot in Italy | True | By Eugene Archer | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/rioting-disrupts-antibomb-rally-in-hiroshima-russians-lead-walkout.html | Rioting Disrupts Anti-Bomb Rally in Hiroshima; Russians Lead Walkout From Meeting When Chinese Denounces Test Ban | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/house-panel-acts-to-block-india-aid-new-hearings-aimed-at-ban-on.html | HOUSE PANEL ACTS TO BLOCK INDIA AID; New Hearings Aimed at Ban on Loan for Steel Mill | True | By Felix Belair Jr. Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/american-can-will-build-laboratory-at-princeton.html | American Can Will Build Laboratory at Princeton | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/clean-aristotle-awaits-admirers-metropolitan-museum-will-put.html | CLEAN 'ARISTOTLE' AWAITS ADMIRERS; Metropolitan Museum Will Put Rembrandt Back on Exhibition Thursday | True | By Sanka Knox | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/state-chess-event-produces-2way-tie.html | STATE CHESS EVENT PRODUCES 2-WAY TIE | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/allen-lets-city-pace-integration-no-deadline-set-but-he-urges.html | ALLEN LETS CITY PACE INTEGRATION; No Deadline Set, But He Urges Schools to Act | True | By Robert H. Terte | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/spain-to-decide-on-treaty.html | Spain to Decide on Treaty | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/louis-weingast.html | LOUIS WEINGAST | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/ward-case-raises-question-of-courts-role-as-moral-guardian.html | Ward Case Raises Question of Courts' Role as Moral Guardian | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/business-in-politics.html | Business in Politics | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/zinn-breaks-us-record-in-2mile-walk-at-london.html | Zinn Breaks U.S. Record In 2-Mile Walk at London | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/bandits-murder-64-in-colombia-shut-peasants-in-house-and-hack-them.html | BANDITS MURDER 64 IN COLOMBIA; Shut Peasants in House and Hack Them to Death | True | By Richard Eder Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/penske-triumphs-in-english-race-leads-from-start-in-zerex-special.html | PENSKE TRIUMPHS IN ENGLISH RACE; Leads From Start in Zerex Special Car Salvadori 2d | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/sternberg-is-satisfactory.html | Sternberg Is 'Satisfactory' | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/ambro-dale-wins-yonkers-feature-defeats-rex-pick-by-1-lengths-and.html | AMBRO DALE WINS YONKERS FEATURE; Defeats Rex Pick by 1 Lengths and Pays $7.60 | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/advertising-insecticide-and-silent-spring.html | Advertising Insecticide and 'Silent Spring' | True | By John M. Lee | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/ingely-hansmann-is-planning-bridal.html | Ingely Hansmann Is Planning Bridal | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/clemency-is-urged-for-man-in-slay-in.html | CLEMENCY IS URGED FOR MAN IN SLAYIN | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/hewitt-4-other-australians-win-in-tennis-at-hamburg.html | Hewitt, 4 Other Australians Win in Tennis at Hamburg | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/former-hurricanes-winds-growing-stronger-again.html | Former Hurricane's Winds Growing Stronger Again | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/private-shipyard-costs-are-put-at-33-less-than-navy-work.html | Private Shipyard Costs Are Put At 33% Less Than Navy Work | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/books-of-the-times-money-rustlers-in-the-canyons-of-wall-street.html | Books of The Times; Money Rustlers in the Canyons of Wall Street | True | By Charles Poore | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/jewelry-industry-displays-its-baubles-bangles-and-beads-for-buyers.html | Jewelry Industry Displays Its Baubles, Bangles and Beads for Buyers | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/brutality-charged-in-tennesee-town.html | BRUTALITY CHARGED IN TENNESSEE TOWN | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/jockey-suffers-skull-fracture-cook-dragged-and-kicked-by-2-horses.html | JOCKEY SUFFERS SKULL FRACTURE; Cook Dragged and Kicked by 2 Horses in Detroit Race | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/educator-takes-second-post.html | Educator Takes Second Post | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/tv-lists-portrait-of-hv-kaltenborn.html | TV LISTS 'PORTRAIT' OF H.V. KALTENBORN | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/tungsol-ends-merger-talks-with-purolator-products-inc-maker-of.html | Tung-Sol Ends Merger Talks With Purolator Products, Inc.; Maker of Electric Products Reports Profit Decline Chief Executive Named | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/shubert-estate-argued-in-court-2-women-who-claim-to-be-widow-of.html | SHUBERT ESTATE ARGUED IN COURT; 2 Women Who Claim to Be Widow of Theater Owner Ask Surrogate to Rule DIVORCE IS IN DISPUTE Litigant Tells of Mexican Action, but Other Denies Marriage Was Ended | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/tv-a-farranging-hour-first-international-magazine-produced-in.html | TV: A Far-Ranging Hour; First 'International Magazine,' Produced in London, Is Shown on Channel 13 | True | By John P. Shanley | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/music-a-recital-by-grant-johannesen-pianist-performs-at.html | Music: A Recital by Grant Johannesen; Pianist Performs at Philharmonic Hall | True | By Alan Rich | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/witness-testifies-butts-gave-plays-burnett-says-he-took-notes-on.html | WITNESS TESTIFIES BUTTS GAVE PLAYS; Burnett Says He Took Notes on Phone Call to Bryant | True | By John Sibley Special To the New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/jersey-invites-indians-to-tercentenary-fete.html | Jersey Invites Indians To Tercentenary Fete | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/browns-wine-in-paris-from-california-too.html | Brown's Wine in Paris From California, Too | True | United Press International | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/iranians-to-elect-parliament-sept-17.html | IRANIANS TO ELECT PARLIAMENT SEPT. 17 | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/minuteman-missile-fails-test.html | Minuteman Missile Fails Test | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/italian-rightists-name-chief.html | Italian Rightists Name Chief | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/money.html | Money | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/bridgr-stayman-team-is-last-one-unbeaten-in-spingold-play.html | Bridge; Stayman Team Is Last One Unbeaten in Spingold Play | True | By Albert H. Morehead Special To the New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/mrs-abraham-rachlin.html | MRS. ABRAHAM RACHLIN | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/us-is-reducing-troops-in-europe-army-to-be-leveled-off-to-232000-from.html | U.S. IS REDUCING TROOPS IN EUROPE; Army to Be Leveled Off to 232,000 From Peak of '61 | True | By Hanson W. Baldwin | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/mets-acquire-bauta-and-sell-mackenzie-to-cardinals-projected-trade.html | Mets Acquire Bauta and Sell MacKenzie to Cardinals; PROJECTED TRADE WITH GIANTS FAILS Mets Said to Offer Snider in Exchange for M. Alou to Bolster Outfield | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/2-teams-gain-in-junior-tennis-long-island-girls-triumph-54-kennedy.html | 2 Teams Gain in Junior Tennis; Long Island Girls Triumph, 5-4, Kennedy Leaves Mayor's Post | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/delaware-called-bastion-of-slavery-at-negro-rally.html | Delaware Called 'Bastion Of Slavery' at Negro Rally | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/letters-to-the-times-integrating-city-schools-critic-of-pupil.html | Letters to The Times; Integrating City Schools Critic of Pupil Transfers Charges Civil Rights Leadership Errs | True | JOSEPH P. LYFORD. | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/syntex-and-lilly-co-negotiate-on-research.html | Syntex and Lilly & Co. Negotiate on Research | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/social-democrats-form-lisbon-group.html | SOCIAL DEMOCRATS FORM LISBON GROUP | True | Dispatch of The Times, London. | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/henry-h-reed-72-insurance-aide-exgeneral-manager-of-the-north.html | HENRY H. REED, 72, INSURANCE AIDE; Ex-General Manager of the North America Co. Is Dead | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/jetpowered-car-snaps-cobb-mark-los-angeles-driver-26-hits-388-mph.html | JET-POWERED CAR SNAPS COBB MARK; Los Angeles Driver, 26, Hits 388 M.P.H, on First Trip and 428 on Return Mile | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/sales-of-savings-bonds-show-substantial-increase-for-month-bonds-of.html | Sales of Savings Bonds Show Substantial Increase for Month; BONDS OF STATES SET JULY RECORD | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/canadian-power-men-await-court-ruling.html | Canadian Power Men Await Court Ruling | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/ezra-levy.html | Ezra Levy | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/charles-larosa.html | CHARLES LAROSA | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/breezy-point-timetable.html | Breezy Point Timetable | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/soviets-morning-after-in-pacts-afterglow-kremlin-faces-chinese.html | Soviet's Morning After; In Pact's Afterglow, Kremlin Faces Chinese Pressure and Russian Hopes | True | By Max Frankel Special To The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/truce-group-scores-israel-for-air-intrusion-in-uar.html | Truce Group Scores Israel For Air Intrusion in U.A.R. | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/bank-approves-stock-split.html | Bank Approves Stock Split | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/congressmans-aid-obtains-army-care-for-burned-civilian.html | Congressman's Aid Obtains Army Care For Burned Civilian | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/aid-in-upstate-epidemic.html | Aid in Upstate Epidemic | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/landing-in-haiti-reported-exiles-claim-three-towns-haitian-exiles.html | Landing in Haiti Reported; Exiles Claim Three Towns; HAITIAN EXILES REPORT LANDING | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/treasury-bill-yields-decline-after-climbing-for-five-weeks.html | Treasury Bill Yields Decline After Climbing for Five Weeks | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/aiding-the-dropout.html | Aiding the Dropout | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/textron-plans-to-buy-assets-of-parkersburgaetna-corp-companies-plan.html | Textron Plans to buy Assets Of Parkersburg-Aetna Corp.; COMPANIES PLAN SALES, MERGERS | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/five-jet-players-cut-from-squad-jim-christy-gadsden-bob-smith-toon.html | FIVE JET PLAYERS CUT FROM SQUAD; Jim Christy, Gadsden, Bob Smith, Toon, Lisa Dropped | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/sea-lion-wins-class-c-title-in-catamaran-sailing-series.html | Sea Lion Wins Class C Title In Catamaran Sailing Series | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/vice-president-elected-by-procter-gamble.html | Vice President Elected By Procter & Gamble | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/building-concern-to-move-offices-diesel-construction-takes-space-at.html | BUILDING CONCERN TO MOVE OFFICES; Diesel Construction Takes Space at 300 E. 42d St. | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/suicides-body-kept-from-buddhists-in-vietnam-city-where-priest.html | Suicide's Body Kept From Buddhists in Vietnam; City Where Priest Burned Himself to Death Is Put Under Curfew | True | By David Halberstam Special To The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/baeza-guides-delirium-to-victory-in-35400-sanford-stakes-at.html | Baeza Guides Delirium to Victory in $35,400 Sanford Stakes at Saratoga; JOCKEY TRIUMPHS AS REPLACEMENT Takes Mount After Injury Puts Valenzuela Out of Action for 10 Days | True | By Joe Nichols Special To The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/houses-acquired-in-uptown-deals-sales-made-on-st-nicholas-ave-and.html | HOUSES ACQUIRED IN UPTOWN DEALS; Sales Made on St. Nicholas Ave. and on W. 151st St. | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/commodities-sugar-futures-fall-sharply-after-us-report-charges.html | Commodities; Sugar Futures Fall Sharply After U.S. Report Charges Speculation; PRICES ALSO CUT BY BIG REFINERS New Schedule, Not Related to Market Study, Follows Earlier Move by Others | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/britain-advances-in-davis-cup-play-team-gains-the-interzone-playoff.html | BRITAIN ADVANCES IN DAVIS CUP PLAY; Team Gains the Interzone Playoff for First Time in 30 Years on Sangster Victory | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/vice-president-named-by-ef-hutton-co.html | Vice President Named By E.F. Hutton & Co. | True | Matar | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/maphilindo-and-malaysia.html | Maphilindo and Malaysia | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/the-summaries.html | The Summaries | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/nathaniel-howe-jr-is-fiance-of-miss-isabelle-c-labouisse.html | Nathaniel Howe Jr. Is Fiance Of Miss Isabelle C. Labouisse | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/tribute-amazes-unknown-singer-will-represent-us-at.html | TRIBUTE AMAZES UNKNOWN SINGER; Lulu Porter Will Represent U.S. at Festival in Poland | True | By Murray Schumach Special To the New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/sears-profit-rise-said-to-continue-woman-a-director-sears-profit.html | Sears' Profit Rise Said to Continue; Woman a Director; SEARS PROFIT RISE SEEN CONTINUING | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/players-68-low-score-in-charity-golf-tourney.html | Player's 68 Low Score In Charity Golf Tourney | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/school-picketing-assailed.html | School Picketing Assailed | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/exdetective-links-demotion-to-raids.html | EX-DETECTIVE LINKS DEMOTION TO RAIDS | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/new-investment-house.html | New Investment House | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/freight-outlay-up-3-billion-in-a-year.html | FREIGHT OUTLAY UP 3 BILLION IN A YEAR | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/firkusny-and-szell-perform-with-praguers-in-salzburg.html | Firkusny and Szell Perform With Praguers in Salzburg | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/shomo-outpoints-scott.html | Shomo Outpoints Scott | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/no-kennedy-news-conference.html | No Kennedy News Conference | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/21-split-planned-by-bristolmyers-board-also-raises-dividend-to-40.html | 2-1 SPLIT PLANNED BY BRISTOL-MYERS; Board Also Raises Dividend to 40 Cents a Share | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/salvadoran-coffee-revision.html | Salvadoran Coffee Revision | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/transport-news-seasonal-switch-3-lines-lease-tomorrow-with-first.html | TRANSPORT NEWS: SEASONAL SWITCH; 3 Liners Leave Tomorrow With First of Low Fares | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/25000-given-to-swarthmore.html | $25,000 Given to Swarthmore | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/american-airlines-fills-post.html | American Airlines Fills Post | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/cuba-said-to-resist-coexistence-in-effort-to-spread-revolution.html | Cuba Said to Resist Coexistence In Effort to Spread Revolution; Venezuela Called Castro's Chief Target Because of Iron and Petroleum There -- Russians Are Believed Opposed | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/guam-housing-bill-is-voted.html | Guam Housing Bill Is Voted | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/alfonso-de-rosenzweig-diaz-mexican-diplomat-was-77.html | Alfonso de Rosenzweig-Diaz, Mexican Diplomat Was 77 | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/us-presses-latins-to-plan-education.html | U.S. PRESSES LATINS TO PLAN EDUCATION | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/accordant-defeats-in-force-as-atlantic-city-meet-starts.html | Accordant Defeats In Force As Atlantic City Meet Starts | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/roberta-t-greenhauff-wed-to-thomas-kando.html | Roberta T. Greenhauff Wed to Thomas Kando | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/bucks-county-playhouse-to-produce-rand-drama.html | Bucks County Playhouse To Produce Rand Drama | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/valachi-syndicate-informant-began-his-crime-career-in-1918.html | Valachi, 'Syndicate' Informant, Began His Crime Career in 1918 | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/janis-hurts-arm-cancels-concert-pianist-is-injured-in-scuffle-with.html | JANIS HURTS ARM, CANCELS CONCERT; Pianist Is Injured in Scuffle With Police on Riviera | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/holiday-in-britain-dampened-by-rain.html | HOLIDAY IN BRITAIN DAMPENED BY RAIN | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/protests-in-elizabeth.html | Protests in Elizabeth | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/contract-award.html | CONTRACT AWARD | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/topics.html | Topics | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/the-treaty-signed.html | The Treaty Signed | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/george-d-wilson.html | GEORGE D. WILSON | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/beach-erosion-vote-delayed-by-suffolk-in-fiscal-dispute.html | Beach Erosion Vote Delayed by Suffolk In Fiscal Dispute | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/thompson-to-swear-son-as-probationary-in-fire-department.html | Thompson to Swear Son as Probationary In Fire Department | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/a-correction.html | A Correction | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/james-w-seibert.html | JAMES W. SEIBERT | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/daniel-john-layton-jr-53-exlegal-aide-in-delaware.html | Daniel John Layton Jr., 53, Ex-Legal Aide in Delaware | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/us-sugar-study-hits-speculation-investigation-for-house-unit-finds.html | U.S. SUGAR STUDY HITS SPECULATION; Investigation for House Unit Finds No Manipulation | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/test-ban-pact-still-faces-weeks-of-processing.html | Test Ban Pact Still Faces Weeks of Processing | True | By Hedrick Smith Special To the New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/mrs-carroll-s-tyson-78-dies-philanthropist-and-art-patron.html | Mrs. Carroll S. Tyson, 78, Dies; Philanthropist and Art Patron | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/house-group-limits-rise-in-tax-on-oil-gas-industry-tax-concession.html | House Group Limits Rise In Tax on Oil-Gas Industry; Tax Concession Backed | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/books-today.html | Books Today | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/dividends-announced-stock.html | Dividends Announced; STOCK | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/mary-t-madigan-engaged-to-marry.html | Mary T. Madigan Engaged to Marry | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/voting-on-rca-pact-begins.html | Voting on R.C.A. Pact Begins | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/random-house-will-show-loss-for-first-quarter.html | Random House Will Show Loss for First Quarter | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/states-borrowed-758-million-in-july-record-for-month-us-bond-sales-show.html | States Borrowed 758 Million in July, Record for Month; U.S. BOND SALES SHOW SHARP RISE | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/senate-unit-clears-rise-in-military-pay.html | SENATE UNIT CLEARS RISE IN MILITARY PAY | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/house-passes-mints-bill.html | House Passes Mints Bill | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/englewood-plan-on-pupils-scored-neighborhood-unit-attacks-boards.html | ENGLEWOOD PLAN ON PUPILS SCORED; Neighborhood Unit Attacks Board's Shift at Lincoln | True | By John W. Slocum Special To the New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/jane-e-cameron-to-be-the-bride-of-ky-gebhard-alumna-of-bennett-and.html | Jane E. Cameron To Be the Bride Of K.Y. Gebhard; Alumna of Bennett and Advertising Man Set Nuptials in Autumn | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/ceylon-planning-big-oil-refinery.html | CEYLON PLANNING BIG OIL REFINERY | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/osterman-granted-delay-in-trial-date.html | OSTERMAN GRANTED DELAY IN TRIAL DATE | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/school-in-rural-tennessee-starts-integrated-classes.html | School in Rural Tennessee Starts Integrated Classes | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/real-estate-board-urges-repeal-of-city-tenants-tax.html | Real Estate Board Urges Repeal of City Tenants Tax | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/pennel-vaults-record-1610-as-us-trackmen-defeat-british-120-to-91.html | Pennel Vaults Record 16-10 as U.S. Trackmen Defeat British, 120 to 91; AMERICAN GIRLS BEATEN, 65 -51 | True | By Fred Tupper Special To the New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/meat-industry-shows-gains.html | Meat Industry Shows Gains | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/2500-chartists-menace-airfield-in-war-games.html | 2,500 Chartists Menace Airfield in War Games | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/american-motors-shows-profit-dip-quarter-earnings-are-62c-a-share.html | AMERICAN MOTORS SHOWS PROFIT DIP; Quarter Earnings Are 62c a Share, Against 66c | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/mrs-anne-f-ellis-bride-of-clergyman.html | Mrs. Anne F. Ellis Bride of Clergyman | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/pope-applauded-on-road-to-his-summer-residence.html | Pope Applauded on Road To His Summer Residence | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/czechs-planning-new-curbs-in-electricpower-shortage.html | Czechs Planning New Curbs In Electric-Power Shortage | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/brokerage-concern-faces-sec-charge.html | BROKERAGE CONCERN FACES S.E.C. CHARGE | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/infirmary-to-gain-from-luncheon-on-farm-aug-28-fashion-show-also-on.html | Infirmary to Gain From Luncheon On Farm Aug. 28; Fashion Show Also on Agenda at Blackberry Hill in Connecticut | True | Irwin Dribban | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/norwalk-boycott-canceled.html | Norwalk Boycott Canceled | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/gop-chief-feels-race-is-wide-open-expects-spirited-convention.html | G.O.P. CHIEF FEELS RACE IS WIDE OPEN; Expects Spirited Convention -- Unworried on Rightists | True | By Lawrence E. Davies Special To the New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/african-nations-found-new-development-bank.html | African Nations Found New Development Bank | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/urban-wins-aau-track-title.html | Urban Wins A.A.U. Track Title | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/canadian-dollar-shows-drop-spot-sterling-declines-slightly.html | Canadian Dollar Shows Drop; Spot Sterling Declines Slightly | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/joint-air-exercise-discussed.html | Joint Air Exercise Discussed | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/sidelights-62-stock-break-hurt-brokers.html | Sidelights; '62 Stock Break Hurt Brokers | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/imports-that-will-span-seasons-are-in-stores.html | Imports That Will Span Seasons Are in Stores | True | The New York Times (by Allyn Baum) | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/canadian-fishing-strike-ends.html | Canadian Fishing Strike Ends | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/new-ji-case-credit-chief.html | New J.I. Case Credit Chief | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/us-says-krebiozen-dose-costs-8c-to-produce-not-950-as-maker.html | U.S. Says Krebiozen Dose Costs 8c to Produce, Not $9.50 as Maker Reported | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/thant-expected-to-agree.html | Thant Expected to Agree | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/britons-studying-accord.html | Britons Studying Accord | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/fashions-for-a-musical-will-be-sold-at-macys.html | Fashions for a Musical Will Be Sold at Macy's | True | By Marylin Bender | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/big-trade-thrives-on-small-notions-sales-of-needles-and-related.html | BIG TRADE THRIVES ON SMALL NOTIONS; Sales of Needles and Related Items May Pass 1.2 Billion | True | By William M. Freeman | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/mercantile-exchange-chief-submits-his-resignation.html | Mercantile Exchange Chief Submits His Resignation | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/robert-brown-atwell.html | ROBERT BROWN ATWELL | True | Special to The New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/colts-2run-9th-beats-giants-65-warwicks-single-decides-mays-mccovey.html | COLTS' 2-RUN 9TH BEATS GIANTS, 6-5; Warwick's Single Decides Mays, McCovey Connect | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/board-to-resume-teacher-pay-talks.html | BOARD TO RESUME TEACHER PAY TALKS | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/justice-douglas-at-64-marries-upstate-new-york-woman-23-bride-met.html | Justice Douglas, at 64, Marries Upstate New York Woman, 23; Bride Met Jurist in 1961 When He Gave a Lecture at College She Attended Couple Leave on Camping Trip | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/strife-renewed-in-british-labor-principals-in-battle-within.html | STRIFE RENEWED IN BRITISH LABOR; Principals in Battle Within Britain's Labor Party | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-06 | 1963-08-06 | https://www.nytimes.com/1963/08/06/archives/tokyo-stocks-dip-in-quiet-trading-shares-are-steady-in-paris.html | TOKYO STOCKS DIP IN QUIET TRADING; Shares Are Steady in Paris Frankfurt List Mixed | True | | 1991-06-10 | RE0000528066 | B00000054638 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/president-attends-service-for-graham.html | PRESIDENT ATTENDS SERVICE FOR GRAHAM | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/heights-opera-ends-4th-summer-series-with-ballet-on-mall.html | Heights Opera Ends 4th Summer Series With Ballet on Mall | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/union-bagcamp-raises-price-on-all-linerboard.html | Union Bag-Camp Raises Price on All Linerboard | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/mauch-contract-extended-through-1965-by-phillies.html | Mauch Contract Extended Through 1965 by Phillies | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/wars-of-roses-sought-for-tour-royal-shakespeare-theater-hit-may-be.html | 'WARS OF ROSES' SOUGHT FOR TOUR; Royal Shakespeare Theater Hit May Be Staged Here | True | By Sam Zolotow | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/2-commercial-parcels-are-leased-in-queens.html | 2 Commercial Parcels Are Leased In Queens | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/zenda-introduced-to-coast-audience.html | 'ZENDA' INTRODUCED TO COAST AUDIENCE | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/foreign-affairs-and-once-again-the-atom-gap-ii.html | Foreign Affairs; And Once Again the Atom Gap: II | True | By C.L. Sulzberger | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/chrysler-and-cummins-plan-british-venture.html | Chrysler and Cummins Plan British Venture | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/plot-to-smuggle-watches-laid-to-8-mother-of-6-and-4-brothers-among.html | PLOT TO SMUGGLE WATCHES LAID TO 8; Mother of 6 and 4 Brothers Among Those Held by U.S. | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/editor-of-negro-daily-named.html | Editor of Negro Daily Named | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/soybeans-fall-most-grains-dip-good-weather-and-slow-exports-spur.html | SOYBEANS FALL; MOST GRAINS DIP; Good Weather and Slow Exports Spur Selling | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/industrial-lease-in-brooklyn.html | Industrial Lease in Brooklyn | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/transit-authority-optimistic-on-fare.html | TRANSIT AUTHORITY OPTIMISTIC ON FARE | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/us-tax-plan-cuts-canada-reserves-holdings-decline-as-ottawa-meets.html | U.S. TAX PLAN CUTS CANADA RESERVES; Holdings Decline as Ottawa Meets Run on Its Dollar and Maintains Rate DECLINE IS $190,600,000 'Greater Part' of the Drop Comes Immediately After Kennedy Statement Drop Is Large Currency Rallies | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/curtain-will-rise-on-new-era-oct-22-britains-national-theater-to.html | CURTAIN WILL RISE ON NEW ERA OCT. 22; Britain's National Theater to Open With 'Hamlet' | True | By James Feron Special To the New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/martinis-inquiry-extended-again-jury-gets-until-oct-18-to-study.html | MARTINIS INQUIRY EXTENDED AGAIN; Jury Gets Until Oct. 18 to Study Possible Perjury | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/british-economy-wavers-upward-slow-steady-growth-seen-in-mixed.html | BRITISH ECONOMY WAVERS UPWARD; Slow, Steady Growth Seen In Mixed Statistics Installment Debt Rises BRITISH ECONOMY WAVERS UPWARD Steel Operations Stamp Duty Reduction | True | By Clyde H. Farnsworth Special To the New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/us-ambush-unit-withdrawn.html | U.S. Ambush Unit Withdrawn | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/quarters-taken-at-79-fifth-ave-flower-dealers-lease-floor-other.html | QUARTERS TAKEN AT 79 FIFTH AVE.; Flower Dealers Lease Floor—Other Rental Deals 34th St. Store Taken Space for Ship Concern Music Company Moves Spanish Unit Gets Space 3 Leases Closed | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/judge-blocks-proxy-fight-for-alaska-airlines-posts.html | Judge Blocks Proxy Fight For Alaska Airlines Posts | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/west-and-soviet-maintain-stands-on-german-issues-us-urges-greater.html | WEST AND SOVIET MAINTAIN STANDS ON GERMAN ISSUES; U.S. Urges Greater Security for Berlin in Moscow Talk -- Russians Ask Peace Pact WEST AND SOVIET MAINTAIN STANDS | True | By Max Frankel Special To the New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/eleanor-b-lothrop-author-dead-on-li.html | ELEANOR B. LOTHROP, AUTHOR, DEAD ON L.I. | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/columbia-appoints-9-science-fellows.html | COLUMBIA APPOINTS 9 SCIENCE FELLOWS | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/illuminated-missal-is-principal-item-in-exhibit-of-the-cleveland.html | Illuminated Missal Is Principal Item in Exhibit of the Cleveland Museum of Art's Medieval Treasures; 1375 BOOK EXUDES ROYAL SPLENDOR Cleveland Museum Displays Volume Made in France | True | By Sanka Knox | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/shiplabor-talks-facing-a-dilemma-maritime-body-hits-at-high-wages.html | SHIP-LABOR TALKS FACING A DILEMMA; Maritime Body Hits at High Wages, Wirtz at Low Wages Called Low Shun Dispute With Wirtz Some of the Wage Levels | True | By George Horne | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/yanks-triumph-10-on-williamss-onehitter-and-gain-split-with.html | Yanks Triumph, 1-0, on Williams's One-Hitter and Gain Split With Senators; FORD IS DEFEATED IN FIRST GAME, 8-5 Cottier's Second Home Run Beats Southpaw— Only 29 Batters Face Williams | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/ge-and-2-unions-hold-cordial-contract-talks.html | G.E. and 2 Unions Hold 'Cordial' Contract Talks | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/japanese-is-seized-in-cinders-export.html | JAPANESE IS SEIZED IN CINDERS EXPORT | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/oct16-bohome-to-begin-middletown-arts-season.html | Oct.16 'Boheme' to Begin Middletown Arts Season | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/jury-indicts-chief-of-canadian-javelin.html | JURY INDICTS CHIEF OF CANADIAN JAVELIN | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/mayor-still-in-paris-at-his-sons-bedside.html | MAYOR STILL IN PARIS AT HIS SON'S BEDSIDE | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/wilkins-exhorts-gop-on-rights-says-it-must-outkennedy-kennedys-to.html | WILKINS EXHORTS G.O.P. ON RIGHTS; Says It Must 'Out-Kennedy' Kennedys' to Win Votes | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/guinean-rebels-clash-at-meeting-3-rival-groups-seek-aid-of-africans.html | GUINEAN REBELS CLASH AT MEETING; 3 Rival Groups Seek Aid of Africans at Dakar Talk | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/yearlong-shell-oil-strike-ends-on-vote-of-1500-to-40.html | Year-Long Shell Oil Strike Ends on Vote of 1,500 to 40 | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/shippingmails.html | SHIPPING—MAILS | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/5-releases-cut-football-giants-squad-to-52-players-a-day-for-bobby.html | 5 Releases Cut Football Giants' Squad to 52 Players; A Day for Bobby Layne Redskins Play Hard Raiders Don't Satisfy | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/mrs-bartol-wins-on-links-4-and-3-defeats-mrs-hand-in-title-golf-at.html | MRS. BARTOL WINS ON LINKS, 4 AND 3; Defeats Mrs. Hand in Title Golf at Winged Foot | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/prince-amenable-to-a-delay.html | Prince Amenable to a Delay | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/rebel-chief-in-haiti-leon-cantave.html | Rebel Chief in Haiti; Leon Cantave | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/midwest-utility-rises-46-million-indianamichigan-company-offering.html | MIDWEST UTILITY RISES 46 MILLION; Indiana-Michigan Company Offering Sold at 100.111 United Aircraft | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/books-of-the-times-the-testament-of-a-soviet-poet.html | Books of The Times; The Testament of a Soviet Poet | True | By Orville Prescott | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/refinery-gasoline-prices-cut.html | Refinery Gasoline Prices Cut | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/for-young-anglers.html | For Young Anglers | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/revue-to-open-oct-4.html | Revue to Open Oct. 4 | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/schools-ignoring-court-on-prayer-many-plan-open-defiance-or.html | SCHOOLS IGNORING COURT ON PRAYER; Many Plan Open Defiance or Circumvention of Ruling by 'Interpretations' STATES ARE HESITANT Few Give Explicit Orders to Discontinue Readings as They Study Issue | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/vice-president-named-by-joy-manufacturing.html | Vice President Named By Joy Manufacturing | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/angus-m-raphael.html | ANGUS M. RAPHAEL | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/rail-talks-held-session-useful-house-hearings-on-kennedy-plan-are.html | RAIL TALKS HELD; SESSION 'USEFUL'; House Hearings on Kennedy Plan Are Suspended To Await 'Developments' | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/baby-care-advice.html | Baby Care Advice | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/riverboat-takes-yonkers-trot-by-halflength-pays-1280.html | Riverboat Takes Yonkers Trot By Half-Length, Pays $12.80 | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/giants-top-colts-with-12-hits-31-duffalo-wins-in-third-start-but.html | GIANTS TOP COLTS WITH 12 HITS, 3-1; Duffalo Wins in Third Start but Needs Help in 9th | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/director-of-heart-surgery-is-named-at-st-barnabas.html | Director of Heart Surgery Is Named at St. Barnabas | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/combustion-engineering-expanding-reactor-unit.html | Combustion Engineering Expanding Reactor Unit | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/house-rollcall-on-rider.html | House Roll-Call on Rider | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/5-pickets-seized-in-elizabeth.html | 5 Pickets Seized In Elizabeth | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/dr-simon-m-jacobs.html | DR. SIMON M. JACOBS | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/another-haitian-revolt.html | Another Haitian Revolt | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/palmer-and-gary-player-tie.html | Palmer and Gary Player Tie | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/calendar-to-devote-5-shows-to-survey-of-american-press-producer-for.html | 'Calendar' to Devote 5 Shows To Survey of American Press; Producer for Judy Garland Moviemaking Discussed Film About an Educator | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/day-clothes-sold-in-special-sizes.html | Day Clothes Sold In Special Sizes | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/house-votes-job-training-civil-rights-rider-beaten-school-aid-rider.html | House Votes Job Training; Civil Rights Rider Beaten; SCHOOL AID RIDER BEATEN IN HOUSE | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/us-agriculture-exports-show-42000000-decline.html | U.S. Agriculture Exports Show $42,000,000 Decline | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/harriman-assays-treaty.html | Harriman Assays Treaty | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/pepsicola-to-build-upstate-sugar-mill-pepsicola-plans-upstate.html | Pepsi-Cola to Build Upstate Sugar Mill; PEPSI-COLA PLANS UPSTATE REFINERY Cane Sugar, Too | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/tigers-rout-red-sox-101.html | Tigers Rout Red Sox, 10-1 | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/army-unit-unfit-in-berlin-crisis-combat-vehicles-defective-report-to.html | ARMY UNIT UNFIT IN BERLIN CRISIS; Combat Vehicles Defective, Report to Congress Says | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/sports-art-museum-gets-paintings-of-olympic-stars.html | Sports Art Museum Gets Paintings of Olympic Stars | True | The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/de-sapio-and-koch-come-out-fighting-in-political-slugging-match.html | De Sapio and Koch Come Out Fighting in Political Slugging Match | True | By Leonard Ingalls | 1991-06-10 | RE0000528072 | B00000054644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/robert-minckler-led-oil-company-general-petroleums-head-194860-dies.html | ROBERT MINCKLER LED OIL COMPANY; General Petroleum's Head, 1948-60, Dies at 65 | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/curb-asked-in-un-on-south-africa-africans-and-asians-urge-boycott.html | CURB ASKED IN U.N. ON SOUTH AFRICA; Africans and Asians Urge Boycott and Embargo | True | By Sam Pope Brewer Special To The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/orioles-down-indians.html | Orioles Down Indians | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/moves-are-mixed-in-cotton-trade-near-months-supported-distant-crop.html | MOVES ARE MIXED IN COTTON TRADE; Near Months Supported-- Distant Crop Sluggish | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/chance-of-accord-ended.html | Chance of Accord Ended | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/yugoslav-envoy-praises-aid-to-skopje-victims.html | Yugoslav Envoy Praises Aid to Skopje Victims | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/rice-cooperative-adds-mill-and-men-cooperative-of-rice-growers.html | Rice Cooperative Adds Mill and Men; Cooperative of Rice Growers Acquires a Mill and Members | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/port-chester-police-accused.html | Port Chester Police Accused | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/soviet-reports-jamming-halt.html | Soviet Reports Jamming Halt | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/6-killed-in-cuban-collision.html | 6 Killed in Cuban Collision | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/stalemate-holds-in-teacher-talks-90minute-session-is-held-wagner.html | STALEMATE HOLDS IN TEACHER TALKS; 90-Minute Session Is Held-- Wagner Bars City Loan | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/bonds-dealers-in-government-issues-report-dull-session-trading-is.html | Bonds: Dealers in Government Issues Report Dull Session; TRADING IS QUIET FOR ALL SECTORS Some Interest Is Shown In the Municipal Market-- Corporates Steady | True | By H.j. Maidenberg | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/u-of-alabama-trustees-to-meet-on-negro-charges.html | U. of Alabama Trustees To Meet on Negro Charges | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/texaco-transfers-officials.html | Texaco Transfers Officials | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/american-can-co-stars-in-film-shown-to-employes-employes-shown-film.html | American Can Co. Stars in Film Shown to Employes; EMPLOYES SHOWN FILM ON COMPANY Questions and Answer | True | By William M. Freeman Special To the New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/us-road-program-sets-job-equality-strict-enforcement-began.html | U.S. ROAD PROGRAM SETS JOB EQUALITY; Strict Enforcement Begun-- Industrial Council Formed | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/charles-heathcote-author-and-teacher.html | CHARLES HEATHCOTE, AUTHOR AND TEACHER | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/german-skipper-first-at-cowes-schemann-wins-with-rubin-in-admirals.html | GERMAN SKIPPER FIRST AT COWES; Schemann Wins With Rubin in Admiral's Cup Series | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/two-producers-are-testing-new-steelmaking-process.html | Two Producers Are Testing New Steel-Making Process | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/lieut-gov-johnson-is-leading-in-mississippi-governor-race.html | Lieut. Gov. Johnson Is Leading In Mississippi Governor Race | True | By Joseph A. Loftus Special To the New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/price-average-is-off-1000-at-start-of-yearling-sales.html | Price Average Is Off $1,000 At Start of Yearling Sales | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/envoys-of-soviet-bloc-walk-out-of-rally-in-peking-action-provoked.html | Envoys of Soviet Bloc Walk Out of Rally in Peking; Action Provoked by Chinese Charge of 'Sell-Out' Chou En-lai Says Threat of Atom War Is Growing | True | Hussen | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/new-red-tactics-doubted-in-korea-border-clashes-considered.html | NEW RED TACTICS DOUBTED IN KOREA; Border Clashes Considered Continuation of Pattern | True | By Emerson Chapin Special To the New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/susan-kaplan-bride-of-alan-m-silberstein.html | Susan Kaplan Bride Of Alan M. Silberstein | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/house-panel-votes-aid-bill-floor-action-soon-seen.html | House Panel Votes Aid Bill; Floor Action Soon Seen | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/grace-hirsch-is-bride-special-to-the-new-york-times.html | Grace Hirsch Is Bride Special to The New York Times | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/two-are-convicted-in-civil-rights-plot.html | TWO ARE CONVICTED IN CIVIL RIGHTS PLOT | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/scope-is-a-surprise.html | Scope Is a Surprise | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/mets-records.html | Mets' Records | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/arthur-hooper-56-knitwear-importer.html | ARTHUR HOOPER, 56, KNITWEAR IMPORTER | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/major-league-leaders.html | Major League Leaders | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/the-staff-must-temper-firmness-with-affection.html | The Staff Must Temper Firmness With Affection | True | By Martin Tolchin Special To The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/ruling-due-aug-14-over-breezy-point.html | RULING DUE AUG. 14 OVER BREEZY POINT | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/oil-on-the-racial-fires.html | Oil on the Racial Fires | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/letters-to-the-times-argentinas-future-political-fate-believed.html | Letters To The Times; Argentina's Future Political Fate Believed Dependent on Course Leaders Follow No Effect on Fluorine Exploring the Ocean Interior Department Official Reports on Research Program Special Penalty for Worthy? Building Program Urged Abolishing Race Barriers Seen as First Step in Long-Range Plans Minister's Sit-In Criticized Dignity in Public Office | True | PETER BARNES. New York, Aug. 4, 1963.S.A. BOGEN. New York, July 19, 1963.JAMES K. CARR,TAYLOR ADAMS,ROGER STARR,WILLIAM M. KIMBALL,EDWARD D. TRUESDELL, M.D. Huntington, L.I., Aug. 1, 1963. | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/kim-stanley-and-anne-bancroft-to-appear-in-new-british-films.html | Kim Stanley and Anne Bancroft To Appear in New British Films | True | By Eugene Archer | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/books-today.html | Books Today | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/pirates-triumph-over-braves-30-cardwell-wins-but-needs-help-of.html | PIRATES TRIUMPH OVER BRAVES, 3-0; Cardwell Wins, but Needs Help of McIlean in 9th | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/architect-finds-harmony-in-adobe-neighborhood.html | Architect Finds Harmony In Adobe Neighborhood | True | By Rita Reif Special To New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/senate-approves-public-defenders-house-long-against-plan-is-likely.html | SENATE APPROVES PUBLIC DEFENDERS; House, Long Against Plan, Is Likely to Compromise | True | By C.p. Trussell Special To The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/florida-move-set-by-kaiser-gypsum-big-industrial-group-going-after.html | FLORIDA MOVE SET BY KAISER GYPSUM; Big Industrial Group Going After Eastern Markets | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/scouts-reviewed-by-greek-rulers-57mile-gusts-complicate-jamboree-at.html | SCOUTS REVIEWED BY GREEK RULERS; 57-Mile Gusts Complicate Jamboree at Marathon | True | By David Binder Special To The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/brunswick-corp-skips-a-dividend-bowling-equipment-maker-reports.html | BRUNSWICK CORP. SKIPS A DIVIDEND; Bowling Equipment Maker Reports Sharp Decline in Its Earnings Peak in 1961 Executive Changes COMPANIES TAKE DIVIDEND ACTION United Artists Corp American Bakeries Co. | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/airline-offers-flight-home-to-90-stranded-canadians.html | Airline Offers Flight Home To 90 Stranded Canadians | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/brooklyn-factory-is-leased.html | Brooklyn Factory Is Leased | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/margaret-forster-prospective-bride.html | Margaret Forster Prospective Bride | True | Altman-Pach | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/sports-of-the-times-all-hail-the-mets.html | Sports of The Times; All Hail, The Mets! | True | By John Drebinger | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/utility-stock-sale-authorized.html | Utility Stock Sale Authorized | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/glen-cove-offers-a-plan-to-end-racial-imbalance.html | Glen Cove Offers a Plan To End Racial Imbalance | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/dance-bill-given-in-lincoln-center-large-audience-present-at-first.html | DANCE BILL GIVEN IN LINCOLN CENTER; Large Audience Present at First of 3 'Fanfare' Events | True | By Allen Hughes | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/washington-lawyer-given-alliance-post.html | WASHINGTON LAWYER GIVEN ALLIANCE POST | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/saratoga-entries.html | Saratoga Entries | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/176400-bull-sold-to-new-york-farm-is-called-infertile.html | $176,400 Bull Sold To New York Farm Is Called Infertile | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/books-and-authors.html | Books and Authors | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/ruling-is-delayed-on-canada-utility.html | RULING IS DELAYED ON CANADA UTILITY | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/atomic-detectors-to-be-put-in-orbit-pentagon-device-due-in-fall.html | ATOMIC DETECTORS TO BE PUT IN ORBIT; Pentagon Device Due In Fall Could Spot Tests In Space | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/kerr-estate-sells-stock.html | Kerr Estate Sells Stock | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/12million-issue-sold-by-phoenix-revenue-bonds-to-finance-waterworks.html | 12-MILLION ISSUE SOLD BY PHOENIX; Revenue bonds to Finance Water-Works Project | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/music-wagner-tribute-stadium-program-puts-stress-on-walkure.html | Music: Wagner Tribute; Stadium Program Puts Stress on 'Walkure' | True | By Raymond Ericson | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/five-directors-are-elected-by-seagram-sons-inc.html | Five Directors Are Elected By Seagram & Sons, Inc. | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/major-league-baseball.html | Major League Baseball | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/pentagon-issues-order-on-integrated-schools.html | Pentagon Issues Order On Integrated Schools | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/tax-gain-on-loans-curbed-by-panel-house-group-bars-deduction-of.html | TAX GAIN ON LOANS CURBED BY PANEL; House Group Bars Deduction of Interest on Borrowing for Insurance Premiums House Panel Restricts Tax Gain On Loans to Purchase Insurance | True | By John D. Morris Special To the New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/purchase-players-to-present-picnic.html | PURCHASE PLAYERS TO PRESENT 'PICNIC' | | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/executive-changes.html | Executive Changes | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/new-york-harbor-leads-in-traffic-fifth-of-seagoing-ships-in-63-have.html | NEW YORK HARBOR LEADS IN TRAFFIC; Fifth of Seagoing Ships in '63 Have Used Port Here Philadelphia Ranks 2d | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/cages-loses-jack-warden.html | 'Cages' Loses Jack Warden | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/frank-a-turbet.html | FRANK A. TURBET | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/new-head-of-midtown-hospital.html | New Head of Midtown Hospital | True | Fabian Bachrach | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/manila-expects-no-delay.html | Manila Expects No Delay | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/peking-adventures-unlikey.html | Peking Adventures Unlikely | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/camp-is-devoted-to-mentally-ill-child.html | Camp Is Devoted to Mentally Ill Child | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/mgs-in-rally-today-first-leg-of-1000mile-event-to-take-field-from.html | MGs in Rally Today; First Leg of 1,000-Mile Event to Take Field From White Plains to Stowe | True | By Frank M. Blunk | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/litton-and-general-mills-approve-minneapolis-deal.html | Litton and General Mills Approve Minneapolis Deal | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/sukarno-sees-victory.html | Sukarno Sees Victory | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/valve-unit-manager-named-by-rockwell.html | Valve Unit Manager Named by Rockwell | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/mrs-lois-reeves-to-rewed.html | Mrs. Lois Reeves to Rewed | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/riders-condition-favorable.html | Rider's Condition Favorable | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/nicholas-kushner-engineer-and-con-ed-manager-64.html | Nicholas Kushner, Engineer And Con Ed Manager, 64 | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/dwight-martin-named-coeditor-of-reporter.html | Dwight Martin Named Co-Editor of Reporter | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/ulbricht-flies-to-russia.html | Ulbricht Flies to Russia | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/nonfarm-employment-rises.html | Nonfarm Employment Rises | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/syrians-and-iraqis-discuss-arab-unity.html | SYRIANS AND IRAQIS DISCUSS ARAB UNITY | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/exchange-seat-price-rises.html | Exchange Seat Price Rises | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/jones-and-worth-triumph-in-national-gun-matches.html | Jones and Worth Triumph In National Gun Matches | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/johnny-buckley-ring-manager-74-led-sharkey-brouillard-and-pender-to.html | JOHNNY BUCKLEY, RING MANAGER, 74; Led Sharkey, Brouillard and Pender to World Titles | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/pennsylvania-unions-warned.html | Pennsylvania Unions Warned | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/katangese-exgendarmes-manhandle-a-un-group.html | Katangese Ex-Gendarmes Manhandle a U.N. Group | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/opening-of-channel-in-saugatuck-river-urged-in-westport.html | Opening of Channel In Saugatuck River Urged in Westport | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/georgia-football-coach-is-sure-plays-were-leaked-to-alabama.html | Georgia Football Coach Is Sure Plays Were Leaked to Alabama | True | By John Sibley Special To the New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/69family-house-is-sold-in-bronx-investor-buys-barnes-ave.html | 69-FAMILY HOUSE IS SOLD IN BRONX; Investor Buys Barnes Ave. Parcel—Concourse Deal Deal on Concourse Walton Ave. House Sold Sale on Carpenter Ave. | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/mushroom-equivalents-are-given-by-institute.html | Mushroom Equivalents Are Given by Institute | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/minor-leagues.html | Minor Leagues | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/london-stock-market-registers-best-gain-in-weeks-as-indexes-set.html | London Stock Market Registers Best Gain in Weeks as Indexes Set 1963 Highs; PARIS LIST STEADY IN QUIET TRADING International Issues Firm in Amsterdam–Shares Rise on Exchange in Brussels Paris Market Quiet Frankfurt Stocks Steady | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/wrangling-at-conference.html | Wrangling At Conference | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/lana-l-leavitt-engaged-to-wed-jack-rosenfeld-alumna-of-barnard-to.html | Lana L. Leavitt Engaged to Wed Jack Rosenfeld; Alumna of Barnard to Become the Bride of Lawyer Next Month | True | Harcourt-Harris | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/hiroshima-recalled-at-demonstrations-here.html | Hiroshima Recalled At Demonstrations Here | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/british-discount-breedlove-mark-say-it-is-a-motorcycle-but-not-an-a.html | BRITISH DISCOUNT BREEDLOVE MARK; Say It Is a Motorcycle but Not an Auto Record | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/castro-regime-termed-strong-and-optimistic-cuban-leader-said-to.html | Castro Regime Termed Strong and Optimistic; Cuban Leader Said to Feel He Can Obtain Control of Other Latin Lands | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/carlino-defends-support-of-bill-that-led-to-merger-of-2-banks.html | Carlino Defends Support of Bill That Led to Merger of 2 Banks | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/moscow-circus-due-sept-24.html | Moscow Circus Due Sept. 24 | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/sharon-ann-keough-to-be-wed-aug-31.html | Sharon Ann Keough To Be Wed Aug 31 | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/stock-fraud-is-laid-to-four-companies.html | STOCK FRAUD IS LAID TO FOUR COMPANIES | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/ribicoff-clarifies-school-aid-policies.html | RIBICOFF CLARIFIES SCHOOL AID POLICIES | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/rail-talksor-filibuster.html | Rail Talks--or Filibuster? | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/hannum-succeeds-feerick-as-coach-of-warriors-five.html | Hannum Succeeds Feerick As Coach of Warriors Five | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/windigo-triumphs-in-cruise-wahini-also-wins-in-nyyc-races-inverness.html | Windigo Triumphs in Cruise; WAHINI ALSO WINS IN N.Y.Y.C. RACES Inverness, H.M.S. Day Gain Division Victories in Runs on Penobscot Bay | True | By John Rendel Special To The New York Timesthe New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/norwalk-citizens-group-to-aid-negroes-housing.html | Norwalk Citizens' Group To Aid Negroes' Housing | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/boy-19-dies-of-injuries-suffered-at-grand-prix.html | Boy, 19, Dies of Injuries Suffered at Grand Prix | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/activities-are-suggested-for-children-in-the-city-art.html | Activities Are Suggested For Children in the City; ART | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/a-new-vice-president-elected-by-dura-corp.html | A New Vice President Elected by Dura Corp. | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/2-chinese-who-fled-cuba-win-right-to-stay-in-us.html | 2 Chinese Who Fled Cuba Win Right to Stay in U.S. | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/californians-fighting-to-save-land-for-farms-and-orchards-pear.html | Californians Fighting to Save Land for Farms and Orchards; Pear Groves in the Bay Area Threatened--Soil Expert Seeks to Enlist Public | True | By Wallace Turner Special To The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/a-city-hall-sit-in-begin-in-newark-core-acts-as-court-suit-seeks-to.html | A CITY HALL SIT-IN BEGIN IN NEWARK; CORE Acts as Court Suit Seeks to Halt Picketing | True | Special to The New York Times. | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/burglars-get-56000-loot-miss-more-in-london-home.html | Burglars Get $56,000 Loot, Miss More in London Home | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/138-negroes-held-in-georgia-march-1st-mass-protest-in-athens-mobile.html | 138 NEGROES HELD IN GEORGIA MARCH; 1st Mass Protest in Athens -- Mobile Denied a Delay | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/bus-merger-is-approved.html | Bus Merger Is Approved | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/justice-douglass-exwife-wed-to-lawyer-on-coast.html | Justice Douglas's Ex-Wife Wed to Lawyer on Coast | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/7-more-nations-to-sign-pact.html | 7 More Nations to Sign Pact | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/englehard-industries-lifts-palladium-price.html | Englehard Industries Lifts Palladium Price | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/rusk-promises-statement-to-allay-west-german-fears-on-test-treaty.html | Rusk Promises Statement to Allay West German Fears on Test Treaty | True | By Arthur J. Olsen Special To The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/albert-b-gross-94-retired-fur-leader.html | ALBERT B. GROSS, 94, RETIRED FUR LEADER | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/house-votes-repayment-bill.html | House Votes Repayment Bill | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/nurses-director-appointed.html | Nurses' Director Appointed | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/us-lines-opposes-navy-cargo-plan-argues-advantages-of-its-charger.html | U.S. LINES OPPOSES NAVY CARGO PLAN; Argues Advantages of Its Charger Over the Comet Contract Award Near | True | By John P. Callahan | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/tom-keene-actor-of-films-and-stage.html | TOM KEENE, ACTOR, OF FILMS AND STAGE | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/london-weighing-malaysia-accord-awaits-abdul-rahman-plan-on-delay.html | LONDON WEIGHING MALAYSIA ACCORD; Awaits Abdul Rahman Plan on Delay in Asian Merger | True | By Lawrence Fellows Special To The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/insurer-shows-peak-profits.html | Insurer Shows Peak Profits | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/busy-duke-likes-it-that-way-jazz-leader-seems-to-be-picking-up.html | Busy Duke Likes It That Way; Jazz Leader Seems to Be Picking Up Steam at 64 Musical Shows and Tour of Mideast Among Projects | True | By John S. Wilson | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/2-accused-as-spies-ask-supreme-court-for-bail.html | 2 Accused as Spies Ask Supreme Court for Bail | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/aluminium-ltd-shows-profit-dip-long-british-guiana-strike-cuts.html | ALUMINIUM, LTD., SHOWS PROFIT DIP; Long British Guiana Strike Cuts Earnings Sharply Ingot Sales Gain Hoover Company Louisiana Land and Exploration COMPANIES ISSUE EARNINGS FIGURES Admiral Corp. Grumman Aircraft Halliburton Company Amerada Petroleum Corp. Eltra Corporation | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/three-contracts-awarded-by-satellite-corporation.html | Three Contracts Awarded By Satellite Corporation | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/madison-square-garden-picks-theater-executive.html | Madison Square Garden Picks Theater Executive | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/advertising-an-integrated-scene-in-boston-tv-gains-darcy-expansion.html | Advertising An Integrated Scene in Boston; TV Gains D'Arcy Expansion Accounts People | True | By John M. Lee | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/jersey-aide-wins-in-hatch-act-case-state-labor-chief-cleared-by-us.html | JERSEY AIDE WINS IN HATCH ACT CASE; State Labor Chief Cleared by U.S. on '61 Campaign | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/stratford-conn-adds-lears.html | Stratford, Conn., Adds 'Lears' | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/betancourt-off-for-talks.html | Betancourt Off for Talks | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/haitian-invaders-reported-driving-toward-southwest-invaders-in.html | Haitian Invaders Reported Driving Toward Southwest; INVADERS IN HAITI REPORTED GAINING | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/post-office-signs-pact-with-3-employe-groups.html | Post Office Signs Pact With 3 Employe Groups | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/mrs-simon-gets-state-court-post-lorenzo-to-succeed-her-as-secretary.html | MRS. SIMON GETS STATE COURT POST; Lorenzo to Succeed Her as Secretary of State Mrs. Simon Named to State Court | True | Special to The New York TimesAnn Mexer | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/fire-records.html | Fire Records | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/chicago-realtors-score-efforts-to-ban-housing-discrimination-board.html | Chicago Realtors Score Efforts To Ban Housing Discrimination; Board Says Two Proposed Ordinances Would Destroy Property Rights--Calm Is Reported in Area of Racial Strife | True | By Austin C. Wehrwein Special To The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/4-young-women-seized-in-brooklyn-burglaries.html | 4 Young Women Seized In Brooklyn Burglaries | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/african-leaders-wife-freed.html | African Leader's Wife Freed | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/negroes-call-off-brooklyn-pickets-as-governor-acts-rights-groups.html | NEGROES CALL OFF BROOKLYN PICKETS AS GOVERNOR ACTS; Rights Groups Hail Promise to Tighten Enforcement of Anti-Discrimination Law JOB BIAS STUDY PLEDGED Protests at Medical Center Ordered Ended but Other Sites Are Unaffected Brooklyn Picketing Called Off; Governor Pledges Rights Action | True | By Homer Bigartthe New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/bruce-cohen-to-marry-susan-kornroff-in-fall.html | Bruce Cohen to Marry Susan Kornroff in Fall | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/atlantic-air-fares-may-be-cut-at-carriers-meeting-in-austria.html | Atlantic Air Fares May Be Cut At Carriers' Meeting in Austria | True | By Joseph Carter | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/800seat-film-theater-leased-at-freehold-mall.html | 800-Seat Film Theater Leased at Freehold Mall | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/moore-captures-2-sailing-races-manhasset-pilots-12-points-lead-li.html | MOORE CAPTURES 2 SAILING RACES; Manhasset Pilot's 12 Points Lead L.I. Junior Finals | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/treasury-aide-is-appointed.html | Treasury Aide Is Appointed | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/de-gaulle-rejects-allies-inducement-for-pact-support-de-gaulle-bars.html | De Gaulle Rejects Allies' Inducement For Pact Support; DE GAULLE BARS BID ON ATOM PACT | True | By Tad Szulc Special To the New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/canadian-dollar-turns-upward-as-pound-sterling-falls-slightly.html | Canadian Dollar Turns Upward As Pound Sterling Falls Slightly | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/catholics-and-birth-control-puerto-rico-clinics-commonwealth-seeks.html | Catholics and Birth Control: Puerto Rico Clinics; Commonwealth Seeks Middle Ground With the Church on State-Sponsored Project Catholics and Birth Control: Puerto Rico Seeking Middle Ground With the Church MANY CHALLENGE CLERICS' POSITION A Recent Agreement Permits Parishioners to Take Part in Government Program | True | By George Barrett | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/mohole-concern-backed-by-panel-science-board-study-favors-brown.html | MOHOLE CONCERN BACKED BY PANEL; Science Board Study Favors Brown & Root of Houston | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/sidelights-summer-rallies-chance-events-convertible-debenture.html | Sidelights; Summer Rallies: Chance Events? Convertible Debenture Indians at Work New Car Sales | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/usjapan-accord-near-on-textiles-nations-seen-in-agreement-on.html | U.S.-JAPAN ACCORD NEAR ON TEXTILES; Nations Seen in Agreement on Cotton-Goods Quotas Signing Scheduled U.S.-JAPAN ACCORD NEAR ON TEXTILES | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/warnerlambert-picks-aides.html | Warner-Lambert Picks Aides | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/gen-lindsay-silvester-dead-headed-7th-armored-division.html | Gen. Lindsay Silvester Dead; Headed 7th Armored Division | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/goldwater-accuses-rockefeller-of-guilt-by-association-tactic.html | Goldwater Accuses Rockefeller Of 'Guilt by Association' Tactic; GOLDWATER HITS ROCKEFELLER VIEW | True | By Cabell Phillips Special To the New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/100000ton-wheat-cargo-is-authorized-for-pakistan.html | 100,000-Ton Wheat Cargo Is Authorized for Pakistan | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | | ROBERT S. HEBERT JR. | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/mine-strikers-defy-madrids-peace-bid.html | MINE STRIKERS DEFY MADRID'S PEACE BID | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/private-placements-banco-nal-de-credito-agric-new-york-securities.html | PRIVATE PLACEMENTS; Banco Nal. de Credito Agric. New York Securities | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/james-walter-boylan.html | JAMES WALTER BOYLAN | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/key-posts-filled-by-bowater.html | Key Posts Filled by Bowater | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/athletics-beat-white-sox-4-to-3-wilhelms-2-wild-pitches-in-9th-set.html | ATHLETICS BEAT WHITE SOX, 4 TO 3; Wilhelm's 2 Wild Pitches in 9th Set Up Winning Run | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/jury-to-get-data-on-li-policemen.html | JURY TO GET DATA ON L.I. POLICEMEN | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/pilate-gal-first-at-atlantic-city-brooks-rides-sprint-victor-king.html | PILATE GAL FIRST AT ATLANTIC CITY; Brooks Rides Sprint Victor –King Gobi Is Second | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/television-feature-films-denotes-programs-described-in-detail-c.html | TELEVISION; FEATURE FILMS *DENOTES PROGRAMS DESCRIBED IN DETAIL; (C) COLOR; (R) REPEAT. | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/asbury-park-boardwalk-is-swept-by-1000000-fire-asbury-park-hit-by.html | Asbury Park Boardwalk Is Swept by $1,000,000 Fire; ASBURY PARK HIT BY $1,000,000 FIRE | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/sec-takes-step-against-48-brokers.html | S.E.C. TAKES STEP AGAINST 48 BROKERS | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/phils-drub-reds-after-64-defeat-jays-71-setback-in-finale-is-his.html | PHILS DRUB REDS AFTER 6-4 DEFEAT; Jay's 7-1 Setback in Finale Is His 16th of Season | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/tiny-vessel-to-join-atlantic-lines-fleet.html | TINY VESSEL TO JOIN ATLANTIC LINES FLEET | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/grizzlies-bugged-for-science-sake-collar-with-radio-beacon-is.html | GRIZZLIES BUGGED FOR SCIENCE' SAKE; Collar With Radio Beacon Is Attached After Animal Has Been Hit by Drug Dart POPULATION DECLINING Aim of Federal Project at Yellowstone Is to Save the Species From Extinction GRIZZLIES BUGGED FOR SCIENCE' SAKE | True | By Walter Sullivan Special To The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/burned-man-dies-after-heroic-fight.html | BURNED MAN DIES AFTER HEROIC FIGHT | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/dump-truck-hits-bus-11-passengers-are-hurt.html | Dump Truck Hits Bus; 11 Passengers Are Hurt | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/pennsy-officer-uses-study-to-defend-central-merger.html | Pennsy Officer Uses Study To Defend Central Merger | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/pact-to-senate-tomorrow.html | Pact to Senate Tomorrow | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/macmillan-begins-4day-finnish-visit.html | MACMILLAN BEGINS 4-DAY FINNISH VISIT | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/radio-music.html | RADIO; MUSIC | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/stocks-continue-steady-advance-trading-pace-is-quickened-in-third.html | STOCKS CONTINUE STEADY ADVANCE; Trading Pace Is Quickened in Third Straight Day of Price Increases TURNOVER IS 3,770,000 Big Increases Are Shown by Airlines, Electronics, Oils and Tobaccos Average Advances Several Points Stressed STOCKS CONTINUE STEADY ADVANCE Drug Stocks Climb Bakery Issue Falls | True | By John H. Allan | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U. N. | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/st-johns-appoints-business-dean.html | St. John's Appoints Business Dean | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/rates-on-telegrams-to-increase-sunday.html | RATES ON TELEGRAMS TO INCREASE SUNDAY | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/man-sleeps-in-drainage-pipe-as-police-grapple-in-river.html | Man Sleeps in Drainage Pipe As Police Grapple in River | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/uspeking-meeting-set-in-poland-today.html | U.S.-PEKING MEETING SET IN POLAND TODAY | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/2-fatherson-golf-teams-tied.html | 2 Father-Son Golf Teams Tied | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/inn-in-connecticut-is-changing-hands.html | INN IN CONNECTICUT IS CHANGING HANDS | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/suit-against-brando-dropped.html | Suit Against Brando Dropped | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/rene-black-dies-master-chef-83-40-sauces-expert-was-at-the-waldorf.html | RENE BLACK DIES; MASTER CHEF, 83; '40 Sauces' Expert Was at the Waldorf 30 Years | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/howard-lindsay-in-hospital.html | Howard Lindsay in Hospital | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/bonn-is-unhappy.html | Bonn Is Unhappy | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/obituary-2-no-title.html | Obituary 2 – No Title | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/textile-producer-plans-acquisition-indian-head-mills-to-buy.html | TEXTILE PRODUCER PLANS ACQUISITION; Indian Head Mills to Buy Waldrich Company Nashua Corporation Savage Industries | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/double-at-laurel-pays-1346-for-2.html | DOUBLE AT LAUREL PAYS $1,346 FOR $2 | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/90-reds-tricked-into-attack-killed-by-troops-in-vietnam-us-and.html | 90 Reds, Tricked Into Attack, Killed by Troops in Vietnam; U.S. and Saigon Teams Feign Weakness to Lure Vietcong Into a Fortified Position | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/ward-chief-plans-to-resign.html | Ward Chief Plans to Resign | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/listonclay-fight-off-till-next-year.html | LISTON-CLAY FIGHT OFF TILL NEXT YEAR | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/allen-directive-hit-by-malverne-regents-policy-on-rights-lacking.html | ALLEN DIRECTIVE HIT BY MALVERNE; Regents Policy on Rights Lacking, Attorney Says | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/project-would-end-at-cross.html | Project would end at cross | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/stamford-gets-new-mayor.html | Stamford Gets New Mayor | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/index-of-commodity-prices-climbs-01-to-935-level.html | Index of Commodity Prices Climbs 0.1 to 93.5 Level | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/new-yorks-neglected.html | New York's Neglected | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/governors-exwife-restored-to-a-place-in-state-biography.html | Governor's Ex-Wife Restored to a Place In State Biography | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/2-may-settle-suit-on-shubert-will-confer-with-surrogate-on-their.html | 2 MAY SETTLE SUIT ON SHUBERT WILL; Confer With Surrogate on Their Claims as Widows | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/business-failures-at-238-against-310-in-1962-week.html | Business Failures at 238, Against 310 in 1962 Week | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/mets-lose-43-after-wild-pitch-by-cisco-in-third-puts-cardinals.html | Mets Lose, 4-3, After Wild Pitch by Cisco in Third Puts Cardinals Ahead; TAYLOR, SHANTZ EXCEL IN RELIEF Late Met Threats Stopped -- Boyer's Single Drives In Winning Run in 5th | True | By Gordon S. White Jr.the New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/bride-3-teams-left-in-tourney-for-the-spingold-trophy.html | Bride; 3 Teams Left in Tourney For the Spingold Trophy | True | By Albert H. Morehead Special To the New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/twins-down-angels-on-3run-first-51.html | TWINS DOWN ANGELS ON 3-RUN FIRST, 5-1 | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/chart-of-yesterdays-races-at-saratoga.html | Chart of Yesterday's Races at Saratoga | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/new-player-for-fantasticks.html | New Player for 'Fantasticks' | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/paperbook-firms-will-join-forces-pocket-books-and-ballantine-make.html | PAPERBOOK FIRMS WILL JOIN FORCES; Pocket Books and Ballantine Make Working Agreement | True | By Harry Gilroy | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/uso-names-a-director.html | U.S.O. Names a Director | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/crime-syndicate-is-seeking-revenge-on-valachi-100000-price.html | Crime Syndicate Is Seeking Revenge on Valachi; $100,000 Price Reportedly Put on Underworld Figure Who Informed to U.S. | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/grant-for-upstate-infirmary.html | Grant for Upstate Infirmary | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/dr-waksman-gets-post-at-yale-medicine-school.html | Dr. Waksman Gets Post At Yale Medicine School | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/richard-p-webb-and-miss-doviak-will-be-married.html | Richard P. Webb And Miss Doviak Will Be Married | True | S.M. Hall | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/yankee-records.html | Yankee Records | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/armed-thug-gets-15000-from-a-bank-in-tappan.html | Armed Thug Gets $15,000 From a Bank in Tappan | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/money.html | Money | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/utility-system-raises-earnings-allegheny-power-reports-income-at.html | UTILITY SYSTEM RAISES EARNINGS; Allegheny Power Reports Income at $90,916,293 | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/miss-converse-pt-jackson-jr-plan-nuptials-smith-college-alumna-to.html | Miss Converse, P.T. Jackson Jr. Plan Nuptials; Smith College Alumna to Be Wed to Babson Graduate in Autumn | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/for-nature-lovers.html | For Nature Lovers | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/connollys-make-winning-throws-harold-and-wife-olga-take-field.html | CONNOLLYS MAKE WINNING THROWS; Harold and Wife Olga Take Field Events in Sweden | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/boiling-coffeehouses.html | Boiling Coffeehouses | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/edward-phelps-to-wed-miss-charlotte-sadlik.html | Edward Phelps to Wed Miss Charlotte Sadlik | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/military-pay-rise-passed-in-senate-12billion-increase-will-go-to.html | MILITARY PAY RISE PASSED IN SENATE; 1.2-Billion Increase Will Go to Almost All in Service --Vote Is Unanimous MILITARY PAY RISE PASSED IN SENATE | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/wood-field-and-stream-salmon-run-on-irish-river-provides-sport-and.html | Wood, Field and Stream; Salmon Run on Irish River Provides Sport and Breath-Taking Sight | True | The New York Times (by Oscar Godbout)By Oscar Godbout Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/chateaugay-among-14-named-for-bernard-baruch-handicap-at-spa-today.html | Chateaugay Among 14 Named for Bernard Baruch Handicap at Spa Today; START DOUBTFUL FOR DERBY VICTOR Trainer Prefers Exhibition With Carry Back-- Adams Suspended 10 Days BARUCH HANDICAP FIELD 3-Year-Olds and upward 1 1/16 miles (turf). | True | BY Joe Nichols Special To the New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/two-alaska-senators-oppose-renaming-us-maritime-aide-gruening-and.html | Two Alaska Senators Oppose Renaming U.S. Maritime Aide; Gruening and Bartlett Are Aroused by Freight Rise Allowed by Barrett Freight Rise Granted Pricing Step Urged | True | By Edward A. Morrow | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/architectural-record-editor.html | Architectural Record Editor | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/haitians-in-oas-score-dominicans-charge-complicity-in-rebel.html | HAITIANS, IN O.A.S., SCORE DOMINICANS; Charge Complicity in Rebel Invasion and Flow of Arms Across the Frontier HAITIANS, IN O.A.S., SCORE DOMINICANS | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/share-buying-by-pension-funds-appears-to-be-on-the-decline.html | Share Buying by Pension Funds Appears to Be on the Decline; Difficult to Obtain SHARE BUYING CUT BY PENSION FUNDS Purchase Ceilings Noted | True | By Robert Metz | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/drysdales-6hitter-turns-back-cubs-for-dodgers-4-to-1.html | Drysdale's 6-Hitter Turns Back Cubs For Dodgers, 4 to 1 | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/us-plane-with-6-aboard-is-still-missing-in-korea.html | U.S. Plane With 6 Aboard Is Still Missing in Korea | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/german-unemployment-down.html | German Unemployment Down | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/gouldsears.html | Gould--Sears | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/farm-credit-aides-approved.html | Farm Credit Aides Approved | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/curley-is-ruled-ineligible-for-boston-council-race.html | Curley Is Ruled Ineligible For Boston Council Race | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/institutions-buy-on-third-market-listed-stocks-often-traded-cheaper.html | INSTITUTIONS BUY ON 'THIRD MARKET'; Listed Stocks Often Traded Cheaper Over the Counter Many Stocks Traded Institution a Big Customer INSTITUTIONS BUY ON 'THIRD MARKET' More Access Sought Dim View Taken | True | By Vartanig G. Vartan | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/rutland-railway-talks-held.html | Rutland Railway Talks Held | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/jersey-city-votes-ellis-island-zoning.html | JERSEY CITY VOTES ELLIS ISLAND ZONING | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/us-to-retaliate-against-europe-with-tariff-rise-moves-to-offset.html | U.S. TO RETALIATE AGAINST EUROPE WITH TARIFF RISE; Moves to Offset Curbs on Poultry Exports--Lists 19 Products to Be Affected WINE IS A MAJOR ITEM Deadline Is in October-- Negotiations Will Go On With Common Market U.S. TO RETALIATE WITH TARIFF RISE | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/naacp-relaxes-stand-on-schools-would-curb-some-protests-educators.html | N.A.A.C.P. RELAXES STAND ON SCHOOLS; Would Curb Some Protests, Educators Are Informed | True | By Gene Currivan Special To the New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/commodities-sugar-rebounds-as-london-market-gains-and-trade-reports.html | Commodities; Sugar Rebounds as London Market Gains and Trade Reports Buying; ZINC AND COFFEE ALSO SHOW GAINS Cottonseed Oil, Wool Tops, Rubber, Silver, Hides and Copper Drop in Price Cane-Frost Report | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/sitins-planned-in-rhodesia.html | Sit-Ins Planned in Rhodesia | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/1100-hat-workers-to-get-unions-benefits-in-strike.html | 1,100 Hat Workers to Get Union's Benefits in Strike | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/paperboard-output-29-over-62-rate.html | PAPERBOARD OUTPUT 2.9% OVER '62 RATE | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/robbed-cabbie-aids-in-seizing-suspect.html | ROBBED CABBIE AIDS IN SEIZING SUSPECT | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/zuckert-testifies-on-tfx-discussions.html | ZUCKERT TESTIFIES ON TFX DISCUSSIONS | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/selig-schwartz.html | SELIG SCHWARTZ | True | | 1991-06-10 | RE0000528072 | B00000054644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/us-exports-ideas-to-aid-foreign-nations-consulting-groups-set-up.html | U.S. Exports Ideas to Aid Foreign Nations; Consulting Groups Set Up Businesses Around the World EXPORTING IDEAS NOW A BUSINESS New Stage Is Noted Program in Nigeria An Alaskan Solution | True | By Philip Shabecoff | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/food-unusual-grocery-reminiscent-of-a-middle-east-buzaar-store-has.html | Food: Unusual Grocery; Reminiscent of a Middle East Bazaar, Store Has a Variety of Whole Grains | True | By Nan Ickeringill | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/raubinger-fights-suit.html | Raubinger Fights Suit | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-07 | 1963-08-07 | https://www.nytimes.com/1963/08/07/archives/argentina-gives-bolivia-freezone-ocean-access.html | Argentina Gives Bolivia Free-Zone Ocean Access | True | Special to The New York Times | 1991-06-10 | RE0000528072 | B00000054644 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/most-futures-dip-in-cotton-market-near-october-delivery-is.html | MOST FUTURES DIP IN COTTON MARKET; Near October Delivery Is Unchanged--Trading Dull | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/investors-suing-merrill-lynch-newark-couple-demanding-1320000-for.html | INVESTORS SUING MERRILL LYNCH; Newark Couple Demanding $1,320,000 for Alleged Abuses in Trading Opens an Account Broker's Handling Scored INVESTORS SUING MERRILL LYNCH | True | By Milton Honig Special To the New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/types-of-vacant-housing-here.html | Types of Vacant Housing Here | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/currency-views-of-britons-shift-existing-monetary-methods-believed.html | CURRENCY VIEWS OF BRITONS SHIFT; Existing Monetary Methods Believed Ample Now Deposit Account Value Guarantee CURRENCY VIEWS OF BRITONS SHIFT Exchange of Ideas | True | By Clyde H. Farnsworth Special To the New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/chile-defends-river-project-assailed-by-bolivia-controversy-over.html | Chile Defends River Project Assailed by Bolivia; Controversy Over Diversion of Lauca Waters Is Tied to Issue of Pacific Port River's Origin in Chile | True | By Edward C. Burks Special To the New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/buckingham-corp-elects.html | Buckingham Corp. Elects | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/mrs-lina-ruz-castro-dies-mother-of-cuban-premier.html | Mrs. Lina Ruz Castro Dies; Mother of Cuban Premier | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/de-capriles-is-elevated-by-nyu-school-of-law.html | De Capriles Is Elevated By N.Y.U. School of Law | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/quake-kills-map-makers-daughter.html | Quake Kills Map Maker's Daughter | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/madrid-warns-striking-miners.html | Madrid Warns Striking Miners | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/harada-outpoints-balajadia.html | Harada Outpoints Balajadia | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/juri-toomre-is-fiance-of-miss-linda-morris.html | Juri Toomre Is Fiance Of Miss Linda Morris | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/chock-full-onuts-recruits-3-whites.html | CHOCK FULL ONUTS RECRUITS 3 WHITES | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/rain-delays-x15-flight.html | Rain Delays X-15 Flight | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/house-panel-backs-smaller-reduction-in-capital-gain-tax-maximum-tax.html | House Panel Backs Smaller Reduction In Capital Gain Tax; Maximum Taxes Set HOUSE UNIT PLANS CAPITAL GAINS CUT | True | By John D. Morris Special To the New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/colombia-blocks-plot-exdictator-is-sought.html | Colombia Blocks Plot; Ex-Dictator Is Sought | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/dipaula-defeats-mcateer-in-teaneck-8-rounder-jersey-city-fighter.html | DiPaula Defeats McAteer in Teaneck 8-Rounder; Jersey City Fighter Utilizes a Sustained Body Attack in Light-Heavyweight Bout | True | By Deane McGowen Special To the New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/earnings-of-fmc-rose-in-quarter-net-increased-to-73-cents-a-share.html | EARNINGS OF FMC ROSE IN QUARTER; Net Increased to 73 Cents a Share, to Set Record For Second Period Half-Year Improvement Foremost Dairies, Inc. Ranco, Inc. COMPANIES ISSUE EARNINGS FIGURES Ingersoll-Rand Texas Gulf Producing Harvey Aluminum, Inc. OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/missourian-to-assume-swiss-ambassadorship.html | Missourian to Assume Swiss Ambassadorship | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/tennessee-county-acts.html | Tennessee County Acts | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/motorcycle-crash-kills-2.html | Motorcycle Crash Kills 2 | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/money-revision-in-west-scored-bankers-of-four-countries-attack.html | MONEY REVISION IN WEST SCORED; Bankers of Four Countries Attack Proposal for New Monetary Machinery TREASURY VIEW BACKED U.S. Warned in Article It Must Reduce the Chronic Payments Deficit Stern Warning Given U.S. Gold Losses MONEY REVISION IN WEST SCORED | True | By Edward Cowan | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/ruth-bradley-69-composer-pianist-teacher-who-began-hospital-music.html | RUTH BRADLEY, 69, COMPOSER, PIANIST; Teacher Who Began Hospital Music Program Dies | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/prince-and-princess-see-film.html | Prince and Princess See Film | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/prices-for-vacant-rental-housing.html | Prices for Vacant Rental Housing | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/gains-in-6-months-shown-by-airlines.html | GAINS IN 6 MONTHS SHOWN BY AIRLINES | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/7th-policeman-suspended-in-li-appliance-thefts.html | 7th Policeman Suspended In L.I. Appliance Thefts | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/new-tie-to-left-backed-in-italy-christian-democrats-united-on-role.html | NEW TIE TO LEFT BACKED IN ITALY; Christian Democrats United on Role for Nenni's Party More the Likely Premier | True | By Arnaldo Cortesi Special To the New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/azalea-city-off-reef.html | Azalea City Off Reef | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/acquisition-backed-by-kroger-holders.html | ACQUISITION BACKED BY KROGER HOLDERS | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/mrs-sallie-magness.html | MRS. SALLIE MAGNESS | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/gop-names-hotel-convention-center.html | G.O.P. NAMES HOTEL CONVENTION CENTER | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/london-stocks-continue-to-gain-indexes-at-63-highs-for-2d-day-.html | London Stocks Continue to Gain; Indexes at '63 Highs for 2d Day; Political Change Seen Changes Are Small | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/styles-sent-from-utah-into-home-conservative-fashions-takes.html | Styles Sent From Utah Into Home; Conservative Fashions Takes Measurements | True | By Marylin Bender | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/talks-in-moscow-move-slowly-on-new-eastwest-agreements-senate.html | Talks in Moscow Move Slowly On New East-West Agreements; Senate Ratification Awaited Rusk in Leningrad | True | By Max Frankel Special To the New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/rep-smith-iii-at-capitol.html | Rep. Smith III at Capitol | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/16456-have-escaped-from-east-germany.html | 16,456 HAVE ESCAPED FROM EAST GERMANY | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/racing-unit-elects-humphrey.html | Racing Unit Elects Humphrey | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/isis-gets-new-publisher.html | Isis Gets New Publisher | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/mg-rally-harassed-by-rain-road-work.html | MG RALLY HARASSED BY RAIN, ROAD WORK | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/some-pretty-unamused-baggage-rides-new-haven-commuters-ride-the.html | Some Pretty Unamused Baggage Rides New Haven; COMMUTERS RIDE THE BAGGAGE CAR | True | Gary Davis for The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/pyongyang-peking-and-moscow.html | Pyongyang, Peking and Moscow | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/butts-attorneys-open-attack-on-magazines-libel-defense.html | Butts's Attorneys Open Attack On Magazine's Libel Defense | True | By John Sibley Special To the New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/sidelights-analysts-ponder-dividend-news-biggest-tax-collection.html | Sidelights; Analysts Ponder Dividend News Biggest Tax Collection Utility Industry | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/time-off-in-us-agencies-advised-for-rights-march.html | Time Off in U.S. Agencies Advised for Rights March | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/ohio-republican-confused-by-vote-of-house-negroes.html | Ohio Republican 'Confused' By Vote of House Negroes | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/eisenhower-goes-back-to-allied-invasion-scene.html | Eisenhower Goes Back To Allied Invasion Scene | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/gustaf-blass-dead-psychiatrist-was-63.html | GUSTAF BLASS DEAD; PSYCHIATRIST WAS 63 | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/westchester-vote-petitions.html | Westchester Vote Petitions | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/child-to-the-obriens-jr.html | Child to the O'Briens Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/robert-schuman-is-improving.html | Robert Schuman Is Improving | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/bolivian-leader-reiterates-pledge-on-mining-policy.html | Bolivian Leader Reiterates Pledge on Mining Policy | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/corona-factory-is-bought.html | Corona Factory Is Bought | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/kirk-douglas-attempts-comedy-in-for-love-or-money.html | Kirk Douglas Attempts Comedy in 'For Love or Money' | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/newsman-accused-as-spy-transferred-from-warsaw.html | Newsman Accused as Spy Transferred From Warsaw | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/state-college-study-sees-big-increase-in-64-freshmen.html | State College Study Sees Big Increase In '64 Freshmen | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/jersey-girls-lose-at-junior-cup-net.html | JERSEY GIRLS LOSE AT JUNIOR CUP NET | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/mayor-naming-negro-unionist-to-board-of-higher-education.html | May.or Naming Negro Unionist To Board of Higher Education | True | By Charles G. Bennett | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/transport-news-canberras-visit-passenger-ship-due-here-with-1600.html | TRANSPORT NEWS: CANBERRA'S VISIT; Passenger Ship Due Here With 1,600 Tourists British Craft Ordered Pleasure Palace Aground | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/computer-division-is-sold-by-ferranti-companies-plan-sales-mergers.html | Computer Division Is Sold by Ferranti; COMPANIES PLAN SALES, MERGERS New Leasing Company American Hoist and Derrick Elgin National Watch Polaris Corporation W.R. Grace & Co. Hudson Leasing Corp. | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/new-kennedy-arrives-at-a-drab-air-force-base-quarters-of-presidents.html | New Kennedy Arrives at a Drab Air Force Base; Quarters of President's Wife Are Tastefully Decorated --Suite Has 4 Bedrooms | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/overture-by-peking-to-us-is-hinted-at-talk-in-warsaw-peking.html | Overture by Peking To U.S. Is Hinted At Talk in Warsaw; PEKING OVERTURE TO U.S. IS HINTED Talks' Nature Has Changed | True | By Paul Underwood Special To the New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/executive-changes.html | Executive Changes | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/floods-cut-chinese-railroad.html | Floods Cut Chinese Railroad | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/schools-step-up-aid-to-dropouts-board-here-unifies-plans-and-names.html | SCHOOLS STEP UP AID TO DROPOUTS; Board Here Unifies Plans and Names Coordinator | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/marine-cleared-in-slaying.html | Marine Cleared in Slaying | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/national-co-picks-chairman.html | National Co. Picks Chairman | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/2-red-cross-aides-named.html | 2 Red Cross Aides Named | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/eastern-girls-lose-in-us-team-tennis.html | EASTERN GIRLS LOSE IN U.S. TEAM TENNIS | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/macmillan-and-kekkonen-review-eastwest-issues.html | Macmillan and Kekkonen Review East-West Issues | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/everette-harris-will-join-hayden-stone-in-chicago.html | Everette Harris Will Join Hayden, Stone in Chicago | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/skelly-oil-co-offers-to-buy-21000000-of-its-own-stock.html | Skelly Oil Co. Offers to Buy $21,000,000 of Its Own Stock | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/spanish-anarchist-leader-is-killed-in-the-pyrenees.html | Spanish Anarchist Leader Is Killed in the Pyrenees | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/colts-top-giants-on-only-3-hits-10-woodschick-saves-victory-in-9th.html | COLTS TOP GIANTS ON ONLY 3 HITS, 1-0; Woodschick Saves Victory in 9th in 40th Appearance | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/craig-though-idle-gains-on-loss-mark.html | Craig, Though Idle, Gains on Loss Mark | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/rea-express-buys-site-for-terminal-in-jersey.html | REA Express Buys Site For Terminal in Jersey | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/california-sells-two-bond-issues-total-of-100-million-won-by.html | CALIFORNIA SELLS TWO BOND ISSUES; Total of 100 Million Won by Eastern Group Over Bank of America Second-Best Bid Bigness a Tradition CALIFORNIA SELLS TWO BOND ISSUES | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/dr-william-carnahan.html | DR. WILLIAM CARNAHAN | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/battery-maker-plans-32-split-electric-storage-co-raises-dividend-by.html | BATTERY MAKER PLANS 3-2 SPLIT; Electric Storage Co. Raises Dividend by 5 Cents Dover Corporation Consolidated Papers, Inc. COMPANIES TAKE DIVIDEND ACTION Automatic Steel Products Sunshine Mining Co. Garland Knitting Mills Avon Products, Inc. American Zinc | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/boy-says-a-snake-came-from-sewer-and-bit-his-hand.html | Boy Says a Snake Came From Sewer And Bit His Hand | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/miss-alison-dorothy-evers-engaged-to-william-daley-jr-strauhammer.html | Miss Alison Dorothy Evers Engaged to William Daley Jr.; Strau-Hammer | True | Special to The New York TimesMoffett | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/money.html | Money | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/jason-and-argonauts-seek-golden-fleece-at-loews-state.html | Jason and Argonauts Seek Golden Fleece at Loew's State | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/rusk-tours-leningrad-flies-to-gagra-today.html | Rusk Tours Leningrad; Flies to Gagra Today | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/george-f-plimpton.html | GEORGE F. PLIMPTON | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/dodgers-top-cubs-with-2-in-11th-31-perranoski-halts-chicago-bid-for.html | DODGERS TOP CUBS WITH 2 IN 11TH, 3-1; Perranoski Halts Chicago Bid for Victory in 10th Phils Win on Wild Pitch Pirates Down Braves | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/books-today.html | Books Today | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/fleet-retreats-before-fog-bank-new-york-yc-calls-off-run-to-burnt.html | FLEET RETREATS BEFORE FOG BANK; New York Y.C. Calls Off Run to Burnt Coat Harbor | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/cab-decisions-indexed.html | C.A.B. Decisions Indexed | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/cairo-contributing-30-million-for-african-development-bank.html | Cairo Contributing 30 Million For African Development Bank | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/dutch-bicyclists-keep-lead.html | Dutch Bicyclists Keep Lead | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/gasoline-stocks-show-a-decline-of-2-million-barrels-for-week.html | Gasoline Stocks Show a Decline Of 2 Million Barrels for Week | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/new-hampshire-lottery-names-20000-director.html | New Hampshire Lottery Names $20,000 Director | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/47372-futurity-heads-trot-card-and-in-yonkers-cofuture-tonight-su.html | $47,372 FUTURITY HEADS TROT CARD; And in Yonkers Co-Future Tonight: Su Mac Lad | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/helen-shields-actress-is-dead-had-stage-film-and-tv-roles.html | Helen Shields, Actress, Is Dead; Had Stage, Film and TV Roles | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/advertising-code-on-arthritis-commercials-limited-claims-sought-new.html | Advertising Code on Arthritis Commercials; Limited Claims Sought New Scotch Matter of Taste Accounts People Addenda | True | By John M. Lee | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/higher-military-pay.html | Higher Military Pay | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/religious-teacher-held-as-smuggler.html | RELIGIOUS TEACHER HELD AS SMUGGLER | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/chicago-site-littered.html | Chicago Site Littered | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/senators-cheer-at-news-of-new-kennedy-baby.html | Senators Cheer at News Of New Kennedy Baby | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/42-more-racing-dates-voted.html | 42 More Racing Dates Voted | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/nehru-seeks-shift-on-voice-accord.html | NEHRU SEEKS SHIFT ON 'VOICE' ACCORD | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/sec-will-issue-third-report-today.html | S.E.C. Will Issue Third Report Today | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/frances-m-chaffee-prospective-bride.html | Frances M. Chaffee Prospective Bride | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/10000-in-tijuana-protest-courts-landholding-decree.html | 10,000 in Tijuana Protest Court's Landholding Decree | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/edward-conger-us-judge-dead-friend-of-roosevelt-served-southern.html | EDWARD CONGER, U.S. JUDGE, DEAD; Friend of Roosevelt Served Southern District Here Became U.S. Judge in 1938 | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/paul-gallico-wed-in-monaco.html | Paul Gallico Wed in Monaco | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/us-and-japan-continue-talks-on-textile-quota.html | U.S. and Japan Continue Talks on Textile Quota | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/bonds-government-securities-prices-show-decline-in-moderate-trading.html | Bonds: Government Securities Prices Show Decline in Moderate Trading. MUNICIPAL ISSUES CONTINUE STEADY High-Grade Corporate List Is Quiet at Firm Levels --Money Still Tight Aim of Operation Municipal Bonds Firm | True | By H.j. Maidenberg | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/automobile-imports-rose-to-209063-units-in-half.html | Automobile Imports Rose To 209,063 Units in Half | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/russian-churchman-advanced.html | Russian Churchman Advanced | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/the-senate-and-the-treaty.html | The Senate and the Treaty | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/mrs-white-is-wed-to-dm-firestone.html | Mrs. White Is Wed To D.M. Firestone | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/delegates-shake-hands.html | Delegates Shake Hands | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/miss-bueno-leads-advance-in-piping-rock-net-tourney.html | Miss Bueno Leads Advance In Piping Rock Net Tourney | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/commodities-prices-of-cocoa-coffee-and-sugar-register-gains-in.html | Commodities Prices of Cocoa, Coffee and Sugar Register Gains in Active Trading. BRAZILIAN REPORT SPARKS MARKET Talk of a Frost in 2 States Raises Santos Contracts and World Sugar Price | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/seamen-in-france-vote-on-truce-in-ship-strike.html | Seamen in France Vote On Truce in Ship Strike | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/racial-extremist-tops-field-in-mississippi-primary-voting-coleman.html | Racial Extremist Tops Field In Mississippi Primary Voting Coleman an Underdog Supported by Eastland | True | By Joseph A. Loftus Special To the New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/rusk-to-seek-bonn-backing.html | Rusk to Seek Bonn Backing | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/hearings-scheduled-aug-15-on-5-electric-rate-rise.html | Hearings Scheduled Aug. 15 On 5% Electric Rate Rise | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/charges-threat-by-embassy-mrs-nhu-accuses-us-of-blackmail.html | Charges Threat by Embassy; MRS. NHU ACCUSES U.S. OF BLACKMAIL | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/housing-is-found-still-short-here-survey-called-proof-of-need-for.html | HOUSING IS FOUND STILL SHORT HERE; Survey Called Proof of Need for Controls--Landlords Challenge Statistics Rental Vacancy Rate HOUSING IS FOUND STILL SHORT HERE False Picture Charged Survey Required by Law | True | By Alexander Burnham | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/john-m-knowles-to-marry-joan-l-phillips-in-october.html | John M. Knowles to Marry Joan L. Phillips in October | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/elizabeth-henderson-bride.html | Elizabeth Henderson Bride | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/disk-needles-british-on-scandal-satirical-treatment-of-profumo.html | Disk Needles British on Scandal; Satirical Treatment of Profumo Affair Recorded Here Cast of Six Rushes Project While the Topic Is Timely Arrangements Completed To Be Sold in U.S., Too | True | By Richard F. Shepard | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/albert-a-mantovani.html | ALBERT A. MANTOVANI | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/british-show-new-tank-with-a-powerful-cannon.html | British Show New Tank with a Powerful Cannon | True | Special to the New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/soviet-mensclothing-market-termed-big-by-us-delegation-clothing.html | Soviet Men's-Clothing Market Termed Big by U.S. Delegation; CLOTHING MARKET IN SOVIET IS BIG Fashion Sense Lacking | True | By William M. Freeman | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/200-fires-raging-throughout-idaho.html | 200 FIRES RAGING THROUGHOUT IDAHO | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/zuckert-lists-12-in-inquiry-on-tfx-senators-told-congressmen-called.html | ZUCKERT LISTS 12 IN INQUIRY ON TFX; Senators Told Congressmen Called About Contract Calls and Dates Listed | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/more-bombs-explode-in-tyrol.html | More Bombs Explode in Tyrol | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/negroes-seek-transfer.html | Negroes Seek Transfer | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/smallbusiness-aide-sworn.html | Small-Business Aide Sworn | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/canadian-dollar-shows-drop-covering-of-futures-reported.html | Canadian Dollar Shows Drop; Covering of Futures Reported | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/newark-sitin-continues.html | Newark Sit-In Continues | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/greeks-forcibly-expel-wife-of-imprisoned-communist.html | Greeks Forcibly Expel Wife Of Imprisoned Communist | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/sailing-of-america-is-delayed-by-union.html | SAILING OF AMERICA IS DELAYED BY UNION | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/tales-of-heroic-dogs-2-german-shepherds-among-5-finalists-for.html | Tales of Heroic Dogs; 2 German Shepherds Among 5 Finalists for National Award for Bravery | True | By Walter R. Fletcher | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/mrs-bartol-victor-by-4-and-3-champion-gains-golf-semifinals-turns.html | Mrs. Bartol Victor By 4 and 3; CHAMPION GAINS GOLF SEMI-FINALS Turns Back Mrs. Loeth at Winged Foot—Mrs. Cici Wins on Long Island—Mrs. Cici Beats Mrs. Gifford | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/2-disputes-disrupt-dakar-conference.html | 2 DISPUTES DISRUPT DAKAR CONFERENCE | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/30000000-raised-by-honeywell-co.html | $30,000,000 RAISED BY HONEYWELL CO. | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/roger-martin-goldwyn-fiance-of-carol-hankin.html | Roger Martin Goldwyn Fiance of Carol Hankin | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/democrats-align-primary-battles-leader-contests-listed-in-21-of-33.html | DEMOCRATS ALIGN PRIMARY BATTLES; Leader Contests Listed in 21 of 33 Manhattan Districts Upsurge in Harlem | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/froehling-dell-and-nagler-score-straightset-victories.html | Froehling, Dell and Nagler Score Straight-Set Victories | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/painter-28-up-12-stories-is-killed-in-midtown-fall.html | Painter, 28, Up 12 Stories, Is Killed in Midtown Fall | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/serendipity-wins-horse-show-title-gelding-takes-large-pony-working.html | SERENDIPITY WINS HORSE SHOW TITLE; Gelding Takes Large Pony Working Hunter Honors | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/allan-sherman-fathers-musical-writing-lyrics-and-adapting-where-did.html | ALLAN SHERMAN FATHERS MUSICAL; Writing Lyrics and Adapting 'Where Did You Go, Etc.' | True | By Sam Zolotow | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/un-adopts-curb-on-south-africa-council-90-calls-for-ban-on.html | U.N. ADOPTS CURB ON SOUTH AFRICA; Council, 9-0, Calls for Ban on Shipments of Arms— Trade Boycott Rejected Resolution Amended U.N. ADOPTS CURB ON SOUTH AFRICA | True | By Sam Pope Brewer Special To The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/3-men-convicted-in-stock-fraud-verdict-includes-company-in-mulcting.html | 3 MEN CONVICTED IN STOCK FRAUD; Verdict Includes Company in Mulcting $6,500,000 Those Found Guilty Others to Be Sentenced | True | By Lawrence O'Kane | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/city-schools-ask-integration-talk-rubin-seeking-meeting-with-mayor.html | CITY SCHOOLS ASK INTEGRATION TALK; Rubin Seeking Meeting With Mayor and Rights Unit | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/westinghouse-names-officers.html | Westinghouse Names Officers | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/why-not-now.html | Why Not Now? | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/railroad-report.html | RAILROAD REPORT | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/concern-rises-on-diem-us-views-diem-as-risking-power.html | Concern Rises on Diem; U.S. VIEWS DIEM AS RISKING POWER | True | By Tad Szulc Special To The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/head-of-chamber-hits-handouts-says-office-seekers-offer-us-projects.html | HEAD OF CHAMBER HITS 'HANDOUTS'; Says Office Seekers Offer U.S. Projects for Votes Rebuke by Mansfield Votes Are Criticized | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/western-union-names-executive.html | Western Union Names Executive | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/irving-rinzler.html | IRVING RINZLER | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/colt-sold-for-41000-at-spa.html | Colt Sold for $41,000 at Spa | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/ge-workers-to-end-strike.html | G.E. Workers to End Strike | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/chinese-step-up-purchases-of-british-steel-and-tools.html | Chinese Step Up Purchases Of British Steel and Tools | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/serviceman-arrested.html | Serviceman Arrested | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/sports-of-the-times-the-obradovich-affair-is-he-still-mad-stroud.html | Sports of The Times; The O'Bradovich Affair Is He Still Mad? Stroud Put His Hat On No $50 But Bubble Gum | True | By William N. Wallace the New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/kennedy-to-send-test-ban-treaty-to-senate-today-message-will.html | KENNEDY TO SEND TEST BAN TREATY TO SENATE TODAY; Message Will Explain Pact and Urge Ratification-- Opposition Waning Signature Is Needed The Estimated Total KENNEDY TO SEND PACT TO SENATE Rusk to Return Sunday 75 to 80 Votes Predicted | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/fbi-giving-hogan-valachi-details-includes-stories-of-slayings-of.html | F.B.I. GIVING HOGAN VALACHI DETAILS; Includes Stories of Slayings of Anastasia and Strollo Struggle for Power A "Hit" Ordered Put Pressure On | True | By Jack Roth | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/wood-field-and-stream-sanity-hangs-by-a-thread-when-those-salmon.html | Wood, Field and Stream; Sanity Hangs by a Thread When Those Salmon Start Kidding Around | True | By Oscar Godbout Special To the New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/vault-of-17-feet-is-pennels-goal-us-ace-back-from-europe-hopes-to.html | VAULT OF 17 FEET IS PENNEL'S GOAL; U.S. Ace, Back From Europe, Hopes to Hit Mark Soon Star Invited to Compete | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/rival-union-assails-school-strike-plan.html | RIVAL UNION ASSAILS SCHOOL STRIKE PLAN | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/industrial-loans-climb-77-million-adjusted-demand-deposits-advance.html | INDUSTRIAL LOANS CLIMB 77 MILLION; Adjusted Demand Deposits Advance $421,000,000 Total Is Raised | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/electricity-output-123-above-62-rate.html | ELECTRICITY OUTPUT 12.3% ABOVE '62 RATE | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/czechs-take-cup-soccer-opener-10-10955-see-dukla-beat-west-ham.html | Czechs Take Cup Soccer Opener, 1-0; 10,955 SEE DUKLA BEAT WEST HAM Knebort Scores at 31:55 of First Half in Challenge Cup Game at Chicago Kouba Shaken Up | True | By William J. Briody Special To the New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/winters-tale-previews-set.html | 'Winter's Tale' Previews Set | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/robert-p-lytle-53-publicity-executive.html | ROBERT P. LYTLE, 53, PUBLICITY EXECUTIVE | True | LittleSpecial to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/citadel-of-segregation.html | Citadel of Segregation | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/space-is-leased-at-845-third-ave-traffic-audit-bureau-moves-rentals.html | SPACE IS LEASED AT 845 THIRD AVE.; Traffic Audit Bureau Moves --Rentals at 250 Broadway 250 Broadway Deals Space for Foundation Tenant for 757 Third Ave. Leases at 605 Third Ave. | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/emil-klein.html | EMIL KLEIN | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/karen-burger-married-to-roger-owain-booth.html | Karen Burger Married To Roger Owain Booth | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/investment-concern-buys-two-buildings-in-jersey.html | Investment Concern Buys Two Buildings in Jersey | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/treasury-statement.html | Treasury Statement | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/music-august-fanfare-for-strings.html | Music: 'August Fanfare' for Strings | True | By Ross Parmenter | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/us-reports-no-activity-on-korean-armistice-line.html | U.S. Reports No Activity On Korean Armistice Line | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/shipjumper-given-citizenship-chance.html | SHIP-JUMPER GIVEN CITIZENSHIP CHANCE | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/toronto-cargo-up-10.html | Toronto Cargo Up 10% | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/screen-pows-in-great-escapeinmates-of-nazi-camp-are-stereotypical.html | Screen: P.O.W.'s in 'Great Escape';Inmates of Nazi Camp Are Stereotypical Steve McQueen Leads Snarling Tunnelers | True | By Bosley Crowther | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/inland-credit-promotes-two.html | Inland Credit Promotes Two | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/compton-realigns-top-officers.html | Compton Realigns Top Officers | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/satellite-concern-speeds-stock-issue.html | SATELLITE CONCERN SPEEDS STOCK ISSUE | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/rains-isolate-spanish-areas.html | Rains Isolate Spanish Areas | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/us-tax-receipts-top-100-billion-first-time.html | U.S. Tax Receipts Top 100 Billion First Time | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/hickman-hits-for-cycle-as-mets-top-cards-73-yanks-win-stallard.html | Hickman Hits for Cycle as Mets Top Cards, 7-3; Yanks Win; STALLARD YIELDS ONLY 6 SAFETIES Hickman Is First Met to Get Single, Double, Triple and Homer in One Game A Strong Finish Fans Give Ovation | True | By Gordon S. White Jr.the New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/catholics-and-birth-control-spirit-of-inquiry-theologians-and.html | Catholics and Birth Control: Spirit of Inquiry; Theologians and Laymen Less Reticent on the Question as Discussion Increases Catholics and Birth Control: New Spirit of Inquiry Is Gaining Among Theologians TRADITIONAL VIEW FACES CHALLENGE Laymen Are Less Reticent on Philosophical Question as Discussion Increases A Surprise to Dr. Rock Must Know Teachings Favorable Letters 'Voices Grief of Thousands' Theory of 'Natural Law' Precept Re-examined Frustration of Nature Changes in Attitude 'Theology Is Asleep' Unpublicized Discussions Grant Aids Research Pope's Historic Decision | True | By George Barrett | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/prayers-for-a-baby.html | Prayers for a Baby | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/little-brown-jugs-empty-fill-cabarets-with-jaunty-sounds-new-folk.html | Little Brown Jugs (Empty) Fill Cabarets With Jaunty Sounds; New Folk Ragtime Bands Use Odd Instruments in Revival of 70-Year-Old Style | True | By Robert Sheltonann Charters | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/sears-roebuck-reports-record-sales-during-july.html | Sears, Roebuck Reports Record Sales During July | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/books-and-authors.html | Books and Authors | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/contract-terms-disclosed-in-yearlong-shell-strike.html | Contract Terms Disclosed In Year-Long Shell Strike | True | Special to the New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/methane-companies-formed.html | Methane Companies Formed | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/text-of-resolution-on-south-africa.html | Text of Resolution on South Africa | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/building-unions-in-city-deny-bias-tell-wirtz-charges-by-unit-of-us.html | BUILDING UNIONS IN CITY DENY BIAS; Tell Wirtz Charges by Unit of U.S. Panel Are Untrue Judgment Is Withheld 122 Locals Back Plan | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/gannett-papers-get-aide.html | Gannett Papers Get Aide | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/unions-rebuff-pastors.html | Unions Rebuff Pastors | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/suffolk-sewage-study-due.html | Suffolk Sewage Study Due | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/tica-quitting-conference.html | TICA Quitting Conference | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/bridge-russell-team-wins-title-in-spingold-trophy-play-5th-time.html | Bridge; Russell Team Wins Title In Spingold Trophy Play 5th Time Since 1930 | True | By Albert H. Morehead Special To the New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/mrs-kenneth-condit.html | MRS. KENNETH CONDIT | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/2d-son-born-to-kennedys-has-lung-illness-child-transferred-to.html | 2d Son Born to Kennedys; Has Lung Illness; Child Transferred to Boston After Birth at Cape Hospital SECOND SON BORN TO THE KENNEDYS Had Previous Difficulty Father Sees His Son | True | By William M. Blair Special To the New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/shubert-hearing-may-be-resumed-court-to-act-today-unless-settlement.html | SHUBERT HEARING MAY BE RESUMED; Court to Act Today Unless Settlement Is Submitted Shanet's Mother Backs Nancy Devotion to Nancy Cited Guardian Charges Trickery | True | By Edith Evans Asbury | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/sikes-and-green-get-72s-to-pace-western-amateur.html | Sikes and Green Get 72's To Pace Western Amateur | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/morgan-guaranty-co-adds-a-board-member.html | Morgan Guaranty Co. Adds a Board Member | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/leftwing-italian-pietro-nenni-party-split-in-1947-joined-socialists.html | Left-Wing Italian; Pietro Nenni Party Split in 1947 Joined Socialists in 1921 | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/2-hold-up-nursing-home.html | 2 Hold Up Nursing Home | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/2-honolulu-papers-return-after-a-48day-walkout.html | 2 Honolulu Papers Return After a 48-Day Walkout | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/palmer-has-wide-lead-in-golf-money-winnings.html | Palmer Has Wide Lead In Golf Money Winnings | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/jeanne-horwitz-attended-by-six-at-her-wedding-mit-senior-married-in.html | Jeanne Horwitz Attended by Six At Her Wedding; M.I.T. Senior Married in Pierre to Norman Shepard Fertel | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/briton-excavates-ancestral-chapel-in-search-for-gold.html | Briton Excavates Ancestral Chapel In Search for Gold | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/city-plans-survey-of-how-to-reduce-employe-accidents.html | City Plans Survey Of How to Reduce Employe Accidents | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/st-thomas-church-in-deal.html | St. Thomas Church in Deal | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/moore-wins-title-in-junior-sailing-manhasset-bay-crew-gains-sound.html | MOORE WINS TITLE IN JUNIOR SAILING; Manhasset Bay Crew Gains Sound Championship Capsizal Is Averted Manhasset Bay Qualifies | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/correction-brooker-plans-to-leave-board-of-clark.html | Correction: Brooker Plans To Leave Board of Clark | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/stock-prices-slip-after-3day-rise-market-downturn-attributed-to-the.html | STOCK PRICES SLIP AFTER 3-DAY RISE; Market Downturn Attributed to the Caution of Traders Awaiting S.E.C. Study VOLATILE ISSUES DROP Combined Average Slumps Despite Railroad Gains --Volume Edges Up Declines Posted Average Slides STOCK PRICES SLIP AFTER 3-DAY RISE Mining Stock Eases Skelly Oil Gains | True | By John H. Allan | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/embattled-chickens.html | Embattled Chickens | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/williams-takes-two-dashes.html | Williams Takes Two Dashes | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/the-howff-offers-israeli-mime-duo.html | THE HOWFF OFFERS ISRAELI MIME DUO | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/benjamin-rubin-president-of-cosmetics-company-70.html | Benjamin Rubin, President Of Cosmetics Company, 70 | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/jo-leonard.html | JO LEONARD | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/sovereign-scores-in-cowes-regatta.html | SOVEREIGN SCORES IN COWES REGATTA | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/10-nations-help-india.html | 10 Nations Help India | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/jacob-f-keilson.html | JACOB F. KEILSON | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/cross-burned-in-indiana.html | Cross Burned in Indiana | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/peggy-conley-wins-on-links-5-and-3.html | PEGGY CONLEY WINS ON LINKS, 5 AND 3 | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/john-e-mkelvy.html | JOHN E. M'KELVY | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/steve-reeves-and-gordon-scott-star-in-duel-of-the-titans.html | Steve Reeves and Gordon Scott Star in 'Duel of the Titans' | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/rail-union-calls-meeting-on-offer-firemen-summon-156man-committee-for.html | RAIL UNION CALLS MEETING ON OFFER; Firemen Summon 156-Man Committee for Tuesday Aug. 29 Is Deadline | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/letters-to-the-times-for-foreign-issues-tax-economist-supports.html | Letters To The Times; For Foreign Issues' Tax Economist Supports Measure as Temporary Check on Gold Drain Negro Job Quota Upheld Use of Percentages Declared Only Way to Set Integration Goal Apprenticeship as Heritage If ZIP Code Is Ignored Test-Ban Treaty's Fate Supporter Warns Ratification Is No Foregone Conclusion Persecution of Buddhists Aid for Shoeshine Boys | True | SEYMOUR E. HARRIS LAWRENCE PLOTKIN,CHARLES KELLY,GEORGE D. WATROUS JR.NORMAN BOARDMAN,CARL COLODNE,ELIZABETH FIELDER. | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/for-children.html | For Children | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/israelis-reject-bid-on-atomfree-zone.html | ISRAELIS REJECT BID ON ATOM-FREE ZONE | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/cleveland-union-protest.html | Cleveland Union Protest | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/child-to-mrs-maixner.html | Child to Mrs. Maixner | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/integration-pace-worries-schools-leaders-agree-on-action-but-fear.html | INTEGRATION PACE WORRIES SCHOOLS; Leaders Agree on Action, but Fear Negro Demands Rezoning Discussed | True | By Gene Currivan Special To The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/phonic-reading-for-pupils-urged-foundation-calls-teaching-methods.html | PHONIC READING FOR PUPILS URGED; Foundation Calls Teaching Methods Here the 'Most Backward' in Nation SCHOOLS DENY CHARGES Aitle Tells Parley That No Rules Bar the Use of Phonics-Oriented Texts Lack Literary Merit 'Dick and Jane' Assailed | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/canadians-foresee-more-us-tax-talks.html | Canadians Foresee More U.S. Tax Talks | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/woman-carried-her-bow-too-close-for-royalty.html | Woman Carried Her Bow Too Close for Royalty | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/11-hurt-as-6-vehicles-crash-in-lincoln-tunnel.html | 11 Hurt as 6 Vehicles Crash in Lincoln Tunnel | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/summer-eye-makeup.html | Summer Eye Make-Up | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/hair-piece-adds-twist-for-evening.html | Hair Piece Adds Twist for Evening | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/books-of-the-times-on-the-old-frontiers-of-american-literature.html | Books of The Times; On the Old Frontiers of American Literature | True | By Charles Poore | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/services-fatten-stores-profits-customers-drawn-into-shops-remain-to.html | Services Fatten Stores' Profits; Customers Drawn Into Shops Remain to Buy Products Aches Are Tended SERVICES FATTEN STORES' EARNINGS Instruments Rented | True | By Leonard Sloane | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/castro-found-bolder-and-sure-of-soviet-backing-speech-at-havana.html | Castro Found Bolder and Sure of Soviet Backing; Speech at Havana Celebration Set Off Speculation About Use of China as Lever | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/bomb-scare-at-grand-central.html | Bomb Scare at Grand Central | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/13740-will-sail-on-thrift-liners-record-total-will-leave-on-12.html | 13,740 WILL SAIL ON THRIFT LINERS; Record Total Will Leave on 12 Ships in 2 Days | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/bonn-f86-crash-kills-6.html | Bonn F-86 Crash Kills 6 | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/nevada-test-site-closed-by-3d-strike-of-the-year.html | Nevada Test Site Closed By 3d Strike of the Year | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/downing-defeats-senators-9-to-1-allows-3-singles-en-route-to-8th.html | DOWNING DEFEATS SENATORS, 9 TO 1; Allows 3 Singles En Route to 8th Victory—Pepitone, Howard Hit Homers Strikeout Total Reaches 106 Howard Hits No. 22 | True | By Leonard Koppett Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/14000-lumbermen-returning-to-jobs.html | 14,000 LUMBERMEN RETURNING TO JOBS | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/haiti-claims-rout-of-exile-invasion-asks-oas-inquiry-embassy-says.html | HAITI CLAIMS ROUT OF EXILE INVASION; ASKS O.A.S. INQUIRY; Embassy Says Force Fled and Cantave Escaped to Dominican Republic REBELS DENY FAILURE Accuse Duvalier Regime of Bluff—2d Band Reported Advancing From West Situation Held Fluid 'Planned' Invasion Charged INVADERS ROUTED, HAITIANS REPORT U.S. Not 'Unfriendly' Haiti Flies Reinforcements Haitian Communique Heard | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/index-of-commodity-prices-shows-a-01-dip-to-934.html | Index of Commodity Prices Shows a 0.1 Dip to 93.4 | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/new-escalator-for-irt.html | New Escalator for IRT | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/france-deplores-rift.html | France Deplores Rift | True | By Richard E. Mooney Special To the New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/ward-witnesses-to-be-questioned-scotland-yard-investigating-reports.html | WARD WITNESSES TO BE QUESTIONED; Scotland Yard Investigating Reports of Perjury | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/chinese-reported-active-in-pakistan.html | CHINESE REPORTED ACTIVE IN PAKISTAN | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/mrs-hyman-epstein.html | MRS. HYMAN EPSTEIN | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/placement-officers-elect.html | Placement Officers Elect | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/breedlove-yields-on-speed-record-agrees-cobbs-394-mph-is-still-mark.html | BREEDLOVE YIELDS ON SPEED RECORD; Agrees Cobb's 394 M.P.H. Is Still Mark for a Car | True | By Joseph C. Ingraham | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/water-rate-rise-fought-on-coast-proposed-cost-called-too-high-for.html | WATER RATE RISE FOUGHT ON COAST; Proposed Cost Called Too High for California Farms Would Cut Cost in Half Costs Vary by Areas | True | By Wallace Turner Special To the New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/9-seized-as-bookies-in-catskill-raids-on-13million-ring.html | 9 Seized as Bookies In Catskill Raids On 13-Million Ring | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/president-forced-to-take-slower-plane-to-cape-cod.html | President Forced to Take Slower Plane to Cape Cod | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/civil-service-commission-to-name-new-chief-here.html | Civil Service Commission To Name New Chief Here | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/license-of-dance-hall-revoked-for-lewd-acts.html | License of Dance Hall Revoked for 'Lewd' Acts | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/alice-newman-wed-to-edwin-youngs.html | Alice Newman Wed To Edwin Youngs | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/camp-vacamas-dedicates-new-morgenstern-center.html | Camp Vacamas Dedicates New Morgenstern Center | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/stengel-is-slowfire-victor-in-national-pistol-shooting.html | Stengel Is Slow-Fire Victor In National Pistol Shooting | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/li-center-to-get-new-warehouse-waldbaum-leases-building-to-rise-at.html | L.I. CENTER TO GET NEW WAREHOUSE; Waldbaum Leases Building to Rise at Westbury Jamaica Parcel Leased Elmont Store Center Sold | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/aid-to-indonesia-queried-in-house-panel-calls-for-clarification-in.html | AID TO INDONESIA QUERIED IN HOUSE; Panel Calls for Clarification in View of Censure | True | By Felix Belair Jr. Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/3-writers-leave-garland-tv-show-join-producer-in-quitting-the-cbs.html | 3 WRITERS LEAVE GARLAND TV SHOW; Join Producer in Quitting the C.B.S. Production Another Writer Sought Concerts to Be Broadcast | True | By Val Adams | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/elizabeth-police-arrest-7-pickets-4-youths-in-rights-group-seized.html | ELIZABETH POLICE ARREST 7 PICKETS; 4 Youths in Rights Group Seized at Court Job | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/bergen-acts-to-buy-overpeck-acreage.html | BERGEN ACTS TO BUY OVERPECK ACREAGE | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/senate-votes-980-million-fund-for-national-health-institutes-part.html | Senate Votes 980 Million Fund For National Health Institutes; Part of Fund Bill Studies Under Way | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/observer.html | Observer | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/work-on-city-hall-held-up-in-norwalk.html | WORK ON CITY HALL HELD UP IN NORWALK | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/negro-pastor-quits-as-exposition-head.html | NEGRO PASTOR QUITS AS EXPOSITION HEAD | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/un-group-tours-verrazano-site-bridgebuilding-spectacle-holds-the.html | U.N. GROUP TOURS VERRAZANO SITE; Bridge-Building Spectacle Holds the Attention of Visitors From U.N. | True | The New York Times (by Barton Silverman) | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/chapman-westbury-leader.html | Chapman Westbury Leader | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/picketing-goes-on-as-leaders-spurn-rockefeller-pact-demonstration.html | PICKETING GOES ON AS LEADERS SPURN ROCKEFELLER PACT; Demonstration Due at U.N. in Move to Tie Up Work at the World's Fair GOVERNOR DENOUNCED Marchers Charge 'Sellout' as Ministers Call Off Protest in Brooklyn Further Protests Asked Called Mere Promise Citywide Racial Group Rejects Rockefeller Pact as Mere Words Political Motive Hinted Early Progress Predicted A Public Commitment" Unmoved by Opposition Leader Switches Stand | True | By Homer Bigart | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/sections-of-buffalo-flooded-after-4inch-rainfall.html | Sections of Buffalo Flooded After 4-Inch Rainfall | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/robbery-suspect-on-bike-loses-gunfight-to-police.html | Robbery Suspect on Bike Loses Gunfight to Police | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/customs-officials-free-liquor-ordered-by-new-yorkers-abroad-agency.html | Customs Officials Free Liquor Ordered by New Yorkers Abroad; Agency Indicates Action Is Tentative-- Confusion on Terms of S.L.A. Ban Is Not Fully Cleared Up Confusion Over Ruling Action by Carriers | True | By George Horne | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/british-liner-springs-leak-after-hitting-pier-at-vigo.html | British Liner Springs Leak After Hitting Pier at Vigo | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/lord-taylor-plans-center-in-paramus.html | LORD & TAYLOR PLANS CENTER IN PARAMUS | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/son-to-hi-hamburgers.html | Son to H.I. Hamburgers | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/rahman-bids-london-permit-un-survey.html | RAHMAN BIDS LONDON PERMIT U.N. SURVEY | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/pacific-admiral-confirmed.html | Pacific Admiral Confirmed | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/us-plywood-corp-building-big-particle-board-factory.html | U.S. Plywood Corp. Building Big Particle Board Factory | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/stanza-of-america-barred-in-schools.html | STANZA OF 'AMERICA' BARRED IN SCHOOLS | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/senate-votes-6year-service.html | Senate Votes 6-Year Service | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/banbomb-meeting-in-hiroshima-ends-in-compromise-resolution.html | Ban-Bomb Meeting in Hiroshima Ends in Compromise Resolution; Socialists for Full Bars | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/joe-louis-joins-forces-with-jersey-promoters.html | Joe Louis Joins Forces With Jersey Promoters | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/chess-2-prizeclinching-victories-and-how-they-were-won-a-trap-for.html | Chess; 2 Prize-Clinching Victories And How They Were Won A Trap for the Queen | True | By Al Horowitz | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/pucci-fashions-designer-becomes-an-italian-deputy.html | Pucci, Fashions Designer, Becomes an Italian Deputy | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/westbury-considers-plan-to-end-school-imbalance.html | Westbury Considers Plan To End School Imbalance | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/negroes-gaining-in-theater-roles-196263-broadway-season-had-12.html | NEGROES GAINING IN THEATER ROLES; 1962-63 Broadway Season Had 12 'Integrated Casts' | True | By Milton Esterow | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/russian-steel-process-being-brought-to-the-us-ogden-corp-is.html | Russian Steel Process Being Brought to the U.S; Ogden Corp. Is Negotiating Licensing Agreement for Casting Method RUSSIA TO EXPORT A STEEL PROCESS Cost Estimated Sewel Steel-Rail Method | True | By Robert J. Cole | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/laughing-malady-puzzle-in-africa-1000-along-lake-victoria-afflicted.html | LAUGHING MALADY PUZZLE IN AFRICA; 1,000 Along Lake Victoria Afflicted in 18 Months-- Most Are Youngsters SCHOOLS CLOSED DOWN New Illness Produces Fits Lasting Up to an Hour-- No Clue to Origin Found LAUGHING MALADY PUZZLE IN AFRICA No Explanation Known | True | By Robert Conley Special To The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/suit-challenges-literacy-barrier-spanishspeaking-woman-fights-voter.html | SUIT CHALLENGES LITERACY BARRIER; Spanish-Speaking Woman Fights Voter Test in English Constitutional Basis | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/one-korean-bid-planned.html | One Korean Bid Planned | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/egypt-bars-south-africa-flying.html | Egypt Bars South Africa Flying | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/slight-dip-in-quarterly-profits-reported-by-gm-acceptance.html | Slight Dip in Quarterly Profits Reported by G.M. Acceptance | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/warner-buys-reprise-records-but-sinatra-retains-onethird.html | Warner Buys Reprise Records, But Sinatra Retains One-third | True | By Murray Schumach Special To the New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/exdiplomat-to-wed-katharine-topping.html | Ex-Diplomat to Wed Katharine Topping | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/westinghouse-talks-open.html | Westinghouse Talks Open | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/endymion-2070-beats-marlin-bay-by-halflength-in-baruch-handicap.html | Endymion, $20.70, Beats Marlin Bay by Half-Length in Baruch Handicap; FAVORED DAVID K. 3D ON SOGGY TURF Decidedly Is Late Scratch in Spa Feature-- Chateaugay Will Work Out Today 3-Year-Olds Set Pace Chateaugay Is Scratched | True | By Joe Nichols Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/washington-hopeful-of-averting-a-tariff-war-with-europeans.html | Washington Hopeful of Averting A Tariff War With Europeans; Washington Hopeful of Averting A Tariff War With Europeans | True | By Eileen Shanahan Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/wilson-taylor-and-fox-advance-to-third-round-in-nassau-bowl-tennis.html | Wilson, Taylor and Fox Advance to Third Round in Nassau Bowl Tennis; SCOTT, PASARELL ALSO MOVE AHEAD Wilson, English Star, Beats Brown in 42-Minute Match --Edfelsen Triumphs Fox Defeats Sweeney Pasarell Is Extended | True | Special to The New York Times The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/auto-deaths-decrease-but-injuries-rise-here.html | Auto Deaths Decrease, But Injuries Rise Here | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/negroes-picket-uaw-and-gm-carry-placards-demanding-more-jobs-and.html | NEGROES PICKET U.A.W. AND G.M.; Carry Placards Demanding More Jobs and Upgrading Demands Are Listed | True | By Damon Stetson Special To the New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/24day-saratoga-meeting-makes-a-summer-for-old-turf-families-gabled.html | 24-Day Saratoga Meeting Makes a Summer for Old Turf Families; Gabled Clubhouse at Track Is Reminder of Time Gone By Swans Waddling About First Lady of the Turf Vanderbilts in Box A-33 Spa Likened to Capital Birth of a Symphony | True | By Charlotte Curtis Special to The New York Times the New York Times (BY ALLYN BAUM) | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/new-peace-moves-started.html | New Peace Moves Started | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/mrs-ts-smith-has-child.html | Mrs. T. S. Smith Has Child | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/ann-kennedy-fiancee-of-john-romer-acken.html | Ann Kennedy Fiancee Of John Romer Acken | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/room-divider-sets-off-area-for-an-infant-dividers-grow-storage.html | Room Divider Sets Off Area For an Infant; Dividers Grow Storage Units | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/miss-quigley-engaged-to-thomas-rodd-jr.html | Miss Quigley Engaged To Thomas Rodd Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/javelin-president-replies-to-charges.html | JAVELIN PRESIDENT REPLIES TO CHARGES | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/babys-ailment-linked-to-caesarean-section.html | Baby's Ailment Linked To Caesarean Section | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/indians-2-homers-beat-orioles-41-grant-gives-5-hits-white-sox-beat.html | Indians' 2 Homers Beat Orioles, 4-1; Grant Gives 5 Hits; White Sox Beat Athletics Twins Rout Angels | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/rusk-aide-warns-on-capital-zoning-says-ban-on-chancelleries-would.html | RUSK AIDE WARNS ON CAPITAL ZONING; Says Ban on Chancelleries Would Harm Relations Would Avoid Offense | True | By C.p. Trussell Special To The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/job-quotas-found-favored-in-harlem-whitenegro-poll.html | Job Quotas Found Favored In Harlem White-Negro Poll | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/danville-court-calls-mistrial-prosecutors-remark-held-illegal-in.html | DANVILLE COURT CALLS MISTRIAL; Prosecutor's Remark Held Illegal in Racial Case | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/negroes-attack-puerto-ricans-on-li-after-a-negro-is-beaten.html | Negroes Attack Puerto Ricans on L.I. After a Negro Is Beaten | True | Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/3-haitian-exiles-form-front-here-seek-to-enlist-others-after.html | 3 HAITIAN EXILES FORM FRONT HERE; Seek to Enlist Others After Hearing Invasion Lags Secrecy Disturbs Exiles Magloire's Role a Puzzle | True | By Paul P. Kennedy | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/buffet-for-50-now-routine-for-musicians-wife-varied-fare-is-served.html | Buffet for 50 Now Routine for Musician's Wife; Varied Fare Is Served on Weekend Home Is Large but the Kitchen Equipment Is Not Unusual Needed Space Pre-performance Buffet | True | The New York Times Studio (by Bill Aller)By Craig Claiborne Special to The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/remiss-library-patrons-face-jailing-in-sarasota.html | Remiss Library Patrons Face Jailing in Sarasota | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/daycamp-house-burns.html | Day-Camp House Burns | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/mcnamara-order-is-scored-in-house.html | McNamara Order Is Scored in House | True | By Cabell Phillips Special To The New York Times | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-08 | 1963-08-08 | https://www.nytimes.com/1963/08/08/archives/colonial-corporation-elects-new-director.html | Colonial Corporation Elects New Director | True | | 1991-06-10 | RE0000528069 | B00000054641 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/new-african-party-formed-in-rhodesia.html | NEW AFRICAN PARTY FORMED IN RHODESIA | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/miss-karen-weihe-fiancee-of-engineer.html | Miss Karen Weihe Fiancee of Engineer | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/state-is-impeded-on-chiropractors-medical-unit-wont-endorse-member.html | STATE IS IMPEDED ON CHIROPRACTORS; Medical Unit Won't Endorse Member of New Board | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/treasury-statement.html | Treasury Statement | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/miss-crosby-upsets-miss-loop-in-tennis.html | MISS CROSBY UPSETS MISS LOOP IN TENNIS | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/contract-award.html | CONTRACT AWARD | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/growth-rate-slows-in-common-market-survey-notes-trade-bloc-lag.html | Growth Rate Slows In Common Market; Survey Notes Trade Bloc Lag, Doubts growth Will Hold Pace | True | By Edward T. O'Toole Special To the New,York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/fashion-events.html | Fashion Events | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/false-idle-claims-believed-to-have-netted-53000.html | False Idle Claims Believed To Have Netted $53,000 | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/colombia-arrests-expresident-charges-plot-to-seize-control-rojas.html | Colombia Arrests Ex-President; Charges Plot to Seize Control; Rojas Pinilla Is Removed to Jungle Air Base After Raid on Hiding Place. | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/charles-t-fisher-83-is-dead-founder-of-auto-body-concern-one-of-7.html | Charles T. Fisher, 83, Is Dead; Founder of Auto Body Concern; One of 7 Brothers Who Used Skill as Carriage-Makers to Produce a Fortune Returned to Detroit G.M. Bought Control | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/upstate-conference-hears-plea-for-a-world-law.html | Upstate Conference Hears Plea for a World Law | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/large-brims-add-dramatic-flair-to-soft-or-tailored-hats-for-fall.html | Large Brims Add Dramatic Flair to Soft or Tailored Hats for Fall | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/attendant-found-shot-dead-at-robbed-filling-station.html | Attendant Found Shot Dead At Robbed Filling Station | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/seniority-given-to-negro-docker-but-longshore-local-still-protests.html | SENIORITY GIVEN TO NEGRO DOCKER; But Longshore Local Still Protests Grant to Randolph | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/dance-halls-that-use-hostesses-are-under-close-inquiry-by-city.html | Dance Halls That Use Hostesses Are Under Close Inquiry by City | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/truck-loadings-above-1962-total-increase-from-last-years-level-last.html | TRUCK LOADINGS ABOVE 1962 TOTAL; Increase From Last Year's Level Lasts Two Months Rail Total Drops Truck Tonnage Rail Volume Index Declines | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/executive-left-3100000.html | Executive Left $3,100,000 | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/haiti-asks-oas-to-act-on-exiles-urges-expulsion-of-foes-from.html | HAITI ASKS O.A.S. TO ACT ON EXILES; Urges Expulsion of Foes From Dominican Republic U.S. Recognition Refused | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/africa-illness-laid-to-mass-hysteria.html | AFRICA ILLNESS LAID TO MASS HYSTERIA | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/balking-gambler-gets-prison-term-silence-on-big-dice-game-punished.html | BALKING GAMBLER GETS PRISON TERM; Silence on Big Dice Game Punished Under U.S. Law | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/mrs-mary-l-mapes-is-wed-here-to-william-osgood-field.html | Mrs. Mary L. Mapes Is Wed Here to William Osgood Field | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/susan-m-cox-betrothed.html | Susan M. Cox Betrothed | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/us-court-is-asked-to-take-camp-cases.html | U.S. COURT IS ASKED TO TAKE CAMP CASES | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/mahoneys-wife-accepted-stock-3000-shares-in-finance-company.html | MAHONEY'S WIFE ACCEPTED STOCK; 3,000 Shares in Finance Company Involved MAHONEY'S WIFE ACCEPTED STOCK | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/airport-aid-extension-backed.html | Airport Aid Extension Backed | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/money.html | Money | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/foreign-affairs-another-catastrophic-perspective-obsessive-slogan.html | Foreign Affairs; Another 'Catastrophic Perspective?' Obsessive Slogan | True | By C.l. Sulzberger | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/plight-of-senecas-is-cited-at-hearing.html | PLIGHT OF SENECAS IS CITED AT HEARING | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/council-election-chaos.html | Council Election Chaos | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/board-of-education-names-director-of-architecture.html | Board of Education Names Director of Architecture | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/hepatitis-cases-rise-upstate.html | Hepatitis Cases Rise Upstate | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/hamilton-c-albaugh-65-headed-avondale-mills.html | Hamilton C. Albaugh, 65, Headed Avondale Mills | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/music-lulu-makes-american-debut-bergs-12-tone-opera-done-at-santa-fe.html | Music: 'Lulu' Makes American Debut; Berg's 12-Tone Opera Done at Santa Fe The Unfinished Work Is Sung in English | True | By Harold C. Schonberg Special to The New York Timeslc Giant | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/cable-to-moscow-cut-by-finnish-excavator.html | Cable to Moscow Cut By Finnish Excavator | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/united-research-inc-gets-a-new-president.html | United Research, Inc., Gets a New President | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/dr-gs-brooks-biochemist-helped-indigent-musicians.html | Dr. G.S. Brooks, Biochemist, Helped Indigent Musicians | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/luther-b-johnson-vermont-publisher.html | LUTHER B. JOHNSON, VERMONT PUBLISHER | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/a-jungle-approach-to-fashion-new-fashion-advertising-emphasizes.html | A 'Jungle' Approach to Fashion; New fashion advertising emphasizes design creativity | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/summary-by-commission-margin-calls-unregulated-lenders-frontend.html | Summary by Commission; Margin Calls 'Unregulated Lenders' Front-End Load | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/music-walton-at-lewisohn-stadium-briton-leads-program-of-his.html | Music: Walton at Lewisohn Stadium; Briton Leads Program of His Compositions Barl Senofsky Appears as Violin Soloist | True | By Raymond Ericson | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/new-haven-has-answer-for-baggagecar-ride.html | New Haven Has Answer For Baggage-Car Ride | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/performance-to-aid-march-on-capital.html | PERFORMANCE TO AID MARCH ON CAPITAL | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/demonstration-halts-traffic.html | Demonstration Halts Traffic | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/stocks-are-mixed-on-london-board-industrial-indexes-differ-paris.html | STOCKS ARE MIXED ON LONDON BOARD; Industrial Indexes Differ-- Paris Shares Decline Paris Stocks Decline Bank Issues Rise | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/quebec-names-revenue-chief.html | Quebec Names Revenue Chief | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/chateaugay-beats-carry-back-in-spa-exhibition-galbreaths-horse-wins.html | Chateaugay Beats Carry Back in Spa Exhibition; Galbreath's Horse Wins by 5 Lengths—Hurdles Taken by Prosecutor on Foul Winner and Loser Praised Words Better Than Action | True | By Joe Nichols Special To the New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/train-holdups-rare-in-britain-common-here-cargoes-of-southern.html | Train Holdups, Rare in Britain, Common Here; Cargoes of Southern Pacific Were Frequent Targets of Robbers in Old West | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/rusk-flies-to-meet-khrushchev-as-22-more-sign-pact-in-moscow-22.html | Rusk Flies to Meet Khrushchev as 22 More Sign Pact in Moscow; 22 Nations Sign Treaty | True | By Henry Tanner Special To the New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/glickman-barred-by-state-from-selling-securities.html | Glickman Barred by State From Selling Securities | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/buddhists-here-get-new-priest.html | Buddhists Here Get New Priest | True | The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/sec-reportpart-iii.html | S.E.C. Report—Part III | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/greinermaltz-sets-up-equipment-leasing-unit.html | Greiner-Maltz Sets Up Equipment Leasing Unit | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/hospital-inquiry-takes-new-turn-personnels-life-insurance-at-forest.html | HOSPITAL INQUIRY TAKES NEW TURN; Personnel's Life Insurance at Forest Hills Questioned in the Blue Cross Case Information From Aide | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/nonfarm-jobs-rose-in-june.html | Nonfarm Jobs Rose in June | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/giants-buy-larker-of-braves.html | Giants Buy Larker of Braves | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/actors-studio-receives-an-invitation-to-a-party-wanted-at-1964.html | Actors Studio Receives an Invitation to a Party; Wanted at 1964 Shakespeare Celebration in England Plans a London Presentation of 'Strange Interlude' Permission Is Required 'Any Wednesday' Coming Miss Dewhurst to Star | True | By Sam Zolotowavery Willard | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/flamboyant-castro-held-likely-to-keep-cuba-off-more-moderate-course.html | Flamboyant Castro Held Likely to Keep Cuba Off More Moderate Course | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/retail-jewelers-group-names-new-president.html | Retail Jewelers Group Names New President | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/text-of-presidents-message-to-senate-hopes-of-world-noted-fallout.html | Text of President's Message to Senate; Hopes of World Noted Fallout Threat Reduced U.S. Security Furthered Product of Steady Effort | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/whitney-c-russell.html | WHITNEY C. RUSSELL | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/president-sends-treaty-to-senate-note-urging-approval-says-ban-can.html | PRESIDENT SENDS TREATY TO SENATE; Note Urging Approval Says Ban Can Ease War Peril and Bring New Accords PRESIDENT SENDS PACT TO SENATE Advances World Peace | True | By Tad Szulc Special To the New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/poland-tightens-curbs-on-church-annual-repression-affects.html | POLAND TIGHTENS CURBS ON CHURCH; Annual Repression Affects Institutions and Pilgrims Regime Cites Legitimate Church-State Body Renewed | True | By Paul Underwood Special To the New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/czech-court-restores-slansky-hanged-in-1952-to-legal-status.html | Czech Court 'Restores' Slansky, Hanged in 1952, to Legal Status | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/cambridge-petition-filed.html | Cambridge Petition Filed | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/accord-in-newark-willing-to-negotiate.html | Accord in Newark; 'Willing to Negotiate' | True | By Milton Honig Special To the New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/port-unit-votes-jetport-survey-2-outside-groups-to-assist-study.html | PORT UNIT VOTES JETPORT SURVEY; 2 Outside Groups to Assist Study Asked by Governors | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/us-tariff-move-assailed-in-bonn-retaliatory-action-termed-a-threat.html | U.S. TARIFF MOVE ASSAILED IN BONN; Retaliatory Action Termed a Threat to 'Goodwill' | True | By Gerd Wilcke Special To the New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/bruce-advances-to-finals-in-hipkins-cup-yacht-racing.html | Bruce Advances to Finals In Hipkins Cup Yacht Racing | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/a-vigil-in-falmouth-by-ew-kenworthy-daily-chores-go-on.html | A Vigil in Falmouth; By E.W. KENWORTHY Daily Chores Go On | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/funds-increased-50-times-in-size-24billion-industry-has-had-severe.html | FUNDS INCREASED 50 TIMES IN SIZE; 24-Billion Industry Has Had Severe Growing Pains Selling Efforts Criticized Will Buy Back Shares Offer Long-Term Growth Critics' Major Target Plans Date to 1930's | True | By Sal R. Nuccio | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/robert-l-podvey-and-sybil-enfeld-marry-in-queens-nyu-graduates-are.html | Robert L. Podvey And Sybil Enfeld Marry in Queens; N.Y.U. Graduates Are Wed in Ceremony at Belle Harbor | True | Bramore | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/speno-urges-that-64-cars-be-fitted-with-seat-belts.html | Speno Urges That '64 Cars Be Fitted With Seat Belts | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/mrs-bartol-wins-links-semifinal-beats-mrs-hory-at-winged-footmrs.html | MRS. BARTOL WINS LINKS SEMI-FINAL; Beats Mrs. Hory at Winged Foot--Mrs. Roesler Gains | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/capital-rise-for-aid-banks-is-approved-by-house-unit.html | Capital Rise for Aid Banks Is Approved by House Unit | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/suit-to-block-englewood-plan-for-integrated-school-loses-raubinger.html | Suit to Block Englewood Plan For Integrated School Loses; Raubinger in Case | True | By John W. Slocum Special To The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/us-exports-dipped-5-in-june-but-imports-remained-steady-exports.html | U.S. Exports Dipped 5% in June But Imports Remained Steady; EXPORTS DROPPED 5% IN JUNE PERIOD | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/house-panel-clears-second-school-bill.html | HOUSE PANEL CLEARS SECOND SCHOOL BILL | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/malverne-sit-in-continues-over-school-imbalance-action-by-board.html | Malverne Sit-In Continues Over School Imbalance; Action by Board Demanded to End Delay--Bishop Appeals to Catholics | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/investor-widens-west-side-deals-lb-karter-contracts-to-buy-52d-st.html | INVESTOR WIDENS WEST SIDE DEALS; L.B. Karter Contracts to Buy 52d St. Parcels Holding Is Enlarged Dwelling Changes Hands Sale on E. 99th St. Downtown Taxpayer Sold | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/police-will-confer-on-valachi-expose.html | POLICE WILL CONFER ON VALACHI EXPOSE | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/goldwater-awaits-details.html | Goldwater Awaits Details | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/tigers-run-in-10th-beats-radatz-again.html | TIGERS RUN IN 10TH BEATS RADATZ AGAIN | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/executive-changes.html | Executive Changes | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | | Child to Mrs. Flammer Jr. | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/first-wife-gets-shubert-estate-children-of-2d-held-legitimate-first.html | First Wife Gets Shubert Estate; Children of 2d Held Legitimate; First Wife Gets Shubert Estate; Children of 2d Held Legitimate | True | By Edith Evans Asbury the New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/wounded-holdup-suspect-vanishes-from-hospital.html | Wounded Hold-Up Suspect Vanishes From Hospital | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/woolenwear-fills-post.html | Woolenwear Fills Post | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/misses-ferraris-albers-gain-final-in-girls-golf.html | Misses Ferraris, Albers Gain Final in Girls' Golf | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/parram-wins-at-finger-lakes.html | Parram Wins at Finger Lakes | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/mayors-yacht-runs-on-bar-and-hits-log-in-li-bay.html | Mayor's Yacht Runs on Bar And Hits Log in L.I. Bay | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/exchange-is-calm-slight-effect-felt-in-pricesreport-is-called.html | EXCHANGE IS CALM; Slight Effect Felt in Prices--Report Is Called 'Neutral' Response Has Declined New Proposals Noted EXCHANGE IS CALM ON S.E.C.'S REPORT S.E.C. May Not Approve Doubts Interest Conflict | True | By John H. Allan | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/pound-circulation-slips-152000-during-week.html | Pound Circulation Slips 152,000 During Week | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/high-fees-scored-stock-market-called-lax-in-disciplining-its-member.html | HIGH FEES SCORED; Stock Market Called Lax in Disciplining Its Member Firms Many Investors Lose Securities Study Charges the Contract Mutual Funds With Victimizing Investors SALES PRACTICES SHARPLY SCORED New York Stock Exchange Also Criticized as Lax in Disciplining Members Assigned Task Cited Criticism on Complaints | True | By Eileen Shanahan Special To The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/complete-text-of-report-still-to-be-printed-by-us.html | Complete Text of Report Still to Be Printed by U.S. | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/sale-of-ship-barred-by-maritime-board.html | SALE OF SHIP BARRED BY MARITIME BOARD | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/bridge-north-jersey-association-to-hold-weekend-tourney-lawyers-win.html | Bridge; North Jersey Association to Hold Weekend Tourney Lawyers Win 'Case' | True | By Albert H. Morehead | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/shipping-council-assails-new-bill-scores-measure-allowing-building.html | SHIPPING COUNCIL ASSAILS NEW BILL; Scores Measure Allowing Building in Foreign Yards Provisions of 2d Measure | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/exaide-of-katanga-leaves-for-canada.html | EX-AIDE OF KATANGA LEAVES FOR CANADA | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/stock-prices-dip-in-a-dull-session-sec-report-fails-to-hurt.html | STOCK PRICES DIP IN A DULL SESSION; S.E.C. Report Fails to Hurt Market—Advances Top Losses by Only 7 Issues AVERAGE EASES BY 0.07 Pharmaceutical, Electronic and Airline Groups Gain —Tobaccos Are Weak Opening Is Mixed Stock Average Eases STOCK PRICES DIP IN A DULL SESSION National Airlines Climbs Lanvin-Parfums Up | True | By Richard Rutter | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/mets-beat-cards-32-on-jacksons-5hitter-yanks-down-senators-31-homer.html | Mets Beat Cards, 3-2, on Jackson's 5-Hitter; Yanks Down Senators, 3-1; HOMER BY CARMEL ENDS 2-2 TIE IN 8TH Shantz Yields Decisive Blow—Mets Get 2 Runs on 4 Hits in 4th—James Connects | True | By Will Bradbury | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/fire-records.html | Fire Records | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/charles-b-reed.html | CHARLES H. REED | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/malaysian-mission-discussed-by-thant.html | MALAYSIAN MISSION DISCUSSED BY THANT | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/stanford-ready-for-shakespeare-stage-and-school-program-to-mark.html | STANFORD READY FOR SHAKESPEARE; Stage and School Program to Mark Quadricentennial Multi-Level Stage | True | By Lawrence E. Davies Special To the New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/yes-santa-claus-has-a-zip-code.html | Yes, Santa Claus Has a ZIP Code | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/mrs-james-ainslie.html | MRS. JAMES AINSLIE | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/new-formula-set-to-control-costs-of-defense-work-method-explained.html | New Formula Set To Control Costs Of Defense Work; Method Explained COST SYSTEM SET ON DEFENSE WORK | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/course-in-sewing-offered-at-store.html | Course in Sewing Offered at Store | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/zuckert-is-opposed-to-a-competition-on-tfx-prototypes.html | Zuckert Is Opposed To a Competition On TFX Prototypes | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/bank-clearings-climb.html | Bank Clearings Climb | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/todays-donations-of-blood.html | Today's Donations of Blood | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/anglo-american-takes-space-here-south-african-metal-concern-to-open.html | ANGLO AMERICAN TAKES SPACE HERE; South African Metal Concern to Open First U.S. Office | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/sec-report-ends-13chapter-study-earlier-installment-called-for.html | S.E.C. REPORT ENDS 13-CHAPTER STUDY; Earlier Installment Called for Reforms on Exchanges Broker-Dealers Surveyed Fees Examined | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/us-plans-a-building-in-capital-as-center-for-housing-agencies.html | U.S. Plans a Building in Capital As Center for Housing Agencies; Structure Will Be Erected in Southwest Area as Part of Urban Renewal Effort U.S. TO CENTRALIZE HOUSING AGENCIES | True | Marcel Breuer | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/favored-cheer-honey-captures-47372-hudson-futurity-trot-at-yonkers.html | Favored Cheer Honey Captures $47,372 Hudson Futurity Trot at Yonkers; DON MILLER OPENS WIDE LEAD EARLY Substitute Driver Moves to Outside and Beats Campus Queen by 1 Lengths | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/ides-of-march-opens-in-london-with-gielgud-in-role-of-caesar.html | 'Ides of March' Opens in London With Gielgud in Role of Caesar | True | By T.c. Worsley Special To the New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/inquiry-is-pressed-in-martinis-case.html | INQUIRY IS PRESSED IN MARTINIS CASE | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/flintkote-plans-georgia-plant.html | Flintkote Plans Georgia Plant | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/stigman-of-twins-beats-angels-30.html | STIGMAN OF TWINS BEATS ANGELS, 3-0 | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/stronger-rivals-are-seen-by-ibm-competition-is-expected-to-rise-on.html | STRONGER RIVALS ARE SEEN BY I.B.M.; Competition Is Expected to Rise on I.C.T.-Ferranti Deal I.B.M. Enters Britain Government a Customer Expansion by I.C.T. R.C.A. Model in Market | True | By Clyde H. Farnsworth Special To the New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/2-democrats-back-5-billion-for-space.html | 2 DEMOCRATS BACK 5 BILLION FOR SPACE | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/bill-on-national-anthem.html | Bill on National Anthem | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/mrs-nhu-speaks-out.html | Mrs. Nhu Speaks Out | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/us-and-state-help-buffalo-clean-up.html | U.S. AND STATE HELP BUFFALO CLEAN UP | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/miss-leslie-boocock-to-be-counts-bride.html | Miss Leslie Boocock To Be Count's Bride | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/31-nations-sign-test-ban-treaty-in-bright-washington-ceremony.html | 31 Nations Sign Test Ban Treaty In Bright Washington Ceremony; Envoys Fascinated Coffee and Pastry Served | True | By Nan Robertson Special To the New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/argentina-finds-wealth-in-south-oilfields-give-patagonia-a-solid.html | ARGENTINA FINDS WEALTH IN SOUTH; Oilfields Give Patagonia a Solid Base for Growth Gains Appear Permanent | True | By Edward C. Burks Special To the New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/home-washer-introduced.html | Home Washer Introduced | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/lumber-production-shows-a-193-dip.html | LUMBER PRODUCTION SHOWS A 19.3% DIP | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/radio-music.html | RADIO; MUSIC | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/chicago-students-will-see-the-blacks-at-low-prices.html | Chicago Students Will See 'The Blacks' at Low Prices | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/yugoslavs-go-shopping-for-wives-back-home.html | Yugoslavs Go Shopping For Wives Back Home | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/secs-legal-chief-philip-albert-loomis-jr-big-stick-poised-known-as.html | S.E.C.'s Legal Chief; Philip Albert Loomis Jr. 'Big Stick' Poised Known as Hard Worker | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Cargo Ships Due Today Foreign Port Arrivals Outgoing Freighters | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/sales-and-mergers-national-city-lines.html | SALES AND MERGERS; National City Lines | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/x15-flight-again-delayed.html | X-15 Flight Again Delayed | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/h-r-holand-dead-rune-translator-attributed-kensington-stone-to.html | H. R. HOLAND DEAD; RUNE TRANSLATOR; Attributed Kensington Stone to Viking Adventurers | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/mrs-cici-reaches-golf-semifinals-beats-mrs-balding-4-and-3-in-cross.html | MRS. CICI REACHES GOLF SEMI-FINALS; Beats Mrs. Balding, 4 and 3, in Cross County Tourney | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/killed-in-california-crash.html | Killed in California Crash | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/teenagers-on-west-coast-give-an-ontario-its-world-premiere-los.html | Teen-Agers on West Coast Give An Ontario Its World Premiere; Los Angeles Students Play and Sing in Work Set to the 'Song of Songs' A 'Scenic Oratorio' | True | By Murray Schumach Special To the New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/moves-irregular-in-cotton-market-bearish-crop-estimate-has-little.html | MOVES IRREGULAR IN COTTON MARKET; Bearish Crop Estimate Has Little Effect on Trading | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/brooks-atkinsons-mother-dies.html | Brooks Atkinson's Mother Dies | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/bishop-urges-understanding.html | Bishop Urges Understanding | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Reserve Cities | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/campaign-goes-on-for-disputed-seats-candidates-press-race-for.html | Campaign Goes On For Disputed Seats; CANDIDATES PRESS RACE FOR COUNCIL | True | By Richard P. Hunt | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/elizabeth-anne-darcy-to-be-a-bride-aug-24.html | Elizabeth Anne D'Arcy To Be a Bride Aug. 24 | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/vaccinations-for-cholera-urged-on-visitors-to-asia.html | Vaccinations For Cholera Urged on Visitors to Asia | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/hikers-visit-shrine.html | 'Hikers' Visit Shrine | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/british-gain-sweep-at-cowes-regatta.html | BRITISH GAIN SWEEP AT COWES REGATTA | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/pageant-in-2d-day-on-hill-where-mormon-sect-began.html | Pageant in 2d Day on Hill Where Mormon Sect Began | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/red-wings-sell-forward.html | Red Wings Sell Forward | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/tokyo-and-seoul-near-end-of-rift-hopes-gain-for-accord-on-all.html | TOKYO AND SEOUL NEAR END OF RIFT; Hopes Gain for Accord on All Issues by 1964 U.S. Desires Accord | True | By Emerson Chapin Special To the New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/coast-minority-found-suffering-johnson-will-hear-problems-of.html | COAST MINORITY FOUND SUFFERING; Johnson Will Hear Problems of Mexican-Americans | True | By Gladwin Hill Special To the New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/mg-car-club-rally-runs-into-a-detour-on-its-second-day.html | MG Car Club Rally Runs Into a Detour On Its Second Day | True | By Frank M. Blunk Special To the New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/2-savings-banks-ready-to-merge-fdic-approves-plans-of-the-bank-for.html | 2 SAVINGS BANKS READY TO MERGE; F.D.I.C. Approves Plans of the Bank for Savings and New York Savings Question Noted Tabled on Wednesday | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/centaurus-horse-show-victor-after-six-take-part-in-jumpoff.html | Centaurus Horse Show Victor After Six Take Part in Jumpoff | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/negro-gets-us-job-in-south.html | Negro Gets U.S. Job in South | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/letters-to-the-times-to-check-gold-outflow-devaluation-of-dollar-in.html | Letters To The Times; To Check Gold Outflow Devaluation of Dollar in Terms of Europe's Currency Advocated American Aid Action by Administration Off-Track Betting Opposed Government Seen a Party to AntiSocial Practice Under Proposal Underworld's Gain Test Pact Called Soviet Gain Compensation for Injustices | True | HENRY RYLAND.NORRIS L. TIBBETTS.CHARLES H. LANE.COOPER D. PONTON. | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/the-great-train-robbery.html | The Great Train Robbery | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/books-today.html | Books Today | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/new-us-winter-olympic-togs-getting-svelte-look.html | New U.S. Winter Olympic Togs Getting Svelte Look | True | The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/the-signers-in-washington.html | The Signers in Washington | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/mrs-mabel-mount-dobkin-of-public-affairs-committee.html | Mrs. Mabel Mount Dobkin Of Public Affairs Committee | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/caribbean-paper-units-set.html | Caribbean Paper Units Set | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/buildings-case-history-award-of-capital-contract-to-breuer-calls-to.html | Building's Case History; Award of Capital Contract to Breuer Calls to Mind Hunter College Edifice Exposes Some Problems | True | By Ada Louise Huxtable | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/linzs-homer-in-5th-helps-terry-gain-13th-triumph-for-bombers.html | Linz's Homer in 5th Helps Terry Gain 13th Triumph for Bombers; Richardson, Tresh Also Drive In Runs—Senators Score in 9th—Rudolph Is Loser No. 13 for Terry Bang, Bang, Bang! | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/french-ship-strike-spurs-shuttle-runs.html | FRENCH SHIP STRIKE SPURS SHUTTLE RUNS | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/vice-president-chosen-by-jb-williams-co.html | Vice President Chosen By J.B. Williams Co. | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/3-tv-stations-join-in-literacy-drive-operation-alphabet-aimed-by.html | 3 TV STATIONS JOIN IN LITERACY DRIVE; 'Operation Alphabet' Aimed by Labor Commissioner at 500,000 Illiterates TO EASE UNEMPLOYMENT Channels 11,13 and 31 Start Series Sept. 30—Tests and Diplomas Offered Morning, Evening and Night Board to Grade Tests | True | By Val Adams | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/the-president-and-the-treaty.html | The President and the Treaty | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/topics.html | Topics | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/a-correction.html | A Correction | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/soviet-bid-to-cooperate-in-moon-project-hinted.html | Soviet Bid to Cooperate In Moon Project Hinted | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/bryant-denies-butts-gave-him-football-secrets-alabama-coach-an.html | Bryant Denies Butts Gave Him Football Secrets; ALABAMA'S COACH AN ANGRY WITNESS Says If He and Ex-Georgia Official Rigged a Game 'We Ought to Go to Jail' The Key Witness Burnett's Notes Used | True | By John Sibley Special To the New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/fanfare-part-four.html | Fanfare: Part Four | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/the-jose-ferrers-reveal-their-divorce-is-canceled.html | The Jose Ferrers Reveal Their Divorce Is Canceled | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/english-polo-team-and-ponies-arrive-by-air-14-mounts-attended-by-7.html | English Polo Team and Ponies Arrive by Air; 14 Mounts Attended by 7 Grooms, 4 of Them Girls Midwest Site of Cup Matches, First in U.S. Since 1939 Ferguson Captains Team $28, Room and Board | True | By John C. Devlin.Lm. Royal Dutch Airlines | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/governor-and-goldwater-urged-to-pledge-support.html | Governor and Goldwater Urged to Pledge Support | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/maxjh-rossbach-dead-at-80-led-skins-and-hides-importers.html | Max.J.H. Rossbach Dead at 80; Led Skins and Hides Importers | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/2-killed-in-trucktrain-crash.html | 2 Killed in Truck-Train Crash | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/big-board-urged-to-shed-privateclub-concept-asks-voting.html | Big Board Urged to Shed Private-Club Concept; Report Asks Voting Rights for Allied Members and Dealer Association Reforms | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/royalists-report-downing-plane.html | Royalists Report Downing Plane | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/inmate-who-fled-may-get-parole-as-a-good-citizen.html | Inmate Who Fled May Get Parole as a 'Good Citizen' | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/bandits-rob-mail-train-outside-london-record-loss-may-exceed.html | Bandits Rob Mail Train Outside London; Record Loss May Exceed $5,000,000; Bandits Rob British Mail Train; Loss May Exceed $5 Million Two Forced to Lie Down Rear Guard Knocked Out Scene of Big Railroad Robbery Is in a Rural Section 36 Miles Northwest of London | True | By James Feron Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/boys-clubs-plan-new-fund-to-spur-juvenile-decency.html | Boys Clubs Plan New Fund To Spur Juvenile Decency | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/catholics-and-birth-control.html | Catholics and Birth Control | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/white-sox-top-as-for-peters-5-to-3-southpaw-wins-6th-straight.html | WHITE SOX TOP A'S FOR PETERS, 5 TO 3; Southpaw Wins 6th Straight --Nicholson Belts No. 17 | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/fog-again-puts-off-nyycs-yacht-run.html | FOG AGAIN PUTS OFF N.Y.Y.C.'S YACHT RUN | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/monaco-votes-a-tax-plan.html | Monaco Votes a Tax Plan | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/line-joins-conference.html | Line Joins Conference | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/income-of-cit-financial-corp-rose-to-118-a-share-for-half.html | Income of C.I.T. Financial Corp. Rose to $1.18 a Share for Half | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/linda-deane-haber-engaged-to-marry.html | Linda Deane Haber Engaged to Marry | True | Special to The New York Times.Bradford Bachrach | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/foreign-interests-seek-three-seats-on-libbys-board-holdings.html | Foreign Interests Seek Three Seats On Libby's Board; Holdings Increased 3 NEW DIRECTORS SOUGHT AT LIBBY | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/4-aircraft-companies-bid-on-a-light-attack-plane.html | 4 Aircraft Companies Bid On a Light Attack Plane | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/gulf-mobile-ohio-railroad-sells-39million-certificates.html | Gulf, Mobile & Ohio Railroad Sells 3.9-Million Certificates | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/james-murray-to-wed-elizabeth-a-williams.html | James Murray to Wed Elizabeth A. Williams | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/freeman-in-belgrade.html | Freeman in Belgrade | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/john-n-thompson.html | JOHN N. THOMPSON | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/silent-prayer-held-legal-for-schools.html | SILENT PRAYER HELD LEGAL FOR SCHOOLS | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/guevara-backs-peking-view.html | Guevara Backs Peking View | True | By Harry Schwartz | 1991-06-10 | RE0000528065 | B00000054637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/bank-borrowing-from-reserve-up-totals-reported-for-week-highest.html | BANK BORROWING FROM RESERVE UP; Totals Reported for Week Highest Since January Factors Affecting Reserves BANK BORROWING FROM RESERVE UP | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/political-action-backed-by-nam-it-supports-group-formed-to-elect.html | POLITICAL ACTION BACKED BY N.A.M.; It Supports Group Formed to Elect Congressmen | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/500000-given-to-cornell-for-a-chair-in-medicine.html | $500,000 Given to Cornell For a Chair in Medicine | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/negro-group-gets-american-bar-bid-the-larger-association-acts-to.html | NEGRO GROUP GETS AMERICAN BAR BID; The Larger Association Acts to Gain an Affiliate | True | By Anthony Lewis Special To the New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/debt-ceiling-bill-is-voted-by-house-extends-309-billion-limit-to.html | DEBT CEILING BILL IS VOTED BY HOUSE; Extends 309 Billion Limit to Nov. 30—Goes to Senate | True | By C. P. Trussell Special To the New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/appeal-planned-judge-calls-charters-voting-restrictions.html | APPEAL PLANNED; Judge Calls Charter's Voting Restrictions Unconstitutional 10 Provided in Charter Blakke Pressed Suit COURT RULES OUT 'AT LARGE' RACES No Support Seen | True | By Paul Crowell | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/big-stores-raise-their-volume-4-federal-reserve-reports-advance.html | BIG STORES RAISE THEIR VOLUME 4%; Federal Reserve Reports Advance From '62 Pace Sales Here Rise | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/oil-plant-resumes-operation.html | Oil Plant Resumes Operation | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/macmillan-says-foreign-secretary-has-killing-task.html | Macmillan Says Foreign Secretary Has 'Killing' Task | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/food-news-many-sides-to-sparerib.html | Food News: Many Sides To Sparerib | True | By Jean Hewitt | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/tonka-toys-inc-board-votes-3for2-stock-split.html | Tonka Toys, Inc., Board Votes 3-for-2 Stock Split | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/atlantic-storm-building-up-may-brush-bermuda-today.html | Atlantic Storm Building Up; May Brush Bermuda Today | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/new-impasse-seen-in-big-utility-case.html | NEW IMPASSE SEEN IN BIG UTILITY CASE | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/twin-bill-at-rodale-to-close.html | Twin Bill at Rodale to Close | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/camp-at-marathon-finds-boy-scouting-still-tests-skills-jamborees.html | Camp at Marathon Finds Boy Scouting Still Tests Skills; Jamboree's Main Value | True | By David Binder Special To the New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/sports-of-the-times-baseballs-hardy-perennials-he-never-forgets-an.html | Sports of The Times; Baseball's Hardy Perennials He Never Forgets An Elderly Appraisal It's Tough All Over | True | By John Drebinger | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/old-westbury-estate-sold.html | Old Westbury Estate Sold | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/advertising-the-directmailing-list-debate-donnelley-development.html | Advertising: The Direct-Mailing List Debate; Donnelley Development Pierce Appointment Brown Jug Accounts People Addenda | True | By John M. Lee | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/alpersteinperlin.html | Alperstein--Perlin | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/exdemocratic-leader-is-killed-in-plane-crash.html | Ex-Democratic Leader Is Killed in Plane Crash | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/schenectady-plant-of-ge-halted-by-sympathy-strike.html | Schenectady Plant of G.E. Halted By 'Sympathy' Strike | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/copper-and-lead-show-new-gains-zinc-rubber-and-potatoes-also.html | COPPER AND LEAD SHOW NEW GAINS; Zinc, Rubber and Potatoes Also Register Advance --Coffee Futures Fall Domestic Sugar Mixed | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/kennedy-baby-dies-at-boston-hospital-president-at-hand-kennedy.html | Kennedy Baby Dies At Boston Hospital; President at Hand; KENNEDY INFANT DIES AT HOSPITAL Earlier Efforts Chamber Used in Operations Respiration Rate Down | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/college-girls-suggest-accessories-for-room.html | College Girls Suggest Accessories for Room | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/us-predicts-6-drop-in-cotton-crop.html | U.S. Predicts 6% Drop in Cotton Crop | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/florida-reaches-girls-net-final-southern-california-upset-northern.html | FLORIDA REACHES GIRLS' NET FINAL; Southern California Upset, Northern California Wins | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/robert-kennedy-and-senator-ervin-almost-agree-while-sparring-2-find.html | Robert Kennedy and Senator Ervin Almost Agree; While Sparring, 2 Find Little to Dispute on Transporting Pupils Far From Home Intent of Decision City Populations South Carolina Cited | True | By Cabell Phillips Special To the New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/160000000-cokes-lost-in-walkout-10week-strike-has-caused-drought-of.html | 160,000,000 COKES LOST IN WALKOUT; 10-Week Strike Has Caused Drought of Bottled Drink Syrup Is Available Union's Proposals | True | The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/bonn-draws-up-treaty-demands-will-present-text-ban-view-to-nask.html | BONN DRAWS UP TREATY DEMANDS; Will Present Test Ban View to Rusk During Visit Key Matters Listed Schroder for Accessions | True | By Arthur J. Olsen Special To the New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/pier-agency-says-employers-paid-gleasons-sons-big-fees-brotherinlaw.html | Pier Agency Says Employers Paid Gleason's Sons Big Fees; Brother-in-Law of One Also Involved as Well as Welfare Fund Broker-- Thomas Gleason Jr. Hits 'Smear' Commissions Charged Insurance Broker Cited $188,000 in Commissions 'This Is a Smear' | True | By Edward A. Morrow | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/airman-donates-blood-for-presidents-wife.html | Airman Donates Blood For President's Wife | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/books-of-the-times-lost-in-the-mazes-of-afghanistan-end-papers.html | Books of The Times; Lost in the Mazes of Afghanistan End Papers. | True | By Orville Prescott | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/biggest-purge-trial-since-37.html | Biggest Purge Trial Since '37 | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/4-americans-gain-in-canada.html | 4 Americans Gain in Canada | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/directory-to-dining.html | Directory To Dining | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/dr-eugene-robbins-3d-61-led-jersey-hospital-staff.html | Dr. Eugene Robbins 3d, 61, Led Jersey Hospital Staff | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/henry-peirson-coogan-weds-mrs-cassavetes.html | Henry Peirson Coogan Weds Mrs. Cassavetes | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/morgan-guaranty-elects.html | Morgan Guaranty Elects | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/miss-jenny-waldstein-to-marry-in-december.html | Miss Jenny Waldstein To Marry in December | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/sac-tests-minuteman.html | S.A.C. Tests Minuteman | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/africans-will-seek-more-un-support.html | AFRICANS WILL SEEK MORE U.N. SUPPORT | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/east-river-bank-raises-interest-rate-on-new-deposits-is-lifted-to-4.html | EAST RIVER BANK RAISES INTEREST; Rate on New Deposits Is Lifted to 4% from 3 ¾ Retroactive to July 1 GROWTH DROP IS NOTED Other Savings Banks in City Expected to Follow Move Increasing Returns Rate Had Been Limited Dime Savings' View EAST RIVER BANK RAISES INTEREST | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/miss-hard-to-face-no-1-british-star-miss-moffitt-also-gets-key.html | MISS HARD TO FACE NO. 1 BRITISH STAR; Miss Moffitt Also Gets Key Assignment in Cup Tennis Nancy Richey to Play Clay Courts to Be Used | True | By Allison Danzig Special To the New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/breedlove-to-forgo-racing-after-setting-speed-mark.html | Breedlove to Forgo Racing After Setting Speed Mark | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/fund-salesmen-draw-criticism-many-are-parttimers-said-to-lack.html | FUND SALESMEN DRAW CRITICISM; Many Are Part-Timers. Said to Lack Needed Training Practices Criticized Test Made Harder | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/miss-keiko-sato-and-li-physicist-plan-fall-bridal-alumna-of.html | Miss Keiko Sato And L.I. Physicist Plan Fall Bridal; Alumna of Christian U. in Tokyo Is Engaged to S.S. Yamamoto | True | Kasay | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/detroit-unions-act.html | Detroit Unions Act | True | By Damon Stetson Special To the New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/brooklyn-will-get-oneway-streets.html | BROOKLYN WILL GET ONE-WAY STREETS | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/jay-a-whitecotton.html | JAY A. WHITECOTTON | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/super-valu-stores-elect-two.html | Super Valu Stores Elect Two | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/spanish-close-8-coal-mines-to-break-strike-in-asturias.html | Spanish Close 8 Coal Mines To Break Strike in Asturias | True | By Paul Hofmann Special To the New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/us-court-balks-danville-trials-hearings-on-prosecution-of.html | U.S. COURT BALKS DANVILLE TRIALS; Hearings on Prosecution of Demonstrators Ordered Cites 'Burdensome' Transfer | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/swedes-citing-spy-case-call-off-visit-to-soviet.html | Swedes, Citing Spy Case, Call Off Visit to Soviet | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/sidelights-cars-thefts-up-output-down-talks-in-pittsburgh.html | Sidelights; Cars; Thefts Up, Output Down Talks in Pittsburgh Lanvin-Parfums Skelly Oil Co. | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/bonds-shortterm-government-securities-decline-again-as-volume.html | Bonds: Short-Term Government Securities Decline Again as Volume Remains Light; DROP ATTRIBUTED TO TIGHT MONEY Commercial Banks Are Said to Sell Treasury Bills-- Corporates Quiet Acceptance Rates Rise Corporates Quiet | True | By H.j. Maidenberg | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/2-share-yale-physics-prize.html | 2 Share Yale Physics Prize | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/africans-to-press-for-seat-on-un-security-council.html | Africans to Press for Seat On U.N. Security Council | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/200-reported-seized-in-haiti.html | 200 Reported Seized in Haiti | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/lall-pasarell-taylor-and-fox-advance-in-nassau-bowl-tennis-indian.html | Lall, Pasarell, Taylor and Fox Advance in Nassau Bowl Tennis; Indian Davis Cup Star Upsets Wilson of Britain and Gains Quarter-Final Round Lall Breaks Through Schwartz Suffers Injury | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/kadar-tells-of-talks.html | Kadar Tells of Talks | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/grain-contracts-move-narrowly-quiet-trading-reflects-an-absence-of.html | GRAIN CONTRACTS MOVE NARROWLY; Quiet Trading Reflects an Absence of Trends. | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/cubs-top-dodgers-in-10-innings-54-santos-2d-homer-of-game-ends.html | CUBS TOP DODGERS IN 10 INNINGS, 5-4; Santo's 2d Homer of Game Ends Winning Streak at 4 | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/bridge-bus-station-to-be-coldproofed-at-200000-cost.html | Bridge Bus Station To Be Coldproofed At $200,000 Cost | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/thruway-toll-panel-filled.html | Thruway Toll Panel Filled | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/los-angeles-school-board-hears-integration-plea-at-noisy-session.html | Los Angeles School Board Hears Integration Plea at Noisy Session | True | By Jack Langguth Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/anthony-j-botti-78-exjudge-injersey.html | ANTHONY J. BOTTI, 78, EX-JUDGE IN-JERSEY | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/building-permits-fell-49-to-763199976-in-june.html | Building Permits Fell 4.9% To $763,199,976 in June | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/mrs-berkowitz-has-child.html | Mrs. Berkowitz Has Child | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/senate-unit-gets-report-on-rails-wirtz-details-his-efforts-to.html | SENATE UNIT GETS REPORT ON RAILS; Wirtz Details His Efforts to Settle Labor Dispute | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/treasury-agrees-to-tax-cut-plan-2step-11billion-reduction-proposed.html | TREASURY AGREES TO TAX CUT PLAN; 2-Step 11-Billion Reduction Proposed for Individual and Corporate Income Levies Rates 15 to 75 Per Cent New Bracket Suggested TREASURY AGREES TO TAX CUT PLAN | True | By John D. Morris Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/naacp-offers-a-pact-to-builders-to-calm-protests-sizable-influx.html | N.A.A.C.P. Offers A Pact to Builders To Calm Protests; Sizable Influx Seen N.A.A.C.P. OFFERS PACT TO BUILDERS Urgent Request Made | True | By John D. Pomfret Special to The New York Timesthe New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/us-acts-to-curb-water-pollution-parleys-called-on-4-rivers.html | U.S. ACTS TO CURB WATER POLLUTION; Parleys Called on 4 Rivers Involving 9 States and 87 Cities and Towns CELEBREZZE ISSUES BID Secretary's Move Follows Criticism in Congress Over Feebleness in Program Conference Locations Asked by Governors | True | By Robert C. Toth Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/24-sign-treaty-in-london.html | 24 Sign Treaty in London | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/stock-margin-issue-sec-report-asks-broader-controls-over-loans-for.html | Stock Margin Issue; S.E.C. Report Asks Broader Controls Over Loans for Securities Purchases 50% Since 1962 | True | By Edward Cowan | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/boy-and-girl-are-seized-in-nuclear-protest-here.html | Boy and Girl Are Seized In Nuclear Protest Here | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/blankenship-takes-crown-in-national-pistol-tourney.html | Blankenship Takes Crown In National Pistol Tourney | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/cairo-reports-end-of-yemen-military-operations-field-marshal-amer.html | Cairo Reports End of Yemen Military Operations; Field Marshal Amer Calls Situation Under Control Big Welcome Is Planned for 3,500 Returning Soldiers | True | By Jay Walz Special to The New York Timescamera Press-Pix | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/enter-laughing-to-aid-israel.html | Tinter Laughing to Aid Israel | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/british-pound-continues-to-rise-and-canadian-dollar-to-decline.html | British Pound Continues to Rise And Canadian Dollar to Decline | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/miss-paine-first-with-78-in-junior-golf-at-ridgeway.html | Miss Paine First With 78 In Junior Golf at Ridgeway | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/priest-found-dead-with-stab-wounds.html | PRIEST FOUND DEAD WITH STAB WOUNDS | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/malayan-growth-spurred-by-loan-51-million-for-power-project-granted.html | MALAYAN GROWTH SPURRED BY LOAN; 51 Million for Power Project Granted by World Bank | True | By Kathleen McLaughlin Special To the New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/reading-to-buy-engines.html | Reading to Buy Engines | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/approval-would-disturb-paris.html | Approval Would Disturb Paris | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/us-and-hungary-prepare-to-renew-normal-ties-soon-us-is-preparing.html | U.S. and Hungary Prepare to Renew Normal Ties Soon; U.S. IS PREPARING TIES WITH KADAR | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/pirates-top-braves-10.html | Pirates Top Braves, 1-0 | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/wallace-j-grove.html | WALLACE J. GROVE | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/income-is-raised-for-royal-dutch-oil-companies-group-lists-24-gain.html | INCOME IS RAISED FOR ROYAL DUTCH; Oil Companies Group Lists 2.4% Gain in Half Year Oil Production Rises INCOME IS RAISED FOR ROYAL DUTCH Crescent Petroleum Corp. Pure Oil Company | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/refinancing-plan-mapped-for-curtis-publishing-co.html | Refinancing Plan Mapped For Curtis Publishing Co. | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/fighting-began-in-september.html | Fighting Began in September | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/recipe-is-given-for-melon-jam.html | Recipe Is Given For Melon Jam | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/three-are-indicted-in-stock-conspiracy.html | THREE ARE INDICTED IN STOCK CONSPIRACY | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/commodities-index-unchanged-at-934.html | COMMODITIES INDEX UNCHANGED AT 93.4 | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/books-and-authors-allamerican-treasure-tomb-grandsires-first-novel.html | Books and Authors; All-American Treasure Tomb Grandsire's First Novel Edifices in New York | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/suburban-boys-and-girls-sample-summer-theater-teenagers-find-life.html | Suburban Boys and Girls Sample Summer Theater; TEEN-AGERS FIND LIFE IN ACTING IT Ruth Knight's Bedford Cast | True | By Emma Harrison Special To the New York TimesThe New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/7-more-tremors-hit-skoplje.html | 7 More Tremors Hit Skoplje | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/gardner-ousts-capalbo-and-van-meter-in-metropolitan-amateur-title.html | Gardner Ousts Capalbo and Van Meter in Metropolitan Amateur Title Golf; GOODWIN SCORES 20-HOLE VICTORY Defeats Schwartz and Gains Round of 16--Hamm Sets Back Goodkind, 6 and 5 | True | Special to The New York TimesThe New York Times (by Carl T. Gossett Jr.) | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/excerpts-from-the-final-report-of-sec-study-group-dealing-with.html | Excerpts From the Final Report of S.E.C. Study Group Dealing With Mutual Funds; Letter from Mr. Cary Questions on Floor Trading N.A.S.D. Federal Reserve Role 1962 Market Break Legislative Proposals Insider Trading Regulatory Pattern Branch Office Abuses N.Y.S.E. and 'Tenderness' American Stock Exchange Pacific Coast Stock Exchange N.A.S.D. Staff vs. Volunteers Self-Regulation and S.E.C. May, 1962 Break | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/cargo-operations-gain.html | Cargo Operations Gain | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/faltering-merger-talks-breakup-of-corporate-engagements-proves-to.html | Faltering Merger Talks; Breakup of Corporate Engagements Proves to Be a Fact of Company Life Max Factor Decision TALKS OF MERGER OFTEN FALL FLAT | True | By Vartanig G. Vartan | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/4-youths-beat-patrolman-after-scolding-on-driving.html | 4 Youths Beat Patrolman After Scolding on Driving | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/test-of-ruling-barring-councilmenatlarge-races-commission-provision.html | Test of Ruling Barring Councilmen-at-Large Races; Commission Provision Disenfranchising Charged Petitioner Qualifies Statutes Cited Ordinary Meaning Taken 'Tampering' Forbidden Provisions Interdependent | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/extra-dividend-is-declared.html | Extra Dividend Is Declared | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/a-bit-of-sayreville-disappears-again-dirt-thief-hunted.html | A Bit of Sayreville Disappears Again; Dirt Thief Hunted | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/alan-c-gardner-realestate-aide-vice-president-of-brown-harris.html | ALAN C. GARDNER, REAL-ESTATE AIDE; Vice President of Brown, Harris, Stevens Dead | True | Fabian Bachrach | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/red-homers-top-phils-63.html | Red Homers Top Phils, 6-3 | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/accord-reached-at-white-castle-picketing-to-continue-here-until.html | ACCORD REACHED AT WHITE CASTLE; Picketing to Continue Here Until Details Are Settled, Probably Tomorrow Violence at Demonstrations ACCORD REACHED AT WHITE CASTLE Split in Brooklyn Site of Recruiting No 'Major Schism' Seen | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/martinmarietta-registers-big-decline-in-earnings-singer-company.html | Martin-Marietta Registers Big Decline in Earnings; Singer Company, Thiokol Chemical Corp. Cerro Corporation M. Lowenstein & Sons United States Smelting OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/civil-liberties-aide-named.html | Civil Liberties Aide Named | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/wood-field-and-stream-from-the-bays-to-the-coastal-areas-long.html | Wood, Field and Stream; From the Bays to the Coastal Areas Long Island Is a Bluefish Harvest | True | By Michael Strauss Special To The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/sterns-opens-a-third-unit-in-jersey-in-wayne-center.html | Stern's Opens a Third Unit In Jersey, in Wayne Center | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/fullerschermerhorn-fullerotto.html | Fuller--Schermerhorn Fuller--Otto | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/egypt-or-algeria-next-for-visconti-italian-film-director-plans-2.html | EGYPT OR ALGERIA NEXT FOR VISCONTI; Italian Film Director Plans 2 Projects on Location More Films Scheduled Castings Announced Invitation From Venice New Movie in Town | True | By Howard Thompson | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/gagarin-and-titov-training.html | Gagarin and Titov Training | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/minuteman-fired-on-coast.html | Minuteman Fired on Coast | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/new-director-added-by-frontier-airlines.html | New Director Added By Frontier Airlines | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/5-on-relief-guilty-of-refusing-work.html | 5 ON RELIEF GUILTY OF REFUSING WORK | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/clear-bright-lipstick.html | Clear, Bright Lipstick | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/mutual-life-is-planning-syracuse-office-building.html | Mutual Life Is Planning Syracuse Office Building | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/sinclair-research-unit-develops-a-device-to-find-oil.html | Sinclair Research Unit Develops a Device to Find Oil | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/west-coast-strike-and-lockout-raise-plywood-prices-sharply-plywood.html | West Coast Strike and Lockout Raise Plywood Prices Sharply; PLYWOOD PRICES REACT TO STRIKES | True | Special to The New York Times | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-09 | 1963-08-09 | https://www.nytimes.com/1963/08/09/archives/6-hurt-as-3-cars-truck-and-fire-engine-collide.html | 6 Hurt as 3 Cars, Truck And Fire Engine Collide | True | | 1991-06-10 | RE0000528065 | B00000054637 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/a-correction.html | A Correction | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/soybeans-sink-grain-prices-dip-trading-is-listless-prior-to-new.html | SOYBEANS SINK; GRAIN PRICES DIP; Trading Is Listless Prior to New Crop Report | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/kefauver-hospitalized-with-mild-heart-attack.html | Kefauver Hospitalized With Mild Heart Attack | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/katangese-rebels-isolate-kasenga-in-eastern-congo.html | Katangese Rebels Isolate Kasenga in Eastern Congo | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/preparing-trout-can-be-simple.html | Preparing Trout Can Be Simple | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/money.html | Money | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/us-panel-indicts-9-in-integration-unit-for-picketing-juror-us-jury.html | U.S. Panel Indicts 9 In Integration Unit For Picketing Juror; U.S. JURY INDICTS 9 INTEGRATIONISTS | True | By Cabell Phillips Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/arab-unity-urged-by-syria-and-iraq-nasser-blamed-for-breach-but.html | ARAB UNITY URGED BY SYRIA AND IRAQ; Nasser Blamed for Breach but Baathists Appeal to Him to Help End It Syrian Nasserites Defeated ARAB UNITY URGED BY SYRIA AND IRAQ | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/1600-64-model-cars-produced-this-week.html | 1,600 '64 Model Cars Produced This Week | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/new-disk-firm-signs-waring.html | New Disk Firm Signs Waring | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/college-wardrobe-also-travels-on-weekends.html | College Wardrobe Also Travels on Weekends | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/logs-due-in-saigon-aug-23.html | Logs Due In Saigon Aug. 23 | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/jockeys-end-track-boycott.html | Jockeys End Track Boycott | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/stickles-and-stock-keep-titles-at-us-swim-meet-in-chicago.html | Stickles and Stock Keep Titles At U.S. Swim Meet in Chicago | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/gardner-gains-in-bid-for-4th-straight-metropolitan-amateur-golf.html | Gardner Gains in Bid for 4th Straight Metropolitan Amateur Golf Title; FRANCIS AND HUMM WIN AT GLEN COVE Haines Also in Semi-Finals After 2 Victories-- Mallon and Goodwin Are Beaten Humm and Haines Win Gardner Out in 33 THIRD ROUND QUARTER-FINAL ROUND | True | By Deane McGowen Special To the New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/britons-jumping-at-hot-issues-but-the-checks-do-the-bouncing-small.html | Britons Jumping at 'Hot Issues,' But the Checks Do the Bouncing; Small Supply Reported BRITONS JUMPING FOR HOT ISSUES Form Mailed | True | By Clyde H. Farnsworth Special To the New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/sweden-and-britain-vie-for-sailing-cup.html | SWEDEN AND BRITAIN VIE FOR SAILING CUP | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/hotel-is-spoofed-by-athens-revue-show-offers-laughs-about-impact-of.html | HOTEL IS SPOOFED BY ATHENS REVUE; Show Offers Laughs About Impact of the New Hilton Hotel 80 Per Cent Filled A Second Popular Revue | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/mets-top-cubson-hickmans-grand-slam-and-end-craigs-string-yanks-win.html | Mets Top Cubson Hickman's Grand Slam and End Craig's String; Yanks Win; 2-OUT SHOT IN 9TH WINS 7-3 CONTEST Home Run on 3-2 Pitch Ends 18-Loss Steak-- Thomas, 2 Cubs Also Connect Homer by Thomas Helps 3-Game Winning Streak Mets' Records | True | By Will Bradbury | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/study-urges-city-to-improve-psychiatric-aid-for-children-revamping.html | Study Urges City to Improve Psychiatric Aid for Children; Revamping and Expansion of Services Recommended by Trussell Committee PSYCHIATRY STUDY URGES CITY ACTION | True | By Samuel Kaplan the New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/miss-june-labovitz-bride-of-physician.html | Miss June Labovitz Bride of Physician | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/miss-paine-mrs-dickson-tie-with-85s-in-jersey-golf.html | Miss Paine, Mrs. Dickson Tie With 85's in Jersey Golf | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/some-crews-reject-french-ship-accord.html | SOME CREWS REJECT FRENCH SHIP ACCORD | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/seoul-court-dooms-5-leading-army-men.html | SEOUL COURT DOOMS 5 LEADING ARMY MEN | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/13000th-dive-for-submarine.html | 13,000th Dive for Submarine | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/new-gauge-measures-liquid-by-listening-instrument-using-waves-of.html | New Gauge Measures Liquid by Listening; Instrument Using Waves of Sound Is Patented VARIETY OF IDEAS IN NEW PATENTS Space Navigation Agency Gets Patent But Is It Art? Patent 3,100,000 | True | By Stacy V. Jones Special To the New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/carol-kingsley-betrothed.html | Carol Kingsley Betrothed | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/triceratops-skulls-found.html | Triceratops Skulls Found | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/soviet-links-rift-to-ills-in-peking-says-china-tries-to-divert.html | SOVIET LINKS RIFT TO ILLS IN PEKING; Says China Tries to Divert Attention From Failures Chinese Cited India Fight | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/paper-lantern-and-tableware-are-for-picnics.html | Paper Lantern And Tableware Are for Picnics | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/nagasaki-marks-bombing.html | Nagasaki Marks Bombing | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/morocco-to-help-algeria-win-return-of-expatriates.html | Morocco to Help Algeria Win Return of Expatriates | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/harry-d-matteson.html | HARRY D. MATTESON | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/eyebrows-lift-as-rusk-drops-badminton-game.html | Eyebrows Lift as Rusk Drops Badminton Game | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/british-museum-strike-ends.html | British Museum Strike Ends | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/more-hospitals-to-use-tv-clinic-280-plan-to-view-seminars-by.html | MORE HOSPITALS TO USE TV CLINIC; 280 Plan to View Seminars by Academy of Medicine It's a Busy, Busy Day | True | By Richard F. Shepard | 1991-06-10 | RE0000528064 | B00000054636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/italy-reopens-the-left.html | Italy Reopens the Left | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/football-giants-oppose-bears-in-an-ivy-league-setting-today-giants.html | Football Giants Oppose Bears In an Ivy League Setting Today; Giants to Start Title Other New Backs | True | By William N. Wallace Special To the New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/oregons-dockers-to-admit-negroes-bridges-is-acting-to-expand-work.html | OREGON'S DOCKERS TO ADMIT NEGROES; Bridges Is Acting to Expand Work Force in Portland 2 Cards Explained | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/britons-set-cave-depth-mark.html | Britons Set Cave Depth Mark | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/special-earnings-report-issued-by-ford-motor-co.html | Special Earnings Report Issued by Ford Motor Co. | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/hughes-opposes-us-water-plan-fights-proposals-to-widen-interstate.html | HUGHES OPPOSES U.S. WATER PLAN; Fights Proposals to Widen Interstate Jurisdiction in Pollution Control DELAWARE BASIN CITED Cabinet Aide at the Hearing Says 4 States Must Clean It Up or Nation Will Local Programs Upheld Federal Warning Given | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/books-of-the-times-humor-south-and-north-of-the-border-end-papers.html | Books of The Times; Humor South (and North) of the Border End Papers | True | By Charles Poorejesse Gibson | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/inquiry-urged-to-end-tolls-on-new-england-thruway.html | Inquiry Urged to End Tolls On New England Thruway | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/father-escorts-nancy-dingwall-at-her-nuptials-holyoke-graduate-and.html | Father Escorts Nancy Dingwall At Her Nuptials; Holyoke Graduate and Waddill Hunter Platt Marry at St. James's Donovan--Reich | True | Jay Te Winburn Jr. | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/british-cricket-results.html | British Cricket Results | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/senator-bayhs-toe-amputated.html | Senator Bayh's Toe Amputated | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/merger-of-banks-by-aug-19-sought.html | MERGER OF BANKS BY AUG. 19 SOUGHT | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/index-of-commodity-prices-unchanged-at-934-level.html | Index of Commodity Prices Unchanged at 93.4 Level | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/oilers-defeat-jets-in-exhibition-170.html | OILERS DEFEAT JETS IN EXHIBITION, 17-0 | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/day-leaving-office-sees-gop-naming-nixon-in-64.html | Day, Leaving Office, Sees G.O.P. Naming Nixon in '64 | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/delinquency-rates-rise-on-bank-installment-loans.html | Delinquency Rates Rise On Bank Installment Loans | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/ward-cremated-suicide-official-inquest-renders-verdict-debate-on.html | WARD CREMATED; SUICIDE OFFICIAL; Inquest Renders Verdict -- Debate on Case Continues | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/disaster-declared-in-upstate-floods.html | DISASTER DECLARED IN UPSTATE FLOODS | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/outgoing-freighters.html | Outgoing Freighters. | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/first-western-financial-names-vice-president.html | First Western Financial Names Vice President | True | Walter D. Bradley | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/gilliams-errors-costly.html | Gilliam's Errors Costly | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/foreign-port-arrivals.html | Foreign Port Arrivals | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/treasury-statement.html | Treasury Statement | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/worldtelegram-names-new-managing-editor.html | World-Telegram Names New Managing Editor | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/2-in-brooklyn-gangs-slain-as-war-grows-2-gangsters-die-in-brooklyn.html | 2 in Brooklyn Gangs Slain as War Grows; 2 GANGSTERS DIE IN BROOKLYN WAR 12 Dead in Battle Details of Split | True | By Thomas Buckley | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/daughter-to-mrs-ladas.html | Daughter to Mrs. Ladas | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/george-alan-walker.html | GEORGE ALAN WALKER | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/nations-differ-on-accord.html | Nations Differ on Accord | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/hiroshima-protesters-end-picketing-of-aec.html | Hiroshima Protesters End Picketing of A.E.C. | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/letters-to-the-times-philippines-in-federation-ambassador-says.html | Letters to The Times; Philippines in Federation Ambassador Says Country Strives to Strengthen Democracy in Asia President Quoted Center to Aid Alcoholics For Increased Immigration Summit Meetings Opposed Past Conferences, It Is Charged, Did Not Further U.S. Interests Plight of the Pedestrian What ZIP Code Represents To Outlaw Featherbedding Bill Extending Some Provisions of Labor Laws Is Endorsed Judge Jones's Achievements For Heliport Site on River | True | AMELITO R. MUTUC,HAROLD RIEGELMAN,ROSS J. DILORENZO,YAROSLAV BILINSKY,PAT POLLAK,GLENN RICHTER,WILLIAM F. RICKENBACKER,DAVID R. BAKER.ALEX E. ALEXANDER. | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/malverne-sitin-continues.html | Malverne Sit-in Continues | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/159-35-mile-paced-by-coffee-break-adonas-dream-2d-and-cold-front-3d.html | 1:59 3/5 MILE PACED BY COFFEE BREAK; Adon's Dream 2d and Cold Front 3d at Yonkers | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/khrushchev-vacations-in-splendor-on-black-sea-western-reporters.html | Khrushchev Vacations in Splendor on Black Sea; Western Reporters, Admitted to Estate for First Time, Find Retreat Luxurious | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/mrs-cici-upset-2-and-1.html | Mrs. Cici Upset, 2 and 1 | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/grace-d-congress-is-first.html | Grace D. Congress Is First | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/bank-clearings-increase-to-150-billion-in-july.html | Bank Clearings Increase To $150 Billion in July | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/12-countries-in-hockey-event.html | 12 Countries in Hockey Event | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/us-to-aid-upstate-village.html | U.S. to Aid Upstate Village | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/the-man-nobody-knew.html | The Man Nobody Knew | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/mg-rallyists-find-the-going-easier-thirdday-run-from-quebec-is-made.html | MG RALLYISTS FIND THE GOING EASIER; Third-Day Run From Quebec Is Made Without Trouble | True | By Frank M. Blunk Special To the New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/cepeda-star-in-40-game.html | Cepeda Star in 4-0 Game | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/chiefs-beat-bills-1713-before-5721-home-fans.html | Chiefs Beat Bills, 17-13, Before 5,721 Home Fans | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/chemical-makers-score-tariff-cuts.html | CHEMICAL MAKERS SCORE TARIFF CUTS | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/music-visit-by-ormandy-philadelphia-conductor-leads-boston-at.html | Music: Visit by Ormandy; Philadelphia Conductor Leads Boston at Tanglewood in 2 Works New There | True | By Raymond Ericson | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/night-retreat-wins-upstate.html | Night Retreat Wins Upstate | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/mediators-press-for-rail-accord-may-publicly-recommend-terms-if.html | MEDIATORS PRESS FOR RAIL ACCORD; May Publicly Recommend Terms if Talks Fail Discussions Continue President's Plan | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/farbmankirson.html | Farbman--Kirson | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/100-negro-demonstrators-jailed-in-goldsboro-n-c.html | 100 Negro Demonstrators Jailed in Goldsboro, N. C. | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/john-mdonnell-prosecutor-dies-former-assistant-served-six-district.html | JOHN M'DONNELL, PROSECUTOR, DIES; Former Assistant Served Six District Attorneys Soldier Had an Answer Gained Many Convictions | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/dare-do-well-11-victor-in-jersey-royal-ration-is-second-in-atlantic.html | DARE DO WELL, $11, VICTOR IN JERSEY; Royal Ration Is Second in Atlantic City Feature | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/doubts-on-invasion-rise-capital-unaffected.html | Doubts on Invasion Rise; Capital Unaffected | True | By Richard Eder special To the New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/fox-gains-in-glen-cove-tennis-scott-takes-a-63-20-18-match.html | Fox Gains in Glen Cove Tennis; Scott Takes a 6-3, 20-18 Match | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/guinean-will-head-new-african-group.html | GUINEAN WILL HEAD NEW AFRICAN GROUP | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/paris-and-montreal-police-arrest-5-in-narcotics-case.html | Paris and Montreal Police Arrest 5 in Narcotics Case | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/south-louisiana-racist-ready-to-battle-the-navy.html | South Louisiana Racist Ready to Battle the Navy | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/florida-captures-girls-tennis-title.html | FLORIDA CAPTURES GIRLS TENNIS TITLE | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/help-to-negroes-set-for-bahamas-josephite-fathers-to-create-mission.html | HELP TO NEGROES SET FOR BAHAMAS; Josephite Fathers to Create Mission on an Island Anglican Assemblage Church Lends Wheel Chairs Windows for Emanu-El Religious Activities | True | By Christian Brown | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/nicks-the-dixieland-den-closes-last-notes-of-jazz-fade-into-memory.html | Nick's, the Dixieland Den, Closes; Last Notes of Jazz Fade Into Memory at 'Village' Club Colorful Night Spot, Active Since 1936, Loses Its Lease A Lure for Jazz Fans A Law Student at Fordham | True | By Robert Shelton | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/dick-tiger-choice-to-defeat-fullmer-and-retain-title-in-nigeria.html | Dick Tiger Choice to Defeat Fullmer and Retain Title in Nigeria Tonight; TROOPS ON GUARD IN TENSE IBADAN Crowd of 45,000 Expected at Middleweight Fight -- Rain Doctors at Work Battle-Hardened Troops Rain Doctor's Offer | True | By Lloyd Garrison Special To The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/fog-and-faint-airs-halt-craft-on-new-york-yc-cruise-again-34.html | Fog and Faint Airs Halt Craft On New York Y.C. Cruise Again; 34 Starters Unable to Finish Within Time Limit, So for Third Day in Row There Is No Race Only One Maine Race Wahini Withdraws Early | True | By John Rendel Special To The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/thursday-night-fight.html | THURSDAY NIGHT FIGHT | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/school-integration-in-south-on-the-rise.html | SCHOOL INTEGRATION IN SOUTH ON THE RISE | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/signal-sent-7700-miles-with-syncom-ii-as-relay.html | Signal Sent 7,700 Miles With Syncom II as Relay | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/coast-phone-unit-to-change-hands-western-california-holders-accept.html | COAST PHONE UNIT TO CHANGE HANDS; Western California Holders Accept Exchange Offer Rapid-American Bank of California | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/kress-fund-bars-offer-by-genesco-rejection-may-cause-proxy-fight.html | KRESS FUND BARS OFFER BY GENESCO; Rejection May Cause Proxy Fight Over Variety Chain 57-Million Deal Possible KRESS FUND BARS OFFER BY GENESCO | True | By Leonard Sloane | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/john-rogers-weds-suzanne-b-ballard.html | John Rogers Weds Suzanne B. Ballard | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/campbell-auto-racer-files-writ-for-slander.html | Campbell, Auto Racer, Files Writ for Slander | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/accord-in-philadelphia.html | Accord in Philadelphia | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/orioles-turn-back-senators-by-7-to-1.html | ORIOLES TURN BACK SENATORS BY 7 TO 1 | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/trade-plan-urged-to-help-senecas-industrial-and-tourist-aid.html | TRADE PLAN URGED TO HELP SENECAS; Industrial and Tourist Aid Outlined for Upstate Area at Hearing in House 10-YEAR DRIVE MAPPED Roads and Bridges Favored in Project to Improve Links to Reservations Zoning Restrictions Due | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/time-for-a-new-airport.html | Time for a New Airport | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/misses-hanks-bueno-reach-tennis-final-the-summaries-womens-doubles.html | MISSES HANKS, BUENO REACH TENNIS FINAL; THE SUMMARIES WOMEN'S DOUBLES | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/mrs-bartol-wins-3d-straight-title-mrs-roesler-bows-6-and-5-in-golf.html | MRS. BARTOL WINS 3D STRAIGHT TITLE; Mrs. Roesler Bows, 6 and 5, in Golf at Winged Foot | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/marina-is-planned.html | Marina Is Planned | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/commodities-prices-of-cocoa-and-sugar-futures-decline-in-moderate.html | Commodities: Prices of Cocoa and Sugar Futures Decline in Moderate Trading; SILVER ADVANCES AS WOOL-TOPS DIP Uncombed Wool Increases but Hides, Cottonseed Oil and Rubber Show Drop Brazil Offers Sugar | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/i-t-u-convention-ends.html | I. T. U. Convention Ends | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/booksauthors-grasshoppers-boom-back-football-preparedness-era-of.html | Books--Authors; Grasshoppers Boom Back Football Preparedness Era of Irish History | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/irish-riders-take-longsought-prize.html | IRISH RIDERS TAKE LONG-SOUGHT PRIZE | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/stuart-gorrell-61-retired-bank-aide.html | STUART GORRELL, 61, RETIRED BANK AIDE | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/city-urges-court-allow-primaries-in-at-large-race-sees-a-grave.html | CITY URGES COURT ALLOW PRIMARIES IN 'AT LARGE' RACE; Sees a 'Grave Injustice' to Candidates If Ruling That Bars New Seats Is Upset EARLY DEADLINE NOTED Less Than Month Available for Preparation of Ballot --Campaigns Continue Minorities Aided City Requests Court Permission For 'At Large' Primary Ballot Time Needed to Prepare | True | By Richard P. Hunt | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/bonds-prices-of-treasurys-show-drop-trading-is-quiet-banks-sell.html | Bonds: Prices of Treasurys Show Drop; TRADING IS QUIET; BANKS SELL BILLS Continued Tightness in the Money Market Causes Key Issues to Fall Federal Funds at 3 Per Cent | True | By H. J. Maidenberg | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/us-asks-10-million-in-taxes-from-estes.html | U.S. ASKS 10 MILLION IN TAXES FROM ESTES | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/swiss-franc-shows-advance-spot-sterling-registers-decline.html | Swiss Franc Shows Advance; Spot Sterling Registers Decline | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/2-die-in-south-dakota-crash.html | 2 Die in South Dakota Crash | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/brecht-drama-given-premiere-in-english.html | BRECHT DRAMA GIVEN PREMIERE IN ENGLISH | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/gemini-parachute-tested.html | Gemini Parachute Tested | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/screen-golden-plague-germanmade-drama-opens-at-the-casino.html | Screen: 'Golden Plague'; German-Made Drama Opens at the Casino | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/wagners-and-son-due-home-monday.html | WAGNERS AND SON DUE HOME MONDAY | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/stocks-rebound-in-heavy-trading-market-is-buoyed-by-relief-over.html | STOCKS REBOUND IN HEAVY TRADING; Market Is Buoyed by Relief Over Final Installment of Securities Study BLUE-CHIP ISSUES RISE Further Gain in Retail Sales Helps to Bolster Prices as Volume Expands Tax Move Noted Turnover Increases STOCKS REBOUND IN HEAVY TRADING Parke, Davis Active Electronics Strong New Park Advances | True | By Richard Futter | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/dr-chi-chaoting-is-dead-at-60-red-chinese-economics-expert-led.html | Dr. Chi Chao-ting Is Dead at 60; Red Chinese Economics Expert, Led Trade Missions | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/surf-music-a-new-rock-n-roll-rides-wave-that-rose-on-coast-teenage.html | Surf Music, a New Rock 'n' Roll, Rides Wave That Rose on Coast; Teen-Age Albums' Sales Are High in California Craze Started by a Sport | True | By Paul Gardner | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/two-crashes-kill-9-in-texas.html | Two Crashes Kill 9 in Texas | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/rehabilitation-in-prague.html | Rehabilitation in Prague | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/2for1-split-voted-at-kellogg-meeting.html | 2-FOR-1 SPLIT VOTED AT KELLOGG MEETING | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/jean-brown-lawyer-in-antitrust-trials.html | JEAN BROWN, LAWYER IN ANTITRUST TRIALS | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/training-for-jobs.html | Training for Jobs | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/france-promises-loans-to-tunisia-relations-improve-two-areas.html | France Promises Loans to Tunisia; Relations Improve; Two Areas Discord | True | By Henry Giniger Special To The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/a-229-batter-and-a-pitcher-with-a-320-record-show-met-fans-that.html | A 229 Batter and a Pitcher With a 3-20 Record Show Met Fans That Most Heroes Are Made and Not Born | True | The New York Times (by Rudy L. Klaiss) | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/tigers-win-in-10th-31-first-game-second-game.html | Tigers Win in 10th, 3-1; FIRST GAME SECOND GAME | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/state-uniformity-on-rights-sought-law-conference-to-study-drafting.html | STATE UNIFORMITY ON RIGHTS SOUGHT; Law Conference to Study Drafting of Statutes Committee to Report Closing of Gap Urged | True | By Anthony Lewis Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/funds-for-vietnam-reactor.html | Funds for Vietnam Reactor | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/us-is-challenged-on-tariff-increase.html | U.S. IS CHALLENGED ON TARIFF INCREASE | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/eastern-air-cuts-loss-for-quarter-but-airlines-deficit-doubles.html | EASTERN AIR CUTS LOSS FOR QUARTER; But Airline's Deficit Doubles During Half-Year Lily-Tulip Cup Corp. COMPANIES ISSUE EARNINGS FIGURES Pepsi-Cola Company Allied Supermarkets, Inc. Midwest Oil Corp. | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/sir-leslie-hollis-british-general-66.html | SIR LESLIE HOLLIS, BRITISH GENERAL, 66 | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/two-major-lines-bid-for-subsidies-states-marine-and-isthmian-apply.html | TWO MAJOR LINES BID FOR SUBSIDIES; States Marine and Isthmian Apply for U.S. Payments Application Lapsed | True | By Edward A. Morrow | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/us-tennis-team-is-favored-today-big-margin-over-britain-in-wightman.html | U.S. TENNIS TEAM IS FAVORED TODAY; Big Margin Over Britain in Wightman Cup Expected Miss Truman in Singles Mrs. Walter Is Hopeful | True | By Allison Danzig Special To the New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/khrushchev-sees-rusk-at-resort-talk-is-friendly-2-hour-conference.html | KHRUSHCHEV SEES RUSK, AT RESORT; TALK IS 'FRIENDLY,' 2 -Hour Conference Held at Premier's Vacation Retreat on Black Sea NO ACCORDS REACHED Russian, in a Genial Mood, Plays Badminton With Secretary of State Advisers Join Parley KHRUSHCHEV SEES RUSK AT RESORT Rusk Back in Moscow | True | By Henry Tanner Special To the New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/threat-of-aid-cut-keyed-to-kashmir-house-group-warns-of-slash-for.html | THREAT OF AID CUT KEYED TO KASHMIR; House Group Warns of Slash for India and Pakistan if No Accord Is Reached TAREAT OF AID CUT KEYED TO KASHMIR Rejected Plan for a Cut | True | By Felix Belair Jr. Special To the New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/cox-wins-2-races-at-rye-regatta-leads-qualifiers-in-second-round-of.html | COX WINS 2 RACES AT RYE REGATTA; Leads Qualifiers in Second Round of Hipkins Cup ORDER OF THE FINISHES FINAL POINT STANDING | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/two-masters-at-albany.html | Two Masters at Albany | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/crop-production-expected-to-rise-increases-predicted-despite.html | CROP PRODUCTION EXPECTED TO RISE; Increases Predicted Despite Weather Difficulties Production Estimated CROP PRODUCTION EXPECTED TO RISE | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/gail-wohlers-fiancee-of-edward-a-tucker.html | Gail Wohlers Fiancee Of Edward A. Tucker | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/sidelights-canadian-scores-china-trade-business-optimists-patent.html | Sidelights; Canadian Scores China Trade Business Optimists Patent Problems Gas Customers | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/nasa-budget-bill-for-5511520400-passed-by-senate-307-of-509-million.html | NASA BUDGET BILL FOR $5,511,520,400 PASSED BY SENATE; 307 of 509 Million Slashed by House Is Restored--Boston Center Approved Will Go to Conference Substitute Is Approved | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/one-killed-one-injured-as-army-plane-crashes.html | One Killed, One Injured As Army Plane Crashes | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/observer.html | Observer | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/physical-educators-perfect-the-techniques-of-teaching-by-doing.html | Physical Educators Perfect the Techniques of Teaching by Doing; COLUMBIA VAULTS TO END OF A TERM Form Is the Thing at Final Class in Track Course Matter of Principle Missed the Preliminaries | True | The New York TimesBy Milton Bracker | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/rescued-woman-dies.html | Rescued Woman Dies | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/a-new-vice-president-is-elected-by-panagra.html | A New Vice President Is Elected by Panagra | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/morgan-to-coach-at-findlay.html | Morgan to Coach at Findlay | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/governor-orders-aid-to-centers-that-help-negroes-enter-unions-takes.html | Governor Orders Aid to Centers That Help Negroes Enter Unions; Takes First Step to Implement His Pact With Brooklyn Clergy--Picketing Is Reduced--New City Bias Curb Sought Pickets Lack Zest Student Is Sentenced | True | By Homer Bigart | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/footwear-imports-show-35-gain-for-six-months.html | Footwear Imports Show 35% Gain for Six Months | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/7-in-custody-in-macon.html | 7 in Custody in Macon | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/us-protection-is-urged-for-two-species-of-birds.html | U.S. Protection Is Urged For Two Species of Birds | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/transport-news-air-traffic-rises-both-cargo-and-passenger-volume.html | TRANSPORT NEWS: AIR TRAFFIC RISES; Both Cargo and Passenger Volume Increase Here Northeast Hearing Set Britain Wins Order | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/thant-may-study-malaysia-views-he-insists-that-philippines.html | THANT MAY STUDY MALAYSIA VIEWS; He Insists That Philippines, Indonesia and Malaya Accept His Findings Federation Opposed Exiles to Be Surveyed THANT MAY STUDY MALAYSIA VIEWS | True | By Sam Pope Brewer Special To the New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/2-on-reform-ticket-backed-by-lehman-for-leadership.html | 2 on Reform Ticket Backed By Lehman for Leadership | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/junior-g-swartz.html | JUNIOR G. SWARTZ | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/ford-sued-by-motorist.html | Ford Sued By Motorist | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/britain-aids-un-congo-fund.html | Britain Aids U.N. Congo Fund | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/rev-george-d-smith.html | REV. GEORGE D. SMITH | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/cotton-is-mixed-in-quiet-trading-trade-covering-in-the-old.html | COTTON IS MIXED IN QUIET TRADING; Trade Covering in the Old Deliveries Is Reported | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/exemptions-set-on-security-tax-relatively-few-concessions-are-made.html | EXEMPTIONS SET ON SECURITY TAX; Relatively Few Concessions Are Made in Final Draft of Treasury Proposal HEARINGS ARE PLANNED Measure Would Place Levy on Foreign Issues Sold to American Investors Exception Allowed Other Exemptions Made | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/closing-of-bridge-cuts-irt-service-weekend-tests-are-begun-on-225th.html | CLOSING OF BRIDGE CUTS IRT SERVICE; Weekend Tests Are Begun on 225th Street Span-- Shuttle Bus Used. Route of Shuttle Bus Transfer Necessary | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/mahoney-denies-any-impropriety-says-he-got-stock-but-did-not.html | MAHONEY DENIES ANY IMPROPRIETY; Says He Got Stock but Did Not Discuss Loan Bill Mahoney Denies Impropriety In Taking Loan Company Stock Seeks Return of Stock | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/a-gain-for-sukarno-manila-meeting-gives-him-openings-to-attack.html | A Gain for Sukarno; Manila Meeting Gives Him Openings To Attack Malaysia and Disrupt SEATO Fresh Blow at Malaysia Defense Projects Threatened | True | By Robert Trumbull Special To the New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/quebecs-industry-is-teaching-french-quebec-industry-teaching-french.html | Quebec's Industry Is Teaching French; QUEBEC INDUSTRY TEACHING FRENCH Bilingual Bulletin Boards | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/5-killed-by-driver-going-wrong-way.html | 5 KILLED BY DRIVER GOING WRONG WAY | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/mrs-dann-is-married-to-joseph-c-stamler.html | Mrs. Dann Is Married To Joseph C. Stamler | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/alside-joins-in-price-rise-for-all-aluminum-siding.html | Alside Joins in Price Rise For All Aluminum Siding | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/ministers-calm-jersey-pickets-after-girl-is-hurt-at-job-site-bercik.html | Ministers Calm Jersey Pickets After Girl Is Hurt at Job Site; Bercik Holds Meeting Orange Suburds Plan Unions Rebuff State | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/us-jury-convicts-robber-of-san-antonio-art-gallery.html | U.S. Jury Convicts Robber Of San Antonio Art Gallery | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/peter-irwin-of-new-york-wins-junior-chess-title.html | Peter Irwin of New York Wins Junior Chess Title | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/executive-changes.html | Executive Changes | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/kennedys-mourning-baby-son-funeral-today-will-be-private-kennedys.html | Kennedy's Mourning Baby Son; Funeral Today Will Be Private; KENNEDYS MOURN DEATH OF INFANT Condolences Arrive 25,000 Victims a Year Functioning Inhibited | True | By William M. Blair Special To the New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/son-to-mrs-hennessy-jr.html | Son to Mrs. Hennessy Jr. | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/asbury-park-makes-fire-damage-repair-to-boardwalk-area.html | Asbury Park Makes Fire Damage Repair To Boardwalk Area | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/tranquilizer-use-as-poison-noted-now-rivals-barbiturates-as-suicide.html | TRANQUILIZER USE AS POISON NOTED; Now Rivals Barbiturates as Suicide Pills, Study Shows Strongest Drugs | True | By John A. Osmundsen | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/douglas-moore-will-be-70-today-composer-of-operas-finds-hope-for.html | DOUGLAS MOORE WILL BE 70 TODAY; Composer of Operas Finds Hope for American Works Expresses Optimism | True | By Stuart Preston Special To the New York Timesm.j. Dain | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/child-to-mrs-packard-jr.html | Child to Mrs. Packard Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/a-little-boy.html | A Little Boy | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/final-arguments-given-in-plywoodpatent-suit.html | Final Arguments Given In Plywood-Patent Suit | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/us-medicines-reach-pakistan.html | U.S. Medicines Reach Pakistan | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/mrs-carl-fisher.html | MRS. CARL FISHER | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/coast-city-gains-negative-repute-torrance-becomes-focus-of-racial.html | COAST CITY GAINS NEGATIVE REPUTE; Torrance Becomes Focus of Racial Strife in California | True | By Jack Langguth Special To the New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/us-aids-county-in-arkansas.html | U.S. Aids County in Arkansas | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/grace-liner-departure-held-up-as-seamen-conduct-a-meeting.html | Grace Liner Departure Held Up As Seamen Conduct a Meeting; Passengers Drop Coins Proposes Extension | True | By George Home | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/open-interest-report.html | Open Interest Report | True | Thursday, Aug. 8, 1963 | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/fire-island-mayor-is-arrested-on-charge-of-hitting-reporter.html | Fire Island Mayor Is Arrested On Charge of Hitting Reporter | True | By Byron Porterfield Special To the New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/meteor-shower-due-on-weekend-perseid-swarm-to-start-its-annual.html | METEOR SHOWER DUE ON WEEKEND; Perseid Swarm to Start Its Annual Visit Tomorrow Local Showers | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/gem-case-witness-faces-fur-charge-broker-jailed-in-jersey-in.html | GEM CASE WITNESS FACES FUR CHARGE; Broker Jailed in Jersey in Receiving Stolen Goods | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/slim-week-due-for-new-issues-calendar-reflects-seasonal-lullhousing.html | SLIM WEEK DUE FOR NEW ISSUES; Calendar Reflects Seasonal Lull—Housing Bonds Up | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/burma-arrests-11-politicians-and-frees-3-others-talks-with-rebels.html | Burma Arrests 11 Politicians and Frees 3 Others; Talks With Rebels an Issue Only One Major Foe at Large | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/key-witness-found-in-martinis-inquiry.html | 'KEY' WITNESS FOUND IN MARTINIS INQUIRY | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/5-frame-houses-heavily-damaged-in-bronx-blaze.html | 5 Frame Houses Heavily Damaged in Bronx Blaze | True | James Fletcher for The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/suspect-is-seized-in-priest-slaving-police-say-yonkers-youth-19.html | SUSPECT IS SEIZED IN PRIEST SLAVING; Police Say Yonkers Youth, 19, Admits Stabbing A 19-year-old Yonkers youth has admitted fatally stabbing a 42-year-old Roman Catholic priest here on Thursday, the police reported early today. Car in Parking Lot | | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/dean-cross-leaves-cornell.html | Dean Cross Leaves Cornell | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/saxon-is-assailed-in-martin-letter-for-rule-on-bonds-saxon-is.html | Saxon Is Assailed In Martin Letter For Rule on Bonds; SAXON IS ASSAILED IN MARTIN LETTER | True | The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/ny-bank-merger-approved.html | N.Y. Bank Merger Approved | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/chlorine-gas-fells-300-in-philadelphia.html | CHLORINE GAS FELLS 300 IN PHILADELPHIA | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/saigon-buddhists-bar-new-suicide-fear-wave-of-such-deaths-as.html | SAIGON BUDDHISTS BAR NEW SUICIDE; Fear Wave of Such Deaths as Anti-Regime Protest | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/herbert-hall-57-banking-partner-exaide-of-morgan-stanley-investment.html | HERBERT HALL, 57, BANKING PARTNER; Ex-Aide of Morgan Stanley Investment Firm Is Dead | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/mrs-cudone-cards-an-80-and-triumphs-by-2-shots.html | Mrs. Cudone Cards an 80 And Triumphs by 2 Shots | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/shields-inc-names-new-vice-president.html | Shields, Inc., Names New Vice President | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/presbyterian-clerics-urged-to-join-civil-rights-march.html | Presbyterian Clerics Urged To Join Civil Rights March | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/crude-oil-supplies-decline.html | Crude Oil Supplies Decline | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/moratorium-put-on-loan-concern-tinley-park-withdrawals-halted-by.html | MORATORIUM PUT ON LOAN CONCERN; Tinley Park Withdrawals Halted by Illinois Savings Not in Danger Warnings Had Been Given | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/upstate-democrat-resigns.html | Upstate Democrat Resigns | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/philip-swing-78-sponsor-of-dam-representative-who-helped-plan-hoover-project-dies.html | PHILIP SWING, 78, SPONSOR OF DAM; Representative Who Helped Plan Hoover Project Dies | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/for-children.html | For Children | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/robert-a-weingart-led-summer-school.html | ROBERT A. WEINGART, LED SUMMER SCHOOL | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/usaided-timing-facility-starts-operation-in-poland.html | U.S.-Aided Timing Facility Starts Operation in Poland | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/bank-losses-big-in-train-robbery-thieves-get-money-from-all-major.html | BANK LOSSES BIG IN TRAIN ROBBERY; Thieves Get Money From All Major Institutions | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/boston-drops-7th-in-row.html | Boston Drops 7th in Row | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/jumper-blue-won-by-mlain-street-manon-loses-in-6th-round-at-sussex.html | JUMPER BLUE WON BY M'LAIN STREET; Manon Loses in 6th Round at Sussex Horse Show THE CLASS WINNERS | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/senator-proposes-asylum-for-russians-leaving-cuba.html | Senator Proposes Asylum For Russians Leaving Cuba | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/columbia-is-exchanging-books-with-red-china-letter-from-the-east.html | Columbia Is Exchanging Books With Red China; Letter From the East Asian Library to Peking Began the Profitable Program | True | By Harry Gilroy | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/dividends-announced-stock.html | Dividends Announced; STOCK | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/x15-flight-is-canceled.html | X-15 Flight is Canceled | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/house-unit-votes-capitalgain-cut-tax-reduction-would-apply-to.html | HOUSE UNIT VOTES CAPITAL-GAIN CUT; Tax Reduction Would Apply to Assets Held 2 Years To Retain A-Month Rule Kennedy Proposal | True | By John D. Morris Special To the New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/israeli-reports-border-firing.html | Israeli Reports Border Firing | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/central-council-to-sponsor-labor-day-parade-in-city.html | Central Council to Sponsor Labor Day Parade in City | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/2-gop-senators-give-rights-plans-prouty-and-keating-seek-to.html | 2 G.O.P. SENATORS GIVE RIGHTS PLANS; Prouty and Keating Seek to Strengthen Legislation Prouty Explains Move Cambridge Mayor Acts | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/wholesale-sales-up-in-june.html | Wholesale Sales Up in June | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/paul-hahn-former-president-of-american-tobacco-is-dead-lawyer-who.html | Paul Hahn, Former President Of American Tobacco, Is Dead; Lawyer Who Joined Concern in 1931 Led It to Sales of a Billion Dollars a Year Absolved by Judge | True | Fabian Bachrach, 1950 | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/pirates-win-in-11-after-a-loss-in-15-both-scores-7-to-6single-by.html | PIRATES WIN IN 11 AFTER A LOSS IN 15; Both Scores 7 to 6--Single by Clemente Beats Colts FIRST GAME SECOND GAME | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/storm-heads-to-sea-from-bermuda.html | Storm Heads to Sea From Bermuda | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/hilton-plans-new-motor-inn.html | Hilton Plans New Motor Inn | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/school-district-sells-bonds.html | School District Sells Bonds | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/surge-by-braves-checks-cards-63-menke-three-run-homer-highlights.html | SURGE BY BRAVES CHECKS CARDS, 6-3; Menke's Three-Run Homer Highlights Early Drive | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Al Levine | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/leander-conklin-90-dies-electrical-utility-official.html | Leander Conklin, 90, Dies; Electrical Utility Official | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/building-groups-to-train-negroes-unions-and-employers-join-in-a.html | BUILDING GROUPS TO TRAIN NEGROES; Unions and Employers Join in a Program to Open Up Apprenticeships to Them Officials Elated BUILDING GROUPS TO TRAIN NEGROES | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/sheep-raisers-told-to-sell-more-lamb.html | SHEEP RAISERS TOLD TO SELL MORE LAMB | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/wholesale-prices-drop-during-week.html | WHOLESALE PRICES DROP DURING WEEK | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/minority-parley-mapped-on-coast-mexican-american-views-to-be-aired.html | MINORITY PARLEY MAPPED ON COAST; Mexican-American Views to Be Aired in the Fall Studies Cite Role Farm Group Protests | True | By Gladwin Hill Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/hoover-89-today-health-improves-but-he-drops-usual-press-meeting-on.html | HOOVER 89 TODAY; HEALTH IMPROVES; But He Drops Usual Press Meeting on Doctors' Advice | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/duke-of-argylls-4th-wife-is-connecticut-born-secret-wedding-near.html | Duke of Argyll's 4th Wife Is Connecticut-Born; Secret Wedding Near London June 15 Is Disclosed He Married Mrs. Mortimer Month After His Divorce Mother Lived Abroad | True | By Lawrence Fellows Special To the New York Timescamera Press-Pix | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/rca-wage-pact-ratified.html | R.C.A. Wage Pact Ratified | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/net-assets-rise-at-mutual-fund-fundamental-investors-has-share.html | NET ASSETS RISE AT MUTUAL FUND; Fundamental Investors Has Share Value of $9.80 Two Record Figures Fidelity Fund | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/rail-issue-suspension.html | Rail Issue Suspension | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/beckwith-ordered-returned-to-prison.html | BECKWITH ORDERED RETURNED TO PRISON | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/goldfines-pay-on-us-taxes.html | Goldfines Pay on U.S. Taxes | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/clay-offered-mcneeley-bout.html | Clay Offered McNeeley Bout | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/macmillan-visiting-sweden-on-way-back-from-finland.html | Macmillan Visiting Sweden On Way Back From Finland | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/butts-swears-he-spilled-no-secrets-to-bryant-exgeorgia-coach-says.html | Butts Swears He Spilled No Secrets to Bryant; Ex-Georgia Coach Says He Talked About Rules 'Arrangements for Game' Also Part of Phone Calls Butts to Return to Stand Dallas Approached Him | True | By John Sibley Special To the New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/big-board-urged-to-end-privateclub-onus-merrill-lynch-chief-calls.html | Big Board Urged to End Private-Club Onus; Merrill Lynch Chief Calls for Greater Public Voice McCarthy Challenge Comes in Wake of S.E.C. Study Voting Structure Criticized Study Is Suggested EXCHANGE URGED TO LET PUBLIC IN | True | By John H. Allanthe New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/blankenship-breaks-record-wins-4th-us-pistol-title.html | Blankenship Breaks Record, Wins 4th U.S. Pistol Title | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/sugar-policy-director-named.html | Sugar Policy Director Named | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/lamb-chopbatteur-duo-choice-in-stakes-today-race-at-saratoga-lists.html | Lamb Chop-Batteur Duo Choice in Stakes Today; RACE AT SARATOGA LISTS NINE FILLIES Starbwolf Highly Rated at $47,400 Alabama Stakes —Orbiter, $17.90, Wins | True | By Joe Nichols Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/bridge-6-notrump-bid-at-flatbush-discloses-a-few-problems-another-a.html | Bridge; 6 No-Trump Bid at Flatbush Discloses a Few Problems Another Advantage | True | By Albert H. Morehead | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/catherine-frum-holyoke-alumna-wed-in-bay-state-social-worker-is.html | Catherine Frum, Holyoke Alumna, Wed in Bay State; Social Worker Is Bride of Paul Buttenwieser at Harvard Church | True | HookaildSpecial to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/8-us-navy-fliers-saved-after-a-ditching-off-italy.html | 8 U.S. Navy Fliers Saved After a Ditching Off Italy | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/haiti-asks-oas-for-raid-inquiry-envoy-says-there-is-proof-of.html | HAITI ASKS O.A.S. FOR RAID INQUIRY; Envoy Says There Is Proof of Dominican Aggression HAITI ASKS O.A.S. FOR RAID INQUIRY 'Full Cooperation' Offered | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/west-indies-cruises-set.html | West Indies Cruises Set | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/court-is-asked-to-jail-gambler-for-silence-at-states-inquiry.html | Court Is Asked to Jail Gambler For Silence at State's Inquiry | True | By Edith Evans Asbury | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/salvadoran-coffee-growers-score-reform-legislation.html | Salvadoran Coffee Growers Score Reform Legislation | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/allan-h-levys-have-son.html | Allan H. Levy s Have Son | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/alcoa-overcharge-alleged-in-report.html | ALCOA OVERCHARGE ALLEGED IN REPORT | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/socony-planning-chemical-merger-agrees-to-a-70million-deal-with.html | SOCONY PLANNING CHEMICAL MERGER; Agrees to a 70-Million Deal With Virginia-Carolina- Details Are Pending Major Expansion Move Two Preferred Issues Expire 54-Billion Assets SOCONY PLANNING CHEMICAL MERGER | True | By Clare M. Reckert | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/bonn-proposes-conditions-by-arthur-j-olsen.html | Bonn Proposes Conditions By ARTHUR J. OLSEN | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/rodolfo-borghese-of-roman-nobility.html | RODOLFO BORGHESE OF ROMAN NOBILITY | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/food-lowly-but-luscious-cantaloupe-in-season.html | Food: Lowly but Luscious Cantaloupe in Season | True | By Nan Ickeringill | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/film-to-precede-astronaut-novel-author-and-producer-seek-to-protect.html | FILM TO PRECEDE ASTRONAUT NOVEL; Author and Producer Seek to 'Protect the Plot' Stevens on Moscow Director Meets Convention 'Thrill' at Box Office | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/new-group-to-build-pavilion-for-france-at-64-worlds-fair.html | New Group to Build Pavilion for France At '64 World's Fair | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/loot-from-british-train-now-exceeds-7000000-huge-rewards-offered.html | Loot From British Train Now Exceeds $7,000,000; Huge Rewards Offered BRITISH RAIL LOOT ABOVE $7,000,000 Leader of Hunt Comments Tipsters Are Called In | True | By James Feron Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/world-voices-grief-on-death-of-kennedy-baby-many-messages-of.html | World Voices Grief on Death of Kennedy Baby; Many Messages of Sympathy Are Sent to White House-- Pope Wires Private Note Rockefeller Sends Note World Reaction Newspapers Report News Mrs. Rose Kennedy Told Japan's Premier Wires | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/new-mood-in-ibadan-city-once-enraged-by-a-post-card-now-cheers.html | New Mood in Ibadan; City Once Enraged by a Post Card Now Cheers Peace Corps It Jeered | True | By Lloyd Garrison Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/russians-see-hope-of-good-future-in-two-visitors.html | Russians See Hope of Good Future in Two Visitors | True | By Max Frankel Special to The New York Timessovfoto | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/james-b-maher-president-of-coal-distributors-dies.html | James B. Maher, President Of Coal Distributors, Dies | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/vienna-conductor-is-hired-to-develop-st-paul-choir.html | Vienna Conductor Is Hired To Develop St. Paul Choir | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/robbins-triumphs-in-sunfish-regatta-order-of-the-finishes.html | ROBBINS TRIUMPHS IN SUNFISH REGATTA; ORDER OF THE FINISHES | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/unionist-convicted-of-stealing-funds.html | UNIONIST CONVICTED OF STEALING FUNDS | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/bouton-5hitter-beats-angels-10-pitcher-gains-no-15-as-fly-ball-by.html | BOUTON 5-HITTER BEATS ANGELS, 1-0; Pitcher Gains No. 15 as Fly Ball by Blanshard Scores Pepitone in 2d Inning 4th Straight for Yanks Linz Ends Threat | True | By Leonard Koppett Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/arthur-hixson-exprofessor-83-was-columbia-researcher-in-chemical.html | ARTHUR HIXSON, EX-PROFESSOR, 83; Was Columbia Researcher in Chemical Engineering Dr. Arthur Warren Hixson, professor emeritus of chemical engineering at Columbia University, died Thursday at the Englewood (N. J.) Hospital of a coronary thrombosis. He was 83 years old and lived at 206 Hillcrest Avenue, Leonia, N.J. | True | | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-10 | 1963-08-10 | https://www.nytimes.com/1963/08/10/archives/brazilian-coffee-sparks-debates-buyers-skeptical-of-frosts-causing.html | BRAZILIAN COFFEE SPARKS DEBATES; Buyers Skeptical of Frost's Causing Price Increase BRAZILIAN COFFEE SPARKS DEBATE | True | Special to The New York Times | 1991-06-10 | RE0000528064 | B00000054636 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/hitrun-mystery-nears-its-climax-son-of-1944-victim-seeking-trial-of.html | HIT-RUN MYSTERY NEARS ITS CLIMAX; Son of 1944 Victim Seeking Trial of Man He Accuses Denies Being in State | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/safety-first-precautions-for-the-home-swimming-pool.html | "SAFETY FIRST" PRECAUTIONS FOR THE HOME SWIMMING POOL | True | Long Island Swimming Pool Service Co., Inc.Cottscho-SchleisnerAqualine-Associates | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/griffith-beats-mims-in-bout-at-saratoga-griffith-defeats-mims-in.html | Griffith Beats Mims In Bout at Saratoga; GRIFFITH DEFEATS MIMS IN SPA BOUT Mims Pleases Crowd Lonergan Wins in 6 Rounds | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/jersey-garden-apartments.html | Jersey Garden Apartments | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/50-silent-on-2-gang-killings-police-plan-to-question-more-will-pick.html | 50 Silent on 2 Gang Killings; Police Plan to Question More; Will Pick Up More Regarded as Turncoat | True | By Thomas Buckley | 1991-06-10 | RE0000528070 | B00000054642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/funeral-mass-said-for-kennedy-baby-president-hears-mass-for-his-son.html | Funeral Mass Said For Kennedy Baby; PRESIDENT HEARS MASS FOR HIS SON 4 Helicopters Used With President on Flight | True | By William M. Blair Special To the New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/beanlandnihan.html | Beanland--Nihan | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/miss-mcconville-wed-in-rochester-to-ll-crane-jr-60-debutante.html | Miss McConville Wed in Rochester To L.L. Crane Jr.; '60 Debutante Married to Head of Memphis Stamp Company | True | Special to The New York TimesVarden | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/railroads-are-enjoying-a-prosperous-summer-trains-combined-a-matter.html | RAILROADS ARE ENJOYING A PROSPEROUS SUMMER; Trains Combined A Matter of Time Early and Late Comfortable Innovation THE PHOEBE SNOW? Temporary Storage RAILROAD BOOKSHELF | True | By Ward Allan Howeward Allan Howe | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/grim-diagnosis-some-medical-schools-in-jeopardy-as-dollars-and.html | GRIM DIAGNOSIS; Some Medical Schools in Jeopardy As Dollars and Quality Lag Alarming Report Need Still Urgent | True | By Fred M. Hechinger | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/miss-tansey-bride-of-john-wilkinson.html | Miss Tansey Bride Of John Wilkinson | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/canadian-wheat-seen-at-record-big-crop-expected-to-mean-another.html | CANADIAN WHEAT SEEN AT RECORD; Big Crop Expected to Mean Another Surplus Crisis Survey Under Way Political Implications | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mack-loses-fight-but-wins-air-fare.html | MACK LOSES FIGHT BUT WINS AIR FARE | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/four-saddle-horses-reprieved-by-court.html | FOUR SADDLE HORSES REPRIEVED BY COURT | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/quebec-minister-acts-as-bridge-kierans-viewed-as-helping-amity-of.html | QUEBEC MINISTER ACTS AS 'BRIDGE'; Kierans Viewed as Helping Amity of 'French' and 'English' | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/hawaii-a-la-hollywood-maze-of-complications-keeps-michener-film.html | 'HAWAII' A LA HOLLYWOOD; Maze of Complications Keeps Michener Film From the Camera Disaster Figures First Words | True | By Murray Schumach | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/battey-dislocates-finger.html | Battey Dislocates Finger | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/tile-resembles-flagstone.html | Tile Resembles Flagstone | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/activity-in-four-states-carded-for-fans-of-motorcar-sports.html | Activity in Four States Carded For Fans of Motorcar Sports | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/the-world-the-treaty-and-after-counter-to-chinese-no-hurry-berlin.html | THE WORLD; The Treaty and After Counter to Chinese No Hurry Berlin Question 'Nuclear Genie' U.S. vs. Market External Problem Chicken Losses' Africans vs. Afrikaners Nine in Favor Sukarno's Goals? British Western Vietnam's First Lady Haitian Foray | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/eight-movies-that-have-been-outstanding-on-tv-now-the-earlier.html | EIGHT MOVIES THAT HAVE BEEN OUTSTANDING ON TV; Now the Earlier, Earlier Show More and more movies are being shown on TV--even is so-called 'prime time' --with interesting implications for both television and the motion picture industry. Now the Earlier, Earlier Show | True | BY Hollis Alpert | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/blending-of-old-and-new-adds-to-charm-of-west-12th-street-old-blend.html | Blending of Old and New Adds To Charm of West 12th Street; Old Blended With New OLD AND THE NEW BLEND ON 12TH ST. Has Interior Gardens | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/manila-protesting-to-us-against-ban-on-embroidery.html | Manila Protesting to U.S. Against Ban on Embroidery | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/tennis-trophy-honors-writer-for-the-times.html | Tennis Trophy Honors Writer for The Times | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mans-fate.html | Man's Fate | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/yankee-records.html | Yankee Records | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By David Ross | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/exhibition-pro-football.html | EXHIBITION PRO FOOTBALL | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/connecticut-arts-board-meets-tuesday-on-survey.html | Connecticut Arts Board Meets Tuesday on Survey | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/florida-golfer-takes-national-amputee-title.html | Florida Golfer Takes National Amputee Title | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/senators-buy-neeman.html | Senators Buy Neeman | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/anatomy-of-the-goldwater-boom-a-reporter-appraising-a-political.html | Anatomy of the Goldwater Boom; A reporter, appraising a political phenomenon's roots and significance, ponders why they are wild about Barry. Anatomy of the Goldwater Boom | True | By Tom Wicker | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/library-presents-puerto-rico-exhibit.html | LIBRARY PRESENTS PUERTO RICO EXHIBIT | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/city-disciplines-4-in-welfare-union-officers-suspended-over-protest.html | CITY DISCIPLINES 4 IN WELFARE UNION; Officers Suspended Over Protest to Washington on Caseload Increase Leaflet Brings Action CITY DISCIPLINES 4 IN WELFARE UNION 'Rule-by-Fear Policies' | True | By Samuel Kaplan | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/cleric-questions-the-bibles-value-briton-sees-scripture-as-obstacle.html | CLERIC QUESTIONS THE BIBLE'S VALUE; Briton Sees Scripture as Obstacle to Brotherhood | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/the-eastwest-detenteas-russian-cartoonists-see-it.html | THE EAST-WEST DETENTE--AS RUSSIAN CARTOONISTS SEE IT | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/gen-ms-white-appointed-as-federal-air-surgeon.html | Gen. M.S. White Appointed As Federal Air Surgeon | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/the-eastwest-detenteas-western-cartoonists-see-it.html | THE EAST-WEST DETENTE--AS WESTERN CARTOONISTS SEE IT | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/building-at-61st-st-has-dual-purpose.html | BUILDING AT 61ST ST. HAS DUAL PURPOSE | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/traveling-display-landscape-architects-open-exhibition-arrange-land.html | TRAVELING DISPLAY; Landscape Architects Open Exhibition Arrange Land Areas | True | By Barbara Dubivsky | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/marilyn-chick-wed-to-james-j-pates-jr.html | Marilyn Chick Wed To James J. Pates Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/quest-for-the-real-america-a-visit-to-a-small-town-can-enlighten.html | QUEST FOR THE REAL AMERICA; A Visit to a Small Town Can Enlighten Tourist In His Own Land Making Friends Give and Take For Funds or Fun A Deeper Look Cross-Section | True | By Arthur Davenportarthur Davenportarthur Davenport | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/years-setback-of-atomic-ship-laid-to-labor-clashes-of-crew-operator.html | Year's Setback of Atomic Ship Laid to Labor Clashes of Crew; Operator Changed Plans Hearings Next Month | True | By George Horne | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/chinas-birthcontrol-campaign-stresses-sterilization-for-men.html | China's Birth-Control Campaign Stresses Sterilization for Men; Specialists' Session Topic Worker's Viewpoint Added | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/revolutions-village-revolution.html | Revolution's Village; Revolution | True | By Harry Sylvester | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/charles-lee-jr-weds-mrs-natalie-l-starr.html | Charles Lee Jr. Weds Mrs. Natalie L. Starr | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/co-commander-3d-marries-miss-coxe.html | C.E. Commander 3d Marries Miss Coxe | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/2-are-killed-in-argument-at-apartment-in-bronx.html | 2 Are Killed in Argument At Apartment in Bronx | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/article-7-no-title.html | Article 7 -- No Title | The New York Times (by Patrick A. Burns) | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/state-fair-time-expositions-slated-in-us-and-canada-during-remainder.html | STATE FAIR TIME; Expositions Slated in U.S. and Canada During Remainder of the Summer Canadian Films AUGUST SEPTEMBER OCTOBER | True | By Robert Eugene | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/packers-wallop-steelers-277-lions-beat-browns-colts-win-morralls.html | Packers Wallop Steelers, 27-7; Lions Beat Browns; Colts Win; Morrall's Passes Decisive Colts Beat Eagles | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/fifth-apartment-building-opens-at-carlyle-towers.html | Fifth Apartment Building Opens at Carlyle Towers | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/artists-are-just-as-they-saw-themselves.html | Artists Are Just; AS THEY SAW THEMSELVES | True | By John Canaday | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/us-agency-rules-6-companies-rig-antibiotic-prices-trade-commission.html | U.S. AGENCY RULES 6 COMPANIES RIG ANTIBIOTIC PRICES; Trade Commission Reverses Examiner and Finds Plot in Tetracycline Case MAKERS DENY CHARGES Drug Concerns Are Ordered to End Conspiracy--'Bad Faith' in Patent Hit American Cyanamid Scored U.S. AGENCY FINDS DRUG PRICE FIXED Documents List Price. Critical of Order | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/youths-condition-improves-after-kidney-transplant.html | Youth's Condition Improves After Kidney Transplant | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mary-ann-harris-is-married-on-li-pine-manor-alumna-wed-to-john.html | Mary Ann Harris Is Married on L.I.; Pine Manor Alumna Wed to John Livens --9 Attend Bride | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/delays-at-cruise-ports-hit-report-to-the-cities-need-to-cut-and.html | DELAYS AT CRUISE PORTS HIT; Report to the U.N. Cites Need to Cut and Ease Passport Procedure The Tedious Queue Bound for Beirut Asks Uniformity | True | By Arnold H. Lubasch | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/rent-booklet-is-offered-by-building-inspectors.html | Rent Booklet Is Offered By Building Inspectors | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/plans-for-drive-aiding-hospitals-near-completion-united-fund-dinner.html | Plans for Drive Aiding Hospitals Near Completion; United Fund Dinner at Plaza Sept. 30 Will Begin '63 Campaign | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/african-states-sharply-divided-search-for-unity-is-hampered-by.html | AFRICAN STATES SHARPLY DIVIDED; Search for Unity Is Hampered by Vestiges of Old Alignments Formalities Lasting Spirit Suspicions Persist Humiliation of Apartheid | True | By J. Anthony Lukas Special To The New York Timesmatou In der Kurier, West Berlin | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/miss-hard-loses-then-americans-take-next-2-cup-matches-from-british.html | MISS HARD LOSES; Then Americans Take Next 2 Cup Matches From British Team Billie to the Rescue Four Matches Scheduled U.S. LEADS BRITAIN IN CUP EVENT, 2-1 | True | By Allison Danzig Special To The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/pirates-reactivate-savage.html | Pirates Re-activate Savage | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/bixler-named-tennis-referee.html | Bixler Named Tennis Referee | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/evalyn-newlands-engaged-to-david-willard-st-clair.html | Evalyn Newlands Engaged To David Willard St. Clair | True | Special to The New York TimesBradford Bacharach | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/the-merchants-view-easing-of-world-tensions-is-expected-to-have-a.html | The Merchant's View; Easing of World Tensions Is Expected To Have a Mixed Impact on Business Impact Weighed Change Held Unnecessary Competition Noted Profits Up | True | By Herbert Koshetz | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/holland-defeated-by-bourne-in-golf.html | HOLLAND DEFEATED BY BOURNE IN GOLF | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/opinion-of-the-week-at-home-and-abroad-treaty-to-senate-unsouth.html | Opinion of the Week: At Home and Abroad; TREATY TO SENATE U.N.-SOUTH AFRICA IDEAS AND MEN TARIFF ARGUMENT | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/choice-of-a-site-poses-a-problem-city-wins-over-suburbs-for.html | CHOICE OF A SITE POSES A PROBLEM; City Wins Over Suburbs for Hartford Company Company Explores Sites | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/church-to-enlist-catholics-here-for-capital-civil-rights-rally.html | Church to Enlist Catholics Here For Capital Civil Rights Rally; Vicar General's Letter to Be Read in All 402 Parishes Urging Participation CATHOLICS TO JOIN MARCH ON CAPITAL Good Outweighs Ill Effects 'United Black Front' | True | The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/chicago-wins-40-4-runs-in-9th-rout-ciscos-mets-inept-burton-connects.html | CHICAGO WINS, 4-0; 4 Runs in 9th Rout Cisco--Mets Inept --Burton Connects Double Steal Hurts Hickman Hits Triple JACKSON OF CUBS BEATS METS 4-0 Camera Day Is Success | True | By Will Bradburythe New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/surcharge-to-genoa-cut.html | Surcharge to Genoa Cut | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mary-taylor-wed-to-dj-heckman.html | Mary Taylor Wed To D.J. Heckman | True | Marvin Lichtner | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/from-playing-field-to-announcing-then-and-now-speaking-with.html | FROM PLAYING FIELD TO ANNOUNCING; THEN AND NOW; Speaking with Authority Close to the Team Non-Partisan Viewpoint | True | By James Tuite | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/plant-responses-increased-crop-yields-attributed-to-music-test.html | PLANT RESPONSES; Increased Crop Yields Attributed to Music Test Results Chacun a Son Gout | True | By F.c. Coulter | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/economic-spotlight-construction-activity-is-about-holding-steady.html | Economic Spotlight; Construction activity is about holding steady. Dealers' stocks of unsold cars are climbing. The consumer shows no qualms about piling up debt. Satellite corporation plans a stock offering early in 1964. | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/robert-scheele-weds-miss-marianne-male.html | Robert Scheele Weds Miss Marianne Male | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/tona-4580-wins-at-spa-by-nose-from-lamb-chop-tona-4580-wins-alabama.html | Tona, $45.80, Wins at Spa By Nose From Lamb Chop; TONA, $45.80, WINS ALABAMA STAKES First Stakes Victory Always an Alabama Ycara's Claim Upheld Freedom of Movement | True | By Joe Nichols Special To the New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/twofamily-homes-rising-in-ozone-park.html | TWO-FAMILY HOMES RISING IN OZONE PARK | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/london-the-rising-generation-in-europe-fighting-and-flirting-end-of.html | London; The Rising Generation in Europe Fighting and Flirting End of Indecision. | True | By James Reston | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/enzyme-advance-new-center-at-tufts-is-expected-to-promote-medical.html | ENZYME ADVANCE; New Center at Tufts Is Expected To Promote Medical Research Major Purpose Special Proteins Enzyme's Role New Insights | True | By William L. Laurence | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/a-jazz-museum-it-contains-a-cornet-once-used-as-a-lamp-memorabilia.html | A JAZZ MUSEUM; It Contains a Cornet Once Used as a Lamp Memorabilia The Back Room | True | By John S. Wilson | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/new-items-in-shops-products-to-speed-up-or-simplify-work-tub-kit.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work TUB KIT | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/wirtz-hails-training-plan-after-a-year-of-operation.html | Wirtz Hails Training Plan After a Year of Operation | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/sec-sets-stage-for-rule-shifts-changes-likely-as-a-result-of.html | S.E.C. SETS STAGE FOR RULE SHIFTS; Changes Likely as a Result of Special Report on Securities Markets AIM IS NEW SAFEGUARDS Staff Says It Was Unable to Isolate the Immediate Causes of 1962 Break Market Break Studied Professionals Backed S.E.C. SETS STAGE FOR RULE SHIFTS Statement by Cary Break Assessed | True | By Vartanig G. Vartan | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/lexington-towers-plans-occupancy-in-october.html | Lexington Towers Plans Occupancy in October | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/a-supersalesman-at-95-shows-lifelong-flair-for-popularity-john.html | A Supersalesman at 95 Shows Lifelong Flair for Popularity; John Glossinger, Promoter of Candy Bar, Celebrates His Birthday by Charming Three Women Met During Stroll All in His Day Way to Sell Candy | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/clark-j-winslow-and-judith-fee-wed-in-midwest-graduate-of-yale-and.html | Clark J. Winslow And Judith Fee Wed in Midwest; Graduate of Yale and a Student at Boston U. Marry in Minneapolis | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/dick-tiger-keeps-title-as-fullmer-is-unable-to-continue-fight-after.html | Dick Tiger Keeps Title as Fullmer Is Unable to Continue Fight After 7th; It's a Good Show in Nigeria, Especially for Rain Doctors 20 Ambassadors Present | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/alabama-justice-hits-high-court-state-judges-hear-charge-it-remakes.html | ALABAMA JUSTICE HITS HIGH COURT; State Judges Hear Charge It Remakes Constitution Chairman's Term Ending Desmond Makes Plea | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/frenchcanadian-savants-warn-of-modern-threat-to-familybased-culture.html | French-Canadian Savants Warn of Modern Threat to Family-Based Culture; Habitant Crafts Arouse Interest | True | Special to The New York TimesSpecial to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/testban-accord-discussed-by-macmillan-and-swedes.html | Test-Ban Accord Discussed By Macmillan and Swedes | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/1600-ton-lockgate-plug-in-panama-canal-drydock.html | 1,600 Ton Lock-Gate Plug In Panama Canal Drydock | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/medinamiltimore.html | Medina—Miltimore | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/miss-marion-gillies-becomes-bride-here.html | Miss Marion Gillies Becomes Bride Here | True | Les. Berky | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/new-darien-catholic-school.html | New Darien Catholic School | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/search-for-peace.html | Search for Peace | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/rev-john-j-carrigg.html | REV. JOHN J. CARRIGG | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/drama-at-the-house-of-morgan.html | Drama at the 'House of Morgan' | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/the-local-motion-picture-front.html | THE LOCAL MOTION PICTURE FRONT | True | By Howard Thompson | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/miss-mginn-wins-world-gun-title-takes-second-skeet-crown-in-row-at.html | MISS M'GINN WINS WORLD GUN TITLE; Takes Second Skeet Crown in Row at Rochester U.S. Entries Fail to Win In World Canoe Events | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/two-new-exhibits-group-show-offered-by-heliographers-color-prints.html | TWO NEW EXHIBITS; Group Show Offered by Heliographers --Color Prints on Staten Island Arbitrary Choice Closed Mondays COOPERATIVE CONTEST WINNERS MAINE TRIP AT NEW SCHOOL. | True | By Jacob Deschin | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/strontium-in-milk-doubled-in-a-year-milk-strontium-doubles-in-year.html | Strontium in Milk Doubled in a Year; MILK STRONTIUM DOUBLES IN YEAR From All Sources | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/childrens-home-plans-expansion-graham-to-erect-230000-center-in.html | CHILDREN'S HOME PLANS EXPANSION; Graham to Erect $230,000 Center in Hastings Social Service Department | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/midisland-nine-captures-state-little-league-crown.html | Mid-Island Nine Captures State Little League Crown | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/leah-drexel-fiancee-of-albert-w-allen-jr.html | Leah Drexel Fiancee Of Albert W. Allen Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/murder-in-provence.html | Murder in Provence | True | By Otis K. Burgarpainting By Ann Freilich. Collection Jack Alonzo. Courtesy Roko Gallery | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/television-programs-today-through-saturday.html | TELEVISION PROGRAMS TODAY THROUGH SATURDAY | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/peking-steps-up-soviet-attack-charges-capitulation-in-treaty.html | Peking Steps Up Soviet Attack; Charges 'Capitulation' in Treaty | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/racial-bias-held-curb-on-economy-negro-groups-views-find-parallel.html | RACIAL BIAS HELD CURB ON ECONOMY; Negro Groups' Views Find Parallel in Economist's | True | By M.s. Handler | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/renewed-combat-in-haiti-indicated-injured-reported-flown-out-and.html | RENEWED COMBAT IN HAITI INDICATED; Injured Reported Flown Out and Doctors Flown In Raiders Being Hunted Rumors of New Blow Reaction Not Great | True | By Richard Eder Special To The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/beneath-the-adams-apple-the-tin-drum-beats-on.html | Beneath the Adam's Apple, the Tin Drum Beats On | True | By Stephen Spenderpainting By Georges Roualt. Collection S.s. White III and Vera White On Loan To Philadelphia Museum of Art. | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/71-yachts-enter-twoday-cruise-4-divisions-listed-in-port-washington.html | 71 YACHTS ENTER TWO-DAY CRUISE; 4 Divisions Listed in Port Washington Y.C. Races | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/a-shattering-book-from-beacon-hill-beacon-hill.html | A Shattering Book From Beacon Hill; Beacon Hill | True | By Henry J. Friendly | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/exploring-south-from-gettysburg-historic-line-presidential-retreat.html | EXPLORING SOUTH FROM GETTYSBURG; Historic Line Presidential Retreat Civil War Site Thoroughbred Country | True | By Harmon Smithvictoria Bellervictoria Beller | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/newzealand-acts-to-widen-fishing-foreigners-in-teeming-seas-off.html | NEW ZEALAND ACTS TO WIDEN FISHING; Foreigners in Teeming Seas Off Coast Spur Moves Lobsters Main Export | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/days-aide-becomes-acting-postal-chief.html | DAY'S AIDE BECOMES ACTING POSTAL CHIEF | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/article-15-no-title.html | Article 15 -- No Title | True | BY George O'Brienphotographed By the New York Times Studio (Bill Aller, Alfred Wegener). | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/blood-centers-to-take-donors.html | Blood Centers to Take Donors | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/notes-on-world-affairs.html | Notes on World Affairs | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/goldsboro-nc-seizes-137-negroes-in-protest.html | Goldsboro, N.C., Seizes 137 Negroes in Protest | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/sieglepaskow.html | Siegle--Paskow | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/new-split-model-opens-in-jersey-cedar-grove-home-priced-at-29250.html | NEW SPLIT MODEL OPENS IN JERSEY; Cedar Grove Home Priced at $29,250 Has 3 Bedrooms Washington Township South River Long Branch Oakland | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/giants-top-phils-on-17-hits-76-odell-sprains-his-left-ankle.html | Giants Top Phils on 17 Hits, 7-6; O'Dell Sprains His Left Ankle | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/miss-dianne-nahmias-to-wed-in-december.html | Miss Dianne Nahmias To Wed in December | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/shop-design-turns-classic-material-contemporary.html | Shop Design Turns Classic Material Contemporary | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/record-company-imports-800-titles-in-stock-excerpts-victor-project.html | RECORD COMPANY IMPORTS 800 TITLES; In Stock Excerpts Victor Project London Reissues | True | By Raymond Ericson | 1991-06-10 | RE0000528070 | B00000054642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mets-records.html | Mets' Records | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/gov-clement-said-to-be-seeking-kefauver-seat-tennessean-can-resign.html | Gov. Clement Said to Be Seeking Kefauver Seat; Tennessean Can Resign and Have Himself Appointed or Wait to Run in 1964 | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/thomas-l-anderson-fiance-of-janet-allen.html | Thomas L. Anderson Fiance of Janet Allen | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/judith-hollander-married-judith-a-ford-becomes-bride-of-james.html | Judith Hollander Married; Judith A. Ford Becomes Bride Of James Lourit Teaching Graduate Wed at St. Bartholomew's to Insurance Aide Grant--Schenker | True | Special to The New York TimesIra L. Hill | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/nancy-demell-affianced.html | Nancy DeMell Affianced | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/severe-reprisals-reported.html | Severe Reprisals Reported | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/picture-credits.html | PICTURE CREDITS | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/colt-begins-move-from-last-place-chambers-aboard-victor-in-4-length.html | COLT BEGINS MOVE FROM LAST PLACE; Chambers Aboard Victor in 4 - Length Triumph-- Red Scrapper Scores Prince's 3d Triumph Has Plenty to Spare 17,848 at Rockingham | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/jews-plan-move-in-latin-america-world-union-aims-to-vitalize.html | JEWS PLAN MOVE IN LATIN AMERICA; World Union Aims to Vitalize Adherence to Judaism Inadequacy of Guidance | True | By Irving Spiegel | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/kefauver-extolled-by-president-as-public-servant-of-integrity.html | Kefauver Extolled by President As 'Public Servant of Integrity'; Stevenson Recalls Senator's Advocacy of Nuclear Test Ban--Colleagues in Congress Join in Tributes Stevenson's Statement Johnson 'Deeply Shocked' Aiken Pays Tribute | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/television-graphicsa-little-imagery-with-the-words-moving-map-his.html | TELEVISION GRAPHICS--A LITTLE IMAGERY WITH THE WORDS; Moving Map His Start | True | By Bernard Stengren | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/serious-epidemic-of-automania-with-alarm-mounting-at-the-rate-of.html | Serious Epidemic of 'Automania'; With alarm mounting at the rate of accidents among young drivers, how do teen-agers feel about their passion for driving? Serious Epidemic of 'Automania' | True | By Grace and Fred M. Hechinger | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/air-traffic-control-group-sets-convention-for-october.html | Air Traffic Control Group Sets Convention for October | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/beckwith-returned-to-jail.html | Beckwith Returned to Jail | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/end-linebacker-among-six-dropped-from-bear-squad.html | End, Linebacker Among Six Dropped from Bear Squad | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/nancy-t-orr-bride-of-george-flouret.html | Nancy T. Orr Bride Of George Flouret | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/harold-e-brown-lawyer-is-dead-retired-vice-president-with-bushwick.html | HAROLD E. BROWN, LAWYER, IS DEAD; Retired Vice President With Bushwick Savings Bank | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/cards-beat-braves-as-groat-stars-65.html | CARDS BEAT BRAVES AS GROAT STARS, 6-5 | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/pirates-beat-colts-for-cardwell-32.html | PIRATES BEAT COLTS FOR CARDWELL, 3-2 | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/saratoga-entries.html | Saratoga Entries | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/man-and-woman-both-87-killed-in-headon-collision.html | Man and Woman, Both 87, Killed in Head-On Collision | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/little-league-title-to-tenafly.html | Little League Title to Tenafly | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/coast-democrats-warn-gop-of-takeover-by-birch-society-map-victory.html | Coast Democrats Warn G.O.P. Of Take-Over by Birch Society; Map Victory in '64 'Pony Express Route' Urged Unity Theme Pressed | True | By Lawrence E. Davies Special To the New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/uneasy-truce-in-korea-recent-violence-points-up-tense-border.html | UNEASY TRUCE IN KOREA; Recent Violence Points Up Tense Border Condition But No Major Communist Harassment Is Foreseen Exposed and Alert Uneasy Truce Reunification Reduced Aid The Outlook | True | By Emerson Chapin Special To The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/test-ban-and-arms-failure-to-agree-on-inspection-issue-dims-hopes.html | Test Ban and Arms; Failure to Agree on Inspection Issue Dims Hopes for Larger Accord Many Barriers Soviet Firmness Revived Points A New Leaf | True | By Thomas J. Hamilton | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/cornell-will-inaugurate-7th-president-on-oct-4.html | Cornell Will Inaugurate 7th President on Oct. 4 | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/big-raff-top-light-win-del-mar-races.html | BIG RAFF, TOP LIGHT WIN DEL MAR RACES | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/a-protestant-weekly-is-critical-of-bishop-sheens-racial-view.html | A Protestant Weekly Is Critical Of Bishop Sheen's Racial View; Christian Century Declares the Prelate 'Subtly' Blends 'Truth and Falsehood' Charges Lapse to Bishop Bishop Is Out of Town | True | By Austin C. Wehrwein Special To the New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/spelling-automated-rescue.html | SPELLING: AUTOMATED RESCUE | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/6-pickets-arrested-at-maryland-pool.html | 6 PICKETS ARRESTED AT MARYLAND POOL | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/herald-tribune-to-publish-new-literary-supplement.html | Herald Tribune to Publish New Literary Supplement | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/yankees-2-in-9th-beat-angels-21-1out-single-by-richardson-wins-for.html | YANKEES 2 IN 9TH BEAT ANGELS, 2-1; 1-Out Single by Richardson Wins for Ford—Chance Gives First Hit in 7th YANKEES 2 IN 9TH BEAT ANGELS, 2-1 | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/the-right-paint-homeowners-guide-to-exterior-finishes-house-paints.html | THE RIGHT PAINT; Homeowner's Guide to Exterior Finishes House Paints Also for Shingles | True | By Bernard Gladstonebernard Gladstone | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/builders-don-kid-gloves-to-aid-in-preserving-1799-neighbor-extra.html | Builders Don Kid Gloves to Aid In Preserving 1799 Neighbor; Extra Scaffolding Used | True | By Jerry Miller | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/after-hours-on-the-nile.html | After Hours on the Nile | True | By Patrick Dennis | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/roosevelt-items-bring-only-300-at-auction.html | Roosevelt Items Bring Only $300 at Auction | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 — No Title | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/the-nation-death-in-the-family-action-on-taxes-stiffer-taxes.html | THE NATION; Death in the Family Action on Taxes Stiffer Taxes Signals Still Red? Firemen's Meeting More on 'The Street' 'Front-End Load' Extes Ketlauver Military Pay Up | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/peru-expropriates-farms-for-distribution-to-indians.html | Peru Expropriates Farms For Distribution to Indians | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/guianas-rice-in-demand.html | Guiana's Rice in Demand | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/chicago-u-studies-get-139400-aid.html | CHICAGO U. STUDIES GET $139,400 AID | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/gains-on-civil-rights-whet-appetite-for-more-a-number-of-cities.html | GAINS ON CIVIL RIGHTS WHET APPETITE FOR MORE; A Number of Cities Have Modified or Ended Racial Restrictions But the Prospect of Continued Agitation Has Increased Birmingham Resistant Areas Senate Testimony Filibuster Few Predictions | True | By Claude Sitton | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/profit-rise-seen-by-auto-workers-american-motors-expected-to.html | PROFIT RISE SEEN BY AUTO WORKERS; American Motors Expected to Increase Sharing Declines Prediction Costs Are Deducted Division Explained | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/danville-method-studied-in-south-other-cities-observe-ways-to.html | DANVILLE METHOD STUDIED IN SOUTH; Other Cities Observe Ways to Resist Negro Protests Leaders Are Indicted | True | By Ben A. Franklin Special To the New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/bonn-treatys-impact-stirs-deep-fear-and-hesitation-prevailing.html | BONN; Treaty's Impact Stirs Deep Fear and Hesitation Prevailing Emotion New Look at Policy | True | By Arthur J. Olsen Special To the New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/dance-programs-of-the-week.html | DANCE PROGRAMS OF THE WEEK | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/military-surplus-auction.html | Military Surplus Auction | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/lieut-rh-wadsworth-marries-nina-jansson.html | Lieut. R.H. Wadsworth Marries Nina Jansson | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/air-force-captures-pistol-team-crown.html | AIR FORCE CAPTURES PISTOL TEAM CROWN | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/estes-kefauver-is-dead-at-60-after-heart-attack-democratic-senator.html | Estes Kefauver Is Dead At 60 After Heart Attack; Democratic Senator From Tennessee Was Foe of Crime and Monopoly Senator Estes Kefauver, Tennessee Democrat, Is Dead at 60 After Heart Attack ENEMY OF CRIME AND MONOPOLISTS Twice Lost Bid for Party's Presidential Nomination --Ran With Stevenson Funeral Planned Tuesday Soft-Spoken Tennessean Walked Out of Hearing A Formidable Campaigner Got Political Start in 1938 | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/storms-damage-can-be-minimized-precautions-are-suggested-for.html | STORM'S DAMAGE CAN BE MINIMIZED; Precautions Are Suggested for Hurricane Season | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/pace-at-freehold-to-chin-whiskers-beats-favored-mr-budlong-by.html | PACE AT FREEHOLD TO CHIN WHISKERS; Beats Favored Mr. Budlong by Neck- -Star Gem 3d | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/li-motor-inn-completed.html | L.I. Motor Inn Completed | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/royal-domain-captures-18500-pace-at-monticello.html | Royal Domain Captures $18,500 Pace at Monticello | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/nassau-liberals-back-gop-race-candidates-for-court-and-town-offices.html | NASSAU LIBERALS BACK G.O.P. RACE; Candidates for Court and Town Offices Withdraw Judges Endorsed | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/progress-curbs-airrights-law-zoning-and-aircraft-safety-bring-new.html | PROGRESS CURBS AIR-RIGHTS LAW; Zoning and Aircraft Safety Bring New Restrictions | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/major-league-averages.html | Major League Averages | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/airlines-scored-on-bus-refunds-rules-called-discriminatory-by-cab.html | AIRLINES SCORED ON 'BUS' REFUNDS; Rules Called Discriminatory by C.A.B. Examiner | True | By Joseph Carter | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/farm-labor-force-rises.html | Farm Labor Force Rises | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/africans-select-ethiopian-center-but-dakar-parley-delays-selection.html | AFRICANS SELECT ETHIOPIAN CENTER; But Dakar Parley Delays Selection of Secretary | True | By J. Anthony Lukas Special To the New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/reynolds-sets-back-bassford-119-62.html | REYNOLDS SETS BACK BASSFORD, 11-9, 6-2 | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/crowded-jails-plague-the-city-closing-of-raymond-street-is-symptom.html | CROWDED JAILS PLAGUE THE CITY; Closing of Raymond Street Is Symptom of Problems Faced by Institutions IMPROVEMENTS SOUGHT Correction Agency Planning Project on Rikers Island- -Other Needs Are Cited Modeled After Fortress 'Like a Small City' CROWDED JAILS PLAGUE THE CITY | True | By Dudley Dalton | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/old-familiar-faces-and-faces-new-films-manifest-the-difficulty-of.html | OLD FAMILIAR FACES AND FACES, New Films Manifest the Difficulty of Making Them Look New Garbled Drama Different "Thrill" | True | By Bosley Crowther | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mary-kathryn-brown-wed-to-charles-davis.html | Mary Kathryn Brown Wed to Charles Davis | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/gayer-dominick-2d-is-fiance-of-miss-patricia-coggeshall.html | Gayer Dominick 2d Is Fiance Of Miss Patricia Coggeshall | True | Special to The New York TimesJay Te Winburn Jr. | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/pilot-found-dead-in-maine.html | Pilot Found Dead in Maine | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/columbia-holding-exhibition-to-honor-early-professor.html | Columbia Holding Exhibition To Honor Early Professor | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/scouts-at-greek-jamboree-will-close-meeting-today.html | Scouts at Greek Jamboree Will Close Meeting Today | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/rockland-primary-to-save-thousands-over-usual-cost.html | Rockland Primary to Save Thousands Over Usual Cost | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/town-is-host-to-frenchmen.html | Town Is Host to Frenchmen | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/bruce-h-nichols-becomes-fiance-of-sarah-oliver-student-at-boston-u.html | Bruce H. Nichols Becomes Fiance Of Sarah Oliver; Student at Boston U. to Marry Alumna of the Westover School | True | Special to The New York TimesFredriks-LaRock | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/del-mar-suspends-trainer-after-drug-is-found-in-filly.html | Del Mar Suspends Trainer After Drug Is Found in Filly | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/recordings-earliest-surviving-opera-score-orpheus-legend-careful.html | RECORDINGS: EARLIEST SURVIVING OPERA SCORE; Orpheus Legend Careful Performance Rekindled Not Incisive | True | By Alan Richlouis Melancon | 1991-06-10 | RE0000528070 | B00000054642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/article-12-no-title.html | Article 12 -- No Title | True | BY Evelyn S. Ringold | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/philadelphia-team-beats-richmond-cricket-club.html | Philadelphia Team Beats Richmond Cricket Club | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/startling-new-disclosures-likely-in-butts-suit-forecasts-shunned-on.html | Startling New Disclosures Likely in Butts Suit; Forecasts Shunned on Outcome After Week of Trial No Major Surprises Butts Is Cross-Examined Press Is Coy | True | By John Sibley Special To the New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/white-institute-to-benefit.html | White Institute to Benefit | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/french-line-appoints-manager.html | French Line Appoints Manager | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/auleen-mullarkey-wed.html | Auleen Mullarkey Wed | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/miss-karen-koykka-is-married-in-ohio.html | Miss Karen Koykka Is Married in Ohio | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/lock-clouts-two-in-6to5-victory-single-off-miller-settles-homerun.html | LOCK CLOUTS TWO IN 6-TO-5 VICTORY; Single Off Miller Settles Home-Run Duel--Aparicio Out at the Plate in 9th Twins Beat Red Sox, 5-3 | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/patricia-male-is-bride-of-robert-e-jones-3d-wheaton-alumna-is-wed.html | Patricia Male Is Bride Of Robert E. Jones 3d; Wheaton Alumna Is Wed to Student in Short Hills | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/some-prices-rise-but-not-in-stores-autos-hold-steady-despite-higher.html | SOME PRICES RISE, BUT NOT IN STORES; Autos Hold Steady Despite Higher Steel, Tire Costs SOME PRICES RISE, BUT NOT IN STORES | True | By William M. Freeman | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/ruse-aids-ontario-holdup.html | Ruse Aids Ontario Holdup | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/linda-stevenson-is-wed-in-detroit-eight-attend-her-briarcliff.html | Linda Stevenson Is Wed in Detroit; Eight Attend Her; Briarcliff Alumna Bride of Donald B. Murphy, a Yale Graduate | True | Special to The New York TimesGene Butler | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/crow-and-thornton-excel-in-football-cards-last-drill.html | Crow and Thornton Excel In Football Cards Last Drill | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/sunscape.html | Sunscape- | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/youths-in-france-adopt-new-idols-american-influence-wanes-war-not.html | YOUTHS IN FRANCE ADOPT NEW IDOLS; American Influence Wanes -- War Not Even Memory The Wild 'Copains' | True | By Peter Grose Special To the New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/john-bull-at-the-wheel-a-sardonic-analysis-point-of-honor-testing.html | JOHN BULL AT THE WHEEL: A SARDONIC ANALYSIS; Point of Honor Testing the 'Bus' Rush to the Sea Time a Necessity | True | By Joyce Egginton the Times of London | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/william-john-and-rowe-victors-on-long-island-sound-horndge-isdale.html | William John and Rowe Victors on Long Island Sound; HORNIDGE, ISDALE, REYLING TRIUMPH Only 56 of 149 Starters Are Able to Complete Races as Wind Diminishes Other Classes Becalmed | True | Special to The New York TimesThe New York Times (by Carl T. Gossett Jr.) | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/italian-customs-men-shot-at-by-alto-adige-terrorists.html | Italian Customs Men Shot At By Alto Adige Terrorists | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/twins-to-mrs-rp-brandt.html | Twins to Mrs. R.P. Brandt | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/jagan-says-us-harasses-regime-charges-intervention-and-lip-service.html | JAGAN SAYS U.S. HARASSES REGIME; Charges Intervention and 'Lip Service to Democracy' "Amounts to Intervention" Earlier Remarks Amplified | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/us-medical-research-gains-since-war-made-in-mental-ills-polio-polio.html | U.S. Medical Research; Gains Since War Made in Mental Ills, Polio, Nephritis and Cardiac Diseases Number of Patients Drops Cost Put at 19 Billion | True | By Howard A. Rusk, M.d. | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/the-civil-rights-battle.html | THE CIVIL RIGHTS BATTLE | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/6-tell-of-rescue-on-stormy-sea-off-italy-after-ditching-plane.html | 6 Tell of Rescue on Stormy Sea Off Italy After Ditching Plane | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/vernon-a-bowman.html | VERNON A. BOWMAN | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/coach-gets-heave-ho-into-wrong-end-of-pool.html | Coach Gets Heave-Ho Into Wrong End of Pool | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/coast-university-awarded-atom-smasher-contract.html | Coast University Awarded Atom Smasher Contract | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/greenwich-school-raises-146500-to-add-new-wing.html | Greenwich School Raises $146,500 to Add New Wing | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/philharmonic-hall-fanfare-is-performed-on-the-piano.html | PHILHARMONIC HALL FANFARE IS PERFORMED ON THE PIANO | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/dick-tiger-wins-fight-in-nigeria-title-bout-with-fullmer-is-stopped.html | DICK TIGER WINS FIGHT IN NIGERIA; Title Bout With Fullmer is Stopped After 7 Rounds BASEBALL TENNIS HORSE RACING | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/honorifics-the-titles-appended-to-rulers-names-sometimes-do-more.html | Honorifics; The titles appended to rulers' names sometimes do more than inflate the ego | True | By Anthony Austin | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/young-europeans-aid-city-children-jewish-care-group-sponsors.html | YOUNG EUROPEANS AID CITY CHILDREN; Jewish Care Group Sponsors Pleasantville Program 'Peach Corps' in Reverse | True | By Merrill Folsom Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/bolero-sets-pace-in-westerly-wind-but-us-trails-sweden-and-britain.html | BOLERO SETS PACE IN WESTERLY WIND; But U.S. Trails Sweden and Britain in Last of 4 Races Opens for Admiral's Cup 3-Class Events Wind Is Strong | True | Pictorial Parade | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/clara-s-st-john-is-attended-by-6-at-her-wedding-teacher-is-married.html | Clara S. St. John Is Attended by 6 At Her Wedding; Teacher Is Married in Weston, Mass., Church to Bevis Longstreth | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/barbara-boyd-of-met-staff-married-to-laurence-maloy.html | Barbara Boyd of Met Staff Married to Laurence Maloy | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/miss-mary-pitts-is-wed-in-jersey-to-dl-spurdle-bride-is-attended-by.html | Miss Mary Pitts Is Wed in Jersey To D.L. Spurdle; Bride Is Attended by 5 at Ceremony in Rumson Church | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/most-builders-on-li-use-original-architectural-plans.html | Most Builders on L.I. Use Original Architectural Plans | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/nepal-says-reds-raid-timber.html | Nepal Says Reds Raid Timber | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/market-in-realty-reported-strong-brokers-say-values-remain.html | MARKET IN REALTY REPORTED STRONG; Brokers Say Values Remain High--Overbuilding and Failures Discounted GLUT LAID TO NEW LAW Tightened Zoning Brought Rush at Deadline--Few Properties Now on Sale Market Stable Absence of Syndicates MARKET IN REALTY REPORTED STRONG | True | By Thomas W. Ennis | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/c-bagley-wright.html | C. BAGLEY WRIGHT | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/major-league-baseball.html | Major League Baseball | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/richardson-wins-in-net-semifinal-defeats-lenoir-in-3-sets-in.html | RICHARDSON WINS IN NET SEMI-FINAL; Defeats Lenoir in 3 Sets in Eastern Canada Tourney | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/new-brick-plant-begins-operating-facilities-on-queens-shore-are.html | NEW BRICK PLANT BEGINS OPERATING; Facilities on Queens Shore Are Fully Automated Filled Out From Shoreline NEW BRICK PLANT BEGINS OPERATING Rubble and Soil Used | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/better-royalties-sought-by-oil-exporting-countries.html | Better Royalties Sought By Oil Exporting Countries | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/iraq-reports-kurds-lose-area.html | Iraq Reports Kurds Lose Area | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/child-to-van-vrankens-jr.html | Child to Van Vrankens Jr. | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/bolivian-miners-ask-wide-strike-say-regime-does-bidding-of-us-in.html | BOLIVIAN MINERS ASK WIDE STRIKE; Say Regime Does Bidding of U.S. in Tin Layoff Big Test for 2 Sides Workers Show 'Confidence' Food a Key Weapon | True | By Juan de Onis Special To the New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/committee-praises-campaign-to-curb-bootleg-trucking.html | Committee Praises Campaign to Curb 'Bootleg' Trucking | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/education-called-key-to-unemployment-problem-untrained-viewed-as.html | Education Called Key to Unemployment Problem Untrained Viewed as Future Victims of Discrimination. Dean of Michigan Bids Nation Put Stress on Schooling Effect of Automation Suggests 4 Steps Advisor to Government | True | By Damon Stetson Special To the New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/child-to-mrs-paul-enos.html | Child to Mrs. Paul Enos | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/distorted-views-theater-misrepresents-life-in-america-corrosion-of.html | DISTORTED VIEWS; Theater Misrepresents Life in America Corrosion of Beliefs Sick World Human Worth | True | By Joseph Hayes | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/us-to-reduce-berlin-garrison-arms-to-offset-cut-of-600-men.html | U.S. to Reduce Berlin Garrison; Arms to Offset Cut of 600 Men | True | Special to The New York Times. | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/one-man-and-the-sea.html | One Man And the Sea | True | By Henry Beetle Hough | 1991-06-10 | RE0000528070 | B00000054642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/science-notes-space-test-new-satellites-artificial-rain.html | SCIENCE NOTES: SPACE TEST; NEW SATELLITES-- ARTIFICIAL RAIN-- | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/art-of-the-west-seen-in-montana-physicians-collection-shown-at.html | ART OF THE WEST SEEN IN MONTANA; Physician's Collection Shown at Museum in Helena | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/li-ranch-home-has-seven-rooms-19990-model-is-shown-in.html | L.I. RANCH HOME HAS SEVEN ROOMS; $19,990 Model Is Shown in Hauppauge--Others Huntington Smithtown | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/white-castle-pact-on-recruiting-ends-picketing-by-core-pickets.html | White Castle Pact On Recruiting Ends Picketing by CORE; Pickets Ordered Withdrawn PACT ENDS STRIFE AT WHITE CASTLES Demonstrations Spread | True | By Milton Bracker | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/chess-us-students-at-budva-american-advance.html | CHESS: U.S. STUDENTS AT BUDVA; American Advance | True | By Al Horowitz | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mexico-sizes-up-sombreros-in-presidential-ring.html | Mexico Sizes Up Sombreros in Presidential Ring | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/navy-flies-nonstop-to-japan.html | Navy Flies Nonstop to Japan | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/new-screen-activities-in-italy-festival-winners-earn-favor-as.html | NEW SCREEN ACTIVITIES IN ITALY; Festival Winners Earn Favor as Production Activity Expands Starry Future Finished Product | True | By Robert F. Hawkins | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/robert-sellmer.html | ROBERT SELLMER | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/the-week-in-finance-stock-market-reflects-wariness-over-domestic.html | The Week in Finance; Stock Market Reflects Wariness Over Domestic and World Issues No Big Reforms WEEK IN FINANCE: CAUTION IS NOTED | True | By Thomas E. Mullaney Financial and Business Editor | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/the-overlapping-seasons.html | The Overlapping Seasons | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/death-and-love.html | Death and Love | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/news-and-notes-from-the-field-of-travel-three-cultures-campobello.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; Three Cultures CAMPOBELLO REOPENS CENTENNIAL FETE MOTORBOAT RACE CARIBBEAN HILTONS HYDROFOIL TOUR DOWN EAST DATA BOOKLETS; BROCHURES DUTCH TREAT ALASKA FARE LOWERED FLORIDA ROUTE OPENED OLYMPIC BASIN HERE AND THERE Ronnie Munn, high-diving champion of South Africa, is among the entries in the World Professional High-Diving Championships to be held next Friday and Saturday at Grossinger's, in the Catskills. The event is under the sponsorship of the National Aquatic Association ... Arnold Palmer will give a golf exhibition next Saturday at the Thendara Golf Course, near Old Forge, N.Y. Tee-off time is 2 P.M. | True | Barton Silverman | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/the-chief-awards.html | The Chief Awards | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/wilmington-registers-2d-as-ships-home-port.html | Wilmington Registers 2d As Ships' 'Home Port' | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/once-more-the-kkk.html | Once More-- The K.K.K. | True | Text and photographs by Claude Sitton | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/surplus-of-table-wine-stirs-french-sabotage.html | Surplus of Table Wine Stirs French Sabotage | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mrs-charles-griffin.html | MRS. CHARLES GRIFFIN | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/dogs-best-friend-is-no-man-but-a-cornell-research-group.html | Dog's Best Friend Is No Man But a Cornell Research Group | True | By Walter R. Fletcher | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mrs-gordon-takes-cross-county-title.html | MRS. GORDON TAKES CROSS COUNTY TITLE | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/detroit-renews-olympic-bid-with-brochure-on-facilities.html | Detroit Renews Olympic Bid With Brochure on Facilities | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/london-the-public-is-in-a-highly-optimistic-mood-government.html | LONDON; The Public Is in a Highly Optimistic Mood Government Attitude | True | By Sydney Gruson Special To The New York Times In the Nashville Tennessee | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/daughter-to-mrs-rogers.html | Daughter to Mrs. Rogers | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/h-william-berger-banker-and-real-estate-executive.html | H. William Berger, Banker And Real Estate Executive | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/labor-department-reports-on-earnings-and-benefits.html | Labor Department Reports On Earnings and Benefits | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/harriet-scheinhorn-wed.html | Harriet Scheinhorn Wed | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/tax-bill-differs-from-proposals-rate-cuts-may-be-smaller-than.html | TAX BILL DIFFERS FROM PROPOSALS; Rate Cuts May Be Smaller Than Kennedy Sought No 'Gas' Deduction TAX BILL DIFFERS FROM PROPOSALS Casualty Losses | True | By Robert Metz | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/decathlon-mark-set.html | Decathlon Mark Set | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/linda-epstein-is-bride-of-dennis-l-patterson.html | Linda Epstein Is Bride Of Dennis L. Patterson | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/crop-insecticide-sends-30-to-hospital-on-coast.html | Crop Insecticide Sends 30 to Hospital on Coast | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/what-after-test-ban-reports-from-the-five-major-capitals-washington.html | WHAT AFTER TEST BAN? REPORTS FROM THE FIVE MAJOR CAPITALS; Washington Seeks New Agreements With Moscow but Must Give Great Weight in Negotiations to Views of Western Allies WASHINGTON Other Issues of Cold War Still Loom Large Deliberate Speed | True | By Tad Szulc Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/23-doomed-in-south-africa-in-murder-of-five-whites.html | 23 Doomed in South Africa In Murder of Five Whites | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/harry-c-cronan.html | HARRY C. CRONAN | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/peace-corps-enlists-tv.html | PEACE CORPS ENLISTS TV | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/vietnamese-deny-report.html | Vietnamese Deny Report | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/native-fish-are-killed-to-help-new-trout-green-river-in-west.html | Native Fish Are Killed to Help New Trout; Green River in West Poisoned to Get Rid of Humpback Chub Lake Rising Behind Dam Then Stocked by Game Species Dead Fish on River Bank | True | By Walter Sullivan Special To the New York Times the New York Times (BY WALTER SULLIVAN) | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/senate-debate-will-touch-on-all-eastwest-issues-change-seen-in-east.html | Senate Debate Will Touch On All East-West Issues; Change Seen in East Europe Harriman Cites U.S. Lead SENATE TO ASSESS EAST-WEST ISSUES | True | By Henry Raymont Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/economic-indicators.html | Economic Indicators | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mrs-bernard-wilson.html | MRS. BERNARD WILSON | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/paper-production-rate-gains.html | Paper Production Rate Gains | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/news-of-coins-changes-now-unlikely-in-currency-designs-area-events.html | NEWS OF COINS; Changes Now Unlikely In Currency Designs AREA EVENTS | True | By Herbert C. Bardes | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/eileen-carney-is-bride-of-bruce-c-reifeiss.html | Eileen Carney Is Bride Of Bruce C. Reifeiss | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/former-mental-patient-admits-killing-priest-after-argument-yonkers.html | Former Mental Patient Admits Killing Priest After Argument; Yonkers Youth, 18, Charged With Grand Larceny and Homicide After Knifing in Manhattan Apartment Thursday | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/chile-quake-city-is-aiding-skoplje-valdivia-rebuilding-with-us-aid.html | CHILE QUAKE CITY IS AIDING SKOPLJE; Valdivia Rebuilding With U.S. Aid but Still Shows Gaps Buildings Going Up Most New Homes Frame | True | By Edward C. Burks Special To the New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/bryons-clyte-iii-maintains-lead-in-rhodes18-class.html | Bryon's Clyte III Maintains Lead in Rhodes-18 Class | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/us-stops-dunning-farmer-who-broke-creambuying-rule.html | U.S. Stops Dunning Farmer Who Broke Cream-Buying Rule | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/sloankettering-board-elects.html | Sloan-Kettering Board Elects | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/garb-for-lycoris-excellent-camouflage-booms-with-speed.html | GARB FOR LYCORIS; Excellent Camouflage Booms With Speed | True | By R.r. Thomasson | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/barry-bingham-jr-fiance-of-mrs-edith-s-franchini.html | Barry Bingham Jr. Fiance Of Mrs. Edith S. Franchini | True | Special to The New York Times. | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/for-the-hotel-first-find-the-station-looks-like-city-hall-twice.html | FOR THE HOTEL, FIRST FIND THE STATION; Looks Like City Hall Twice Stymied Troubles End | True | By James U. Steinfirst | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/camera-news-notes-print-quality.html | CAMERA NEWS NOTES; Print Quality | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day—Section 1 International National Metropolitan | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/west-virginia-aides-killed.html | West Virginia Aides Killed | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/constance-s-tyson-wed-in-connecticut.html | Constance S. Tyson Wed in Connecticut | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/close-view-of-the-kremlin-boss-a-longtime-moscow-correspondent.html | Close View of the Kremlin Boss; A long-time Moscow correspondent draws together what is known of the little-known work methods and personal life of Premier Khrushchev. Close View of the Kremlin Boss | True | BY Seymour Topping | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/margaret-e-fitzhugh-bride-of-me-murphy.html | Margaret E. Fitzhugh Bride of M.E. Murphy | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/church-on-coast-gets-copper-spire.html | Church on Coast Gets Copper Spire | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/dog-show-honors-gained-by-boxer-mrs-porters-entry-judged-best-of.html | DOG SHOW HONORS GAINED BY BOXER; Mrs. Porter's Entry Judged Best of 498 Contestants THE CHIEF AWARDS | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/montana-girding-for-its-centennial-threestory-structure-train-route.html | MONTANA GIRDING FOR ITS CENTENNIAL; Three-Story Structure Train Route Blackfoot Lore | True | By Jeanne Beatygordon Bennett | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/jersey-apartment-house-open.html | Jersey Apartment House Open | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/schoolboy-dress-scored-in-britain-magazine-urges-abolition-of.html | SCHOOLBOY DRESS SCORED IN BRITAIN; Magazine Urges Abolition of 'Silly-Looking' Uniforms Method of Design Assailed | True | By Lawerence Fellows Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/hopeful-dialogue-of-the-races-whites-and-negroes-set-a-bright.html | Hopeful Dialogue of the Races; Whites and Negroes set a bright example in Knoxville, Tenn., by establishing a biracial committee to create a truly 'open city.' Hopeful Dialogue of the Races | True | By Wilma Dykeman and James Stokely | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/washington-studies-decree.html | Washington Studies Decree | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/port-agency-votes-arthur-kill-work.html | PORT AGENCY VOTES ARTHUR KILL WORK | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/shippingmails.html | SHIPPING—MAILS | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/miss-wrights-70-holds-golf-lead-total-of-139-for-36-holes-paces.html | MISS WRIGHT'S 70 HOLDS GOLF LEAD; Total of 139 For 36 Holes Paces Waterloo Open | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/lajos-bebrits.html | LAJOS BEBRITS | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/deepwater-ships-now-using-unfinished-seaway-in-louisiana-some.html | Deep-Water Ships Now Using Unfinished Seaway in Louisiana; Some Reaches Narrow Construction Started | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/edgar-arnold-sr.html | EDGAR ARNOLD SR. | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/the-changing-marketplace.html | The Changing Marketplace | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mcguires-capture-international-rally-victors-charged-with-120.html | McGuires Capture International Rally; VICTORS CHARGED WITH 120 POINTS Drive Citroen to Victory in 1,100-Mile, 4-Day Event— 53 of 68 Teams Finish Bohl Team Fourth Route Proves Challenging | True | By Frank M. Blunk Special To The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/miss-joan-m-cerrone-wed-to-gordon-gilson.html | Miss Joan M. Cerrone Wed to Gordon Gilson | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/fullmers-wife-hoping-hell-retire-from-ring.html | Fullmer's Wife Hoping He'll Retire From Ring | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/john-w-morrow.html | JOHN W. MORROW | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/us-and-the-market-increased-duties-on-american-poultry-and-us.html | U.S. AND 'THE MARKET'; Increased Duties on American Poultry and U.S. Retaliation Raise Large Trade Questions Psychological Reasons United Front Vital Interest Economic Competition | True | By Edward T. O'Toole Special To The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/new-youth-law-vexes-nebraska-police-records-of-juveniles-closed-to.html | NEW YOUTH LAW VEXES NEBRASKA; Police Records of Juveniles Closed to Public Inspection | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/1503-greek-vessels-in-merchant-fleet.html | 1,503 GREEK VESSELS IN MERCHANT FLEET | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/letters-to-the-times-rights-report-praised-recommended-denial-of.html | Letters to The Times; Rights Report Praised Recommended Denial of Federal Funds Believed Effective Measure States' Decision Goldwater's Position Retaliatory Tariffs Opposed If East Germany Signs Pact Objection That Adherence Will Enhance Her Status Answered Soviet Recognition Role of the Arts | True | FREDERICK D. PATTERSON,DAVID H. CLARK,WESLEY B. SMITH,STUART VAUGHAN. | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/letters-to-the-editor-roman-a-clef-comment-f-scott-fitzgerald.html | Letters To the Editor; Roman a Clef? Comment F. Scott Fitzgerald | True | PAMELA HANSFORD JOHNSONWARREN MILLEREDWARD WHITE. | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/gordon-wernyss-weds-miss-bonnie-l-bowers.html | Gordon Wernyss Weds Miss Bonnie L. Bowers | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/negro-meeting-is-prohibited-by-guard-at-cambridge-md.html | Negro Meeting Is Prohibited By Guard at Cambridge, Md. | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/psychiatrist-finds-integration-eased-by-start-in-early-grades-finds.html | Psychiatrist Finds Integration Eased by Start in Early Grades; Finds Learning Unimpaired Differences Cited | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/john-philip-dead-cartographer-71.html | JOHN PHILIP DEAD; CARTOGRAPHER, 71 | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/injured-rookie-rejoins-giants.html | Injured Rookie Rejoins Giants | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/bank-aide-here-becomes-fiance-of-lois-warner-malcolm-williams-will.html | Bank Aide Here Becomes Fiance Of Lois Warner; Malcolm Williams Will Wed '54 Debutante --Nuptials Oct. 5 | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/edward-schill.html | EDWARD SCHILL | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/wife-seeks-trial-for-ben-bella-foe.html | WIFE SEEKS TRIAL FOR BEN BELLA FOE | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/building-care-adds-insurance-management-concerns-find-it-saves.html | BUILDING CARE ADDS INSURANCE; Management Concerns Find It Saves Costs for Owner Value of Inspections | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/rialto-news-joyce-dinner-after-eight.html | RIALTO NEWS: JOYCE; DINNER AFTER EIGHT -- | True | By Paul Gardner | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/employment-is-rising-in-nations-steel-mills.html | Employment Is Rising In Nation's Steel Mills | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/norwalk-race-unit-chosen.html | Norwalk Race Unit Chosen | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/families-and-companies-found-to-use-cash-more-efficiently-corporate.html | Families and Companies Found To Use Cash More Efficiently; Corporate Shift MONEY TURNOVER SHOWS INCREASE Ratio Up Another View | True | By Edward Cowan | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/diane-stephens-bride-of-gh-montgomery.html | Diane Stephens Bride Of G.H. Montgomery | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/2-mitchelllama-projects-to-open-in-bronx-this-fall.html | 2 Mitchell-Lama Projects To Open in Bronx This Fall | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/advertising-airlines-naming-competitors-america-and-twa-list-each.html | Advertising Airlines Naming Competitors; America and T.W.A. List Each Other and United in Ads Carriers Trying to Maintain Their Special Images Once Unthinkable A Good Idea | True | By John M. Lee | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | Week ended Aug. 10, 1963 | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/uncle-escorts-lisa-j-vosburgh-at-her-nuptials-late-editors-daughter.html | Uncle Escorts Lisa J. Vosburgh At Her Nuptials; Late Editor's Daughter Bride of Lieut. Stuart Sergisson, U.S.A.F. | True | Special to The New York TimesWyckoff | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/australia-lifts-ban-on-33-books-ohanas-butterfield-8-may-188.html | AUSTRALIA LIFTS BAN ON 33 BOOKS; O'Hara's 'Butterfield 8' May Enter--188 Still Excluded No Gain for Booksellers | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/one-familys-routine-for-pool-care-easy-habits-entertaining-is-fun.html | ONE FAMILY'S ROUTINE FOR POOL CARE; Easy Habits Entertaining Is Fun | True | By Nora Taubman | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/fox-is-defeated-by-long-islander-scott-scores-upset-after-trailing.html | FOX IS DEFEATED BY LONG ISLANDER; Scott Scores Upset After Trailing in 4th Set--Lall of India Bows to Briton Fox Leads in 4th Set Lall's Play Inconsistent | True | The New York Times (By Barton Silverman) | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/light-in-the-building-trades.html | Light in the Building Trades | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mail-park-police-enforcement-in-palisades-system-held-too.html | MAIL; PARK POLICE; Enforcement in Palisades System Held Too Strict--Orchids for Azores THE OFFICIAL REPLY HOLIDAY IN THE AZORES SPELLING | True | ALEX KAUDERS,A.K. MORGAN,ALEX SONNENFELD,LENORE MACLEISH PLATT. | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/clubs-turned-up-in-british-theft-two-vehicles-described-handcuffs.html | CLUBS TURNED UP IN BRITISH THEFT; Two Vehicles Described-- Handcuffs Are Traced Haul Put at $7,145,600 | True | By James Feron Special To The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/ball-in-saratoga-marks-100-years-of-horse-racing-hundreds-take-part.html | Ball in Saratoga Marks 100 Years Of Horse Racing; Hundreds Take Part in Gala at the Palatial Canfield Casino | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/foreign-students-to-visit-in-bergen.html | FOREIGN STUDENTS TO VISIT IN BERGEN | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/newer-apartments-offer-instant-living-new-apartments-come-furnished.html | Newer Apartments Offer Instant Living; NEW APARTMENTS COME FURNISHED Analysis Showed Demand | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/caracas-said-to-free-266.html | Caracas Said to Free 266 | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/3-polio-cases-in-philadelphia.html | 3 Polio Cases in Philadelphia | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/output-record-seen-in-safflower-seeds.html | OUTPUT RECORD SEEN IN SAFFLOWER SEEDS | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/news-notes-classroom-and-campus-haverford-enforces-language.html | NEWS NOTES: CLASSROOM AND CAMPUS; Haverford Enforces Language Standards; Research Centers Set New Patterns GETTING TOUGH-- SCIENTISTS STUDY-- FOR TODAY'S JOBS-- MODERN SCHOOL-- JOINT AID-- | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/new-ship-due-soon.html | New Ship Due Soon | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/diane-fehrenbachs-troth.html | Diane Fehrenbach's Troth | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/honolulu-seeks-sales-increase-stores-hopeful-after-strike-that-cost.html | HONOLULU SEEKS SALES INCREASE; Stores Hopeful After Strike That Cost Millions Solidarity Is Hailed | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/jack-spiro.html | JACK SPIRO | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/the-charms-of-the-nations-summer-capital-seafood-abundant-good.html | THE CHARMS OF THE NATION'S SUMMER CAPITAL; Seafood Abundant Good Fishing Storm Damage A Look Ahead | True | By Tom Wicker;the New York Times (BY GEORGE TAMES) | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/852-units-planned-in-apartment-house.html | 852 UNITS PLANNED IN APARTMENT HOUSE | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/percolating-poppins-disney-transcribes-classic-childhood-tale-for.html | PERCOLATING 'POPPINS'; Disney Transcribes Classic Childhood Tale for Julie Andrews's Film Debut Just Friends Set Pieces | True | By Larry Glenn | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/joan-jolly-engaged-to-charles-packert.html | Joan Jolly Engaged To Charles Packert | True | Special to The New York Times;Kenneth R. Sanderson, Inc. | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/rosenthal-levine.html | Rosenthal--Levine | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/evans-lynch.html | Evans--Lynch | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/newspaper-guild-on-strike-against-2-alabama-papers.html | Newspaper Guild on Strike Against 2 Alabama Papers | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/investors-attracted-to-food-concerns-drawn-to-food.html | Investors Attracted To Food Concerns; INVESTORS DRAWN TO FOOD CONCERNS A Standard Appraisal Range of Ratings No Big Purchases | True | By Peter I. Elkovich | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/robert-gray-allen.html | ROBERT GRAY ALLEN | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/aide-says-saud-ill-will-resume-reign.html | AIDE SAYS SAUD, ILL, WILL RESUME REIGN | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/bridge-lights-camera-and-action-what-the-machine-did-heart-suit.html | BRIDGE: LIGHTS, CAMERA AND ACTION; What the Machine Did Heart Suit Guarded South Leads Spade | True | By Albert H. Morehead | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/lee-ellison-bride-of-am-adinolfi.html | Lee Ellison Bride Of A.M. Adinolfi | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/h-talbot-dalembert-to-wed-diane-winter.html | H. Talbot D'Alemberte To Wed Diane Winter | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/article-1-no-title-farm-equipment-makes-gains-sales-up-for-2d-year.html | Article 1 -- No Title; Farm Equipment Makes Gains; Sales Up for 2d Year in a Row Farm Equipment Makes Gains; Sales Up for 2d Year in a Row Sales Up 12 Per Cent Ford a Major Factor Powerful Tractors | True | By Richard Rutter | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/french-extremists-get-life.html | French Extremists Get Life | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/the-realms-of-spirit-and-of-matter-clash.html | THE REALMS OF SPIRIT AND OF MATTER CLASH | True | By Stuart Preston | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/negro-lawyers-hail-kennedys-on-rights.html | NEGRO LAWYERS HAIL KENNEDYS ON RIGHTS | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/crop-surpluses-still-a-headache-1963-harvest-is-expected-to-come.html | CROP SURPLUSES STILL A HEADACHE; 1963 Harvest Is Expected to Come Near to Record Production of 1962 CARRYOVER DUE TO RISE Rejection of Wheat Curbs Poses Question of How Cotton Vote Will Go Surpluses Rising Controls Rejected Surplus of Farm Products Is Still One of Major U.S. Problems HARVEST OF 1963 CLOSE TO RECORD Rejection of Wheat Curbs Poses Question of How Cotton Vote Will Go Rise Foreseen Change Possible Credits Possible | True | By J.h. Carmical | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/gairy.starrs.html | Gairy--Starrs | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/spanish-primate-looks-to-future-cardinal-old-and-iii-but-he-wields.html | SPANISH PRIMATE LOOKS TO FUTURE; Cardinal Old and III, but He Wields Great-Influence Pope's Stand Emphasized Strong Ties Recalled | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/skyscraper-for-atlanta.html | Skyscraper for Atlanta | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/india-and-pakistan-agree-on-enclave-demarcation.html | India and Pakistan Agree On Enclave Demarcation | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/standardsize-concrete-tiles-provide-readymade-murals-for-facade-and.html | Standard-Size Concrete Tiles Provide Ready-Made Murals for Facade and Interiors | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/rusk-persuades-adenauer-to-join-in-test-ban-pact-he-gives.html | RUSK PERSUADES ADENAUER TO JOIN IN TEST BAN PACT; He Gives Chancellor Pledges Sought on East Germany and Soviet Negotiations 7 HOURS OF TALKS HELD Secretary Tells the Germans Russia Shows No Urgency for Next Parley Stage 'Happy Outcome' Seen BONN WILL ACCEDE TO TEST BAN PACT Link to Berlin Security The Final Round of Talks Rusk Sees Three Chiefs | True | By Arthur J. Olsen Special To The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/canadian-citadel-fort-henry-near-thousand-islands-marks-anniversary.html | CANADIAN CITADEL; Fort Henry, Near Thousand Islands, Marks Anniversary This Month Symbol of Peace Bare Minimum Capacity Crowd Any Day Will Do Snacks and Souvenirs | True | By Lucy Post Frisbeecanadian Government Travel Bureau | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/gardner-reaches-final-with-humm-titleholder-defeats-haines-6-and.html | GARDNER REACHES FINAL WITH HUMM; Titleholder Defeats Haines, 6 at 5--Francis Bows, 2 and 1, at Nassau C.C. HAINES IS HALTED BY TITLEHOLDER Gardner Triumphs, 6 and 5 --Humm Defeats Francis, 2 and 1, at Nassau C.C. Francis Draws Even | True | By Deane McGowen Special To The New York Timesthe New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/miss-merris-bride-of-walter-brayman.html | Miss Merris Bride Of Walter Brayman | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/article-13-no-title.html | Article 13 -- No Title | True | By Craig Claiborne | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/daneridge-caliban-named-best-of-414dog-entry-at-amsterdam-great.html | Daneridge Caliban Named Best Of 414-Dog Entry at Amsterdam; Great Dane Gains His Fifth Top Honor of Season in Adirondack Club Show | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/southern-rhodesia-africans-rally-to-challenged-leader.html | Southern Rhodesia Africans Rally to Challenged Leader | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/youngs-gelding-captures-honors-kings-castle-gains-title-in-working.html | YOUNG'S GELDING CAPTURES HONORS; King's Castle Gains Title in Working Hunter Class THE CLASS WINNERS | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/trees-sky-etc-the-revival-of-interest-in-landscape-shows-up-in-some.html | TREES, SKY, ETC.; The Revival of Interest in Landscape Shows Up in Some Fine Prints Landscape Plus Varieties | True | By John Canaday | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/danish-princess-to-tour-asia.html | Danish Princess to Tour Asia | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/business-index-falls-during-week.html | Business Index Falls During Week | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/phillipscomesky.html | Phillips--Comesky | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/bronx-democrats-to-march.html | Bronx Democrats to March | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/light-winds-stall-part-of-a-regatta.html | LIGHT WINDS STALL PART OF A REGATTA | True | | Filed 06-10 | RE0000528070 | B00000054642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/london-local-government-law-held-inadequate-by-city-planner-new.html | London Local Government Law Held Inadequate by City Planner; New Concept Urged Outer Ring Gains | True | By Clyde H. Farnsworth Special To the New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/sports-of-the-times-finance-and-baseball-those-lucky-yankees-where.html | Sports of The Times; Finance and Baseball Those Lucky Yankees Where and Why He Missed the Boat But It's Quite Simple | True | By John Drebinger | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/jazz-group-carries-on-an-old-tradition-bass-horn-player-singing.html | JAZZ GROUP CARRIES ON AN OLD TRADITION; Bass Horn Player Singing Drummer | True | By John S. Wilson | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/bedford-y-lists-problems-of-area-report-ranks-housing-with-racial.html | BEDFORD 'Y' LISTS PROBLEMS OF AREA; Report Ranks Housing With Racial Disturbances | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/oasis-in-prairie-ending-of-ban-on-liquor-by-the-drink-aids-the.html | OASIS IN PRAIRIE; Ending of Ban on Liquor by the Drink Aids the Lakes Region of Iowa | True | By Donald Janson | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/rental-housing-seen-as-utility-sociologist-urges-state-control-of.html | RENTAL HOUSING SEEN AS UTILITY; Sociologist Urges State Control of Profits Calculated Neglect Pays RENTAL HOUSING SEEN AS UTILITY Tax Concessions Too State Control Urged | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/pilot-radio-to-start-making-color-tv-receivers-in-fall.html | Pilot Radio to Start Making Color TV Receivers in Fall | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/monmouth-sailors-lead-in-4-classes.html | MONMOUTH SAILORS LEAD IN 4 CLASSES | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/minor-leagues.html | Minor Leagues | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/express-rodney-first-in-trot.html | Express Rodney First in Trot | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/retraining-near-in-philadelphia-program-to-cut-idle-in-area-to.html | RETRAINING NEAR IN PHILADELPHIA; Program to Cut Idle in Area to Start in September Classes in Old Institute Facilities Not Available Limitations Expressed | True | By William G. Weart Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/thomas-g-davis-and-emily-adee-will-be-married-alumnus-of-michigan.html | Thomas G. Davis And Emily Adee Will Be Married; Alumnus of Michigan to Marry a Programer with Standard Oil | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/scranton-frank-on-kennedy-vote-president-can-win-now-pennsylvania.html | SCRANTON FRANK ON KENNEDY VOTE; President Can Win Now, Pennsylvania Chief Says 'It Always Gets Better' Eisenhower Convinced Goldwater Invited | True | By Joseph A. Loftus Special To the New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/bar-group-urged-to-back-tax-bill-us-aide-says-failure-to-pass-it.html | BAR GROUP URGED TO BACK TAX BILL; U.S. Aide Says Failure to Pass It Will Kill Reforms | True | By Anthony Lewis Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/major-league-leaders.html | Major League Leaders | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/treasure-chest-the-poets-aim.html | Treasure Chest; The Poet's Aim | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/negro-girl-slain-after-jersey-clash-negro-girl-slain-in-jersey.html | Negro Girl Slain After Jersey Clash; NEGRO GIRL SLAIN IN JERSEY CLASH Stones Thrown in Clash Orange Plan Criticized 'Real Issue' Cited | True | By Joseph O. Haff Special To the New York TimesSpecial to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/in-and-out-of-books-keats-santayana-twicetold-arrangement-birthday.html | IN AND OUT OF BOOKS; Keats Santayana Twice-Told Arrangement Birthday Heritage Executives | True | By Lewis Nichols | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/crescent-agent-names-aide.html | Crescent Agent Names Aide | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/first-road-finished-for-fair-complex.html | FIRST ROAD FINISHED FOR FAIR COMPLEX | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/nuptials-in-suburbs-for-miss-swenson.html | Nuptials in Suburbs For Miss Swenson | True | Special to The New York TimesH.E. Swenson | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/bounding-main-57480-takes-56800-arlington-park-race.html | Bounding Main, $74.80, Takes $56,800 Arlington Park Race | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/tennessee-eastman-buys-packaging-invention-rights.html | Tennessee Eastman Buys Packaging Invention Rights | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/russians-propose-big-loan-for-pakistan-power-plants.html | Russians Propose Big Loan For Pakistan Power Plants | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/braves-sign-2-teenagers.html | Braves Sign 2 Teen-Agers | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/car-plunge-kills-new-yorker.html | Car Plunge Kills New Yorker | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/issues-for-the-gop-lack-of-party-leader-and-disunity-on-nomination.html | Issues for the G.O.P.?; Lack of Party Leader and Disunity on Nomination Pose Problems Obvious Candidate Conservative Appeal Another Dilemma Party Consensus | True | By Cabell Phillips | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/torre-of-braves-injured.html | Torre of Braves Injured | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/gallacher-home-hails-americans-hospitality.html | Gallacher, Home, Hails Americans' Hospitality | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/changes-sought-in-sex-attitudes-educators-urge-stress-on-dignity-of.html | CHANGES SOUGHT IN SEX ATTITUDES; Educators Urge Stress on Dignity of Individual Open Discussion Urged Burden on Boy Cited | True | By Alexander Burnham | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/glynn-stegall.html | GLYNN STEGALL | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mexicans-plight-decried-on-coast-californians-urge-school-changes.html | MEXICANS PLIGHT DECRIED ON COAST; Californians Urge School Changes to Aid Minority Educators Act Lack Political Force | True | By Gladwin Hill Special To The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/wild-card-sets-mark-at-laurel-runs-turf-mile-in-138-35-and-wins-by.html | WILD CARD SETS MARK AT LAUREL; Runs Turf Mile in 1:38 3/5 and Wins by a Length | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/lykes-to-launch-cargo-ship.html | Lykes to Launch Cargo Ship | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/diana-l-garvin-christian-collins-wed-in-suburbs.html | Diana L. Garvin, Christian Collins Wed in Suburbs | True | A Nursing Graduate Is Bride in Chappaqua of English TeacherSpecial to The New York TimesCharles Leon | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/athens-considers-arrest-of-red-as-traitor-for-moscow-remark-report.html | Athens Considers Arrest of Red As Traitor for Moscow Remark; Report Gained Credence Veracity Upheld Glezos Still in Soviet | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/stakes-races-this-week.html | Stakes Races This Week | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/father-escort-of-mary-odonnell-at-her-nuptials-new-rochelle-alumna.html | Father Escort of Mary O'Donnell At Her Nuptials; New Rochelle Alumna and Patrick Dwyer Wed in Tuckahoe | True | Special to The New York TimesGeorge Randolph Winburn | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/whiteheney.html | White--Heney | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/khrushchev-visits-belgrade-aug-20-vacation-trip-to-see-tito-viewed.html | KHRUSHCHEV VISITS BELGRADE AUG. 20; Vacation Trip to See Tito Viewed as Effort to Press Policy of Coexistence Premier's Third Visit KHRUSHCHEV PLANS TITO VISIT AUG. 20 Policy Talks Held Likely | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/cherry-point-victor-at-spa.html | Cherry Point Victor at Spa | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/broadway-musicals-that-were-once-movies.html | BROADWAY MUSICALS THAT WERE ONCE MOVIES | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/samuel-e-allen-90-dies-exprofessor-at-williams.html | Samuel E. Allen, 90, Dies; Ex-Professor at Williams | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/music-world-west-to-visit-east-repertory.html | MUSIC WORLD: WEST TO VISIT EAST; Repertory | True | By Ross Parmenter | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/saratoga-sales-excitement-laughs-3-millions-spent-on-yearlings.html | Saratoga Sales: Excitement, Laughs, 3 ½ Millions spent on Yearlings; Impromptu Fashion Show Also Is Part of Horse Auction $49,000 Bid a Mistake Whinny Leads to Laugh Black Ties for Auctioneers | True | By Charlotte Curtis Special To The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/air-reduction-co-division-plans-plant-in-new-orleans.html | Air Reduction Co. Division Plans Plant in New Orleans | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/fake-policeman-robs-store.html | Fake Policeman Robs Store | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/prairie-radicals-fading-in-canada-platform-of-new-democrats-ignores.html | PRAIRIE RADICALS FADING IN CANADA; Platform of New Democrats Ignores Left-Wing Pleas Group for Leaving NATO Nonaggression Pact Sought Left-Wingers Fear Disaster | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mrs-mentzendorff.html | MRS. MENTZENDORFF | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/hasidic-shrines-viewed-in-soviet-brooklyn-rabbi-visits-grave-of.html | HASIDIC SHRINES VIEWED IN SOVIET; Brooklyn Rabbi Visits Grave of Baal Shem Tov Development in This Area Travel Agent Interceded Cemetery in Berdichev | True | The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/louis-sizes-up-heavyweights-exchampion-rates-patterson-jones-ahead.html | Louis Sizes Up Heavyweights; Ex-Champion Rates Patterson, Jones Ahead of Clay Patterson Still No. 1 Man and Legend | True | By Frank Litskythe New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/patrols-by-russian-submarines-grow-infrequent-off-us-coast-a.html | Patrols by Russian Submarines Grow Infrequent Off U.S. Coast; A Reflection of Policy | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/greek-draft-law-snags-americans-requires-service-or-a-fine-of.html | GREEK DRAFT LAW SNAGS AMERICANS; Requires Service or a Fine of Visitors to Homeland Passport Left Behind Emigration Is Sizable | True | By David Binder Special To the New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/froehling-nagler-gain-singles-final.html | FROEHLING, NAGLER GAIN SINGLES FINAL | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/huntress-takes-lightning-lead-captures-firstday-race-in-west.html | HUNTRESS TAKES LIGHTNING LEAD; Captures First-Day Race in West Babylon Regatta | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/stamford-marriage-for-susan-dowling.html | Stamford Marriage For Susan Dowling | True | Special to The New York TimesJing John | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/jacob-b-eiseman-jacob-bernard-eiseman.html | JACOB B. EISEMAN; Jacob Bernard Eiseman, | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/sullivanshuman.html | Sullivan--Shuman | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/sun-king-and-cuckold-the-sun-king-and-the-cuckold.html | Sun King and Cuckold; The Sun King and the Cuckold | True | By Robert Phelps | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/elaine-schoendaller-bride.html | Elaine Schoendaller Bride | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/rafts-men-brave-turbulent-drina-log-craft-are-key-carriers-on-icy.html | RAFTS MEN BRAVE TURBULENT DRINA; Log Craft Are Key Carriers on Icy Yugoslav River Speak Little, Sing Much | True | Special to The New York TimesThe New York Times (by David Binder) | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/maria-bueno-beats-miss-hanks-62-61.html | MARIA BUENO BEATS MISS HANKS, 6-2, 6-1 | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/ore-strikes-spur-ozark-mine-boom-bustling-town-is-growing-near-site.html | ORE STRIKES SPUR OZARK MINE BOOM; Bustling Town Is Growing Near Site of Old Shafts Exploration Is Intense An Area of Depression Drilling Is in Progress | True | By Donald Janson Special To the New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/concerts-in-new-york-and-out-of-town.html | CONCERTS IN NEW YORK AND OUT OF TOWN | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/history-of-mental-illness-found-no-barrier-in-job.html | History of Mental Illness Found No Barrier in Job | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/simplicity.html | Simplicity | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/british-to-allow-poll-on-malaysia-thants-survey-will-delay-setting.html | BRITISH TO ALLOW POLL ON MALAYSIA; Thant's Survey Will Delay Setting Up of Federation Plan Called 'Neocolonialist' | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/manpower-cut-scheduled-at-plattsburgh-air-base.html | Manpower Cut Scheduled At Plattsburgh Air Base | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/farm-machinery-bigger-today-than-ever-contributes-to-bumper-crop.html | Farm Machinery, Bigger Today Than Ever, Contributes to Bumper Crop | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/poetry-and-philosophy.html | Poetry and Philosophy | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/reports-on-business-in-the-us-new-york-san-francisco-chicago.html | Reports on Business in the U.S.; New York San Francisco Chicago Philadelphia Cleveland Boston Richmond Minneapolis Kansas City Dallas | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/more-than-teaching-public-affairs-news-is-educational-tv-aim.html | MORE THAN TEACHING; Public Affairs, News Is Educational TV Aim General Quality Some Participants National Leaders | True | By John P. Shanley | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/2-quakes-jar-coast-area.html | 2 Quakes Jar Coast Area | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/chile-is-willing-to-provide-bolivia-with-pacific-ports.html | Chile Is Willing to Provide Bolivia With Pacific Ports | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/sales-increase-for-fall-items-sweaters-and-sportswear-gain-buying.html | SALES INCREASE FOR FALL ITEMS; Sweaters and Sportswear Gain, Buying Offices Say | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/ward-case-figure-recovers-after-an-overdose-of-drugs.html | Ward Case Figure Recovers After an Overdose of Drugs | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/ralph-a-bauer.html | RALPH A. BAUER | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/jennie-to-aid-red-cross.html | 'Jennie' to Aid Red Cross | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/midsummer-events-field-days-and-tours-highlight-schedule-new.html | MIDSUMMER EVENTS; Field Days and Tours Highlight Schedule New England Tour Open House Woodstock Area 40th Anniversary | True | Arrangement by Elfreda W. Finch | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mickie-siegel-is-married-to-burton-ronald-cohen.html | Mickie Siegel Is Is Married To Burton Ronald Cohen | True | Charles | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/japan-to-review-trade-with-china-plans-study-after-foreign-chiefs.html | JAPAN TO REVIEW TRADE WITH CHINA; Plans Study After Foreign Chief's Return From U.S. Businessmen Aroused Extent of Trade Now | True | By Emerson Chapin Special To the New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/fight-is-onesided-30000-see-american-battered-from-start-in-nigeria.html | FIGHT IS ONE-SIDED; 30,000 See American Battered From Start in Nigerian Bout Retreat Begins Early More of the Same OUTCOME THRILLS 30,000 IN NIGERIA Tiger Pounds Fullmer From Start of Middleweight Championship Bout Crowd Gathers Early In Case of Victory | True | By Lloyd Garrison Special To the New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/alcoa-crew-cited-for-rescue-in-gulf.html | ALCOA CREW CITED FOR RESCUE IN GULF | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/dodgers-top-reds-on-6run-8th-103-dodgers-top-reds-on-6run-8th-103.html | Dodgers Top Reds On 6-Run 8th, 10-3; DODGERS TOP REDS ON 6-RUN 8TH, 10-3 | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/worthington-to-speak-here.html | Worthington to Speak Here | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/alaskan-issue-coolly-received-despite-states-good-prospects-bonds.html | Alaskan Issue Coolly Received Despite State's Good Prospects; BONDS OF ALASKA COOLLY RECEIVED Money Tightness Capital Is Needed Federal Payroll Heavy Methane Gas Deal | True | By H.j. Maidenberg | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/queen-elizabeth-receives-castles-key-in-ceremony-.html | Queen Elizabeth Receives Castle's Key in Ceremony | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/cab-to-review-ruling-on-credit-interest-ordered-by-jan-1-on-air.html | C.A.B. TO REVIEW RULING ON CREDIT; Interest Ordered by Jan. 1 on Air Travel Cards Discrimination Alleged 42 Million on Deposit | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/kathleen-leitch-wed-to-peter-m-driscoll.html | Kathleen Leitch Wed To Peter M. Driscoll | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/conference-to-raise-rates.html | Conference to Raise Rates | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/wall-of-berlin-now-2-years-old-people-still-unreconciled-retain.html | WALL OF BERLIN NOW 2 YEARS OLD; People, Still Unreconciled, Retain Hopes for Unity 10,000 Lost Property | True | By Gerd Wilcke Special To the New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/cuba-to-expand-farm-takeovers-castro-says-state-will-own-70-in-25.html | CUBA TO EXPAND FARM TAKEOVERS; Castro Says State Will Own 70% in 25 to 30 Years Scores Circumventions Acknowledges Handicaps | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/move-for-goldwater-splits-oklahoma-republicans.html | Move for Goldwater Splits Oklahoma Republicans | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/rain-tent-solves-coffee-problem.html | 'Rain Tent' Solves Coffee Problem | True | By Edward A. Morrow Special To the New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/cornelia-hall-plans-november-wedding.html | Cornelia Hall Plans November Wedding | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/detroit-mayor-foresees-rise-in-us-transit-role.html | Detroit Mayor Foresees Rise in U.S. Transit Role | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/bette-daviss-double-identity-hollywood-twotimer-soliloquy.html | BETTE DAVISS DOUBLE IDENTITY; HOLLYWOOD. Two-Timer Soliloquy | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/balance-sheet-on-civil-rights-in-the-streets-aftermath-in-jackson.html | Balance Sheet; On Civil Rights In the Streets Aftermath in Jackson Englewood's Problem Focus on Construction 'More Promises' And in Congress Eyes on Aug. 28 | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/lehman-endorses-rival-of-dc-sapio.html | LEHMAN ENDORSES RIVAL OF DE SAPIO | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/around-the-garden-lace-bugs-around-time-to-dry-flowers-tomato.html | AROUND THE GARDEN; Lace Bugs Around Time to Dry Flowers Tomato Trouble Oil Tools Color Combinations Summering House Plants | True | By Joan Lee Faustherman Gantner | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/dutch-shrug-off-a-frontier-shift-smugglers-have-field-day-as.html | DUTCH SHRUG OFF A FRONTIER SHIFT; 'Smugglers' Have Field Day as Germans Regain Land | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/saratoga-jockey-standings.html | Saratoga Jockey Standings | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/hoover-on-89th-birthday-thanks-his-wellwishers.html | Hoover, on 89th Birthday, Thanks His Well-Wishers | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/compulsory-insurance-in-iowa-for-little-leaguers-defended.html | Compulsory Insurance in Iowa For Little Leaguers Defended | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/sunfish-regatta-taken-by-fenner-george-gains-mens-title-with-help.html | SUNFISH REGATTA TAKEN BY FENNER; George Gains Men's Title With Help From Father THE FINAL STANDING | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/authors-queries.html | Authors' Queries | True | FRANCES M. WELLS,FRANCIS RUSSELL, | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/stars-look-down-upon-santa-fe-where-opera-company-develops-fresh.html | STARS LOOK DOWN; Upon Santa Fe, Where Opera Company Develops Fresh and Vital Ideas Top Quality Paternal Care | True | By Harold C. Schonberg | 1991-06-10 | RE0000528070 | B00000054642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/topics.html | Topics | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/soviet-names-minister-to-control-publishing.html | Soviet Names Minister To Control Publishing | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/talented-youngsters-liven-the-alleghenies-good-advice-well-rounded.html | TALENTED YOUNGSTERS LIVEN THE ALLEGHENIES; Good Advice Well Rounded | True | By James Boeringer | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/patricia-mckenna-to-be-wed-in-fall.html | Patricia McKenna To Be Wed in Fall | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/congolese-capture-town-rebels-held.html | CONGOLESE CAPTURE TOWN REBELS HELD | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/johann-von-ganske-to-wed-miss-crafts.html | Johann von Ganske To Wed Miss Crafts | True | Van Williams | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/new-status-due-in-spanish-guinea-colony-will-be-given-some.html | NEW STATUS DUE IN SPANISH GUINEA; Colony Will Be Given Some Self-Rule-- Decision Puts Pressure on Portugal 'Winds of Change' NEW STATUS DUE IN SPANISH GUINEA | True | By Paul Hofmann Special To The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/utility-owners-hard-to-detect-but-survey-finds-the-top-holdings.html | UTILITY OWNERS HARD TO DETECT; But Survey Finds the Top Holdings Concentrated UTILITY OWNERS HARD TO DETECT Study Is Urged All Sources Tried Salaries Listed | True | By Gene Smith | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/miss-bachrach-becomes-a-bride-in-the-bay-state-daughter-of-the.html | Miss Bachrach Becomes a Bride In the Bay State; Daughter of the Noted Photographer Wed to John S. Carlson Jr. | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mary-ekkers-is-bride-of-lieut-james-galate.html | Mary Ekkers Is Bride Of Lieut. James Galate | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/newport-society-will-gain-sept-7-from-opera-ball-performance.html | Newport Society Will Gain Sept. 7 From Opera Ball; Performance of 'Cosi fan tutte' to Precede Event at The Elms | True | Special to The New York TimesJohn Hopf | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/typical-midwestern-farmer-he-must-be-jackofalltrades-farms-300.html | Typical Midwestern Farmer: He Must Be Jack-of-All-Trades; Farms 300 Acres 120 Acres in Corn | True | By James J. Nagle Special to the New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/prague-suspends-forum-tv-show-audience-criticisms-of-state-were.html | PRAGUE SUSPENDS 'FORUM' TV SHOW; Audience Criticisms of State Were Program's Fare Shortages in Construction 'Take It Up Later' | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/baby-dies-in-upstate-pool.html | Baby Dies in Upstate Pool | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/russian-scored-by-us-writer-on-study-of-disarmament-views-views.html | Russian Scored by U.S. Writer On Study of Disarmament Views; Views Challenged Sees "Great Prospects" | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/hailsham-again-stirs-them-up-britains-brilliant-minister-for.html | Hailsham Again Stirs Them Up; Britain's brilliant Minister for Science, etc., is being acclaimed for his role is the test-ban treaty. He may now bid for Tory leadership. Hailsham Again Stirs Them Up | True | By Peregrine Worsthorne | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/the-world-of-stamps-post-office-is-staging-postal-card-debut-world.html | THE WORLD OF STAMPS; Post Office Is Staging Postal Card Debut 'World Vacationland' ALLIANCE CHRISTMAS COLORED VIEWS MAPS | True | By David Lidman | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/soviet-reducing-its-foreign-aid-problems-at-home-cause-slowdown-in.html | SOVIET REDUCING ITS FOREIGN AID; Problems at Home Cause Slowdown in Assistance Africans Dissatisfied | True | By Harry Schwartz | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/guide-showing-houses-in-2-counties-available.html | Guide Showing Houses In 2 Counties Available | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/all-this-dancing-what-is-the-meaning-of-a-summer-flurry-more-and.html | ALL THIS DANCING; What Is the Meaning Of a Summer Flurry? More and More | True | By Allen Hughesstudio Lises | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/further-parleys-are-held-by-rail-unions-and-carriers.html | Further Parleys Are Held By Rail Unions and Carriers | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/helping-them-catch-up-with-the-rest-of-us.html | Helping Them Catch Up With the Rest of Us | True | By Richard E. Mooney | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/alison-b-denny-will-be-married-to-army-private-58-debutante-fiance.html | Alison B. Denny Will Be Married To Army Private; '58 Debutante Fiancee of John N. McBlaine --January Nuptials | True | Special to The New York TimesCharles Leon | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/lutheran-world-federation-elects-an-american-as-president-practices.html | Lutheran World Federation Elects an American as President; Practices Are Challenged | True | By Werner Wiskari Special To the New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/the-luxury-of-hunting-the-luxurious-lobster-initial-outlay-kitchen.html | THE LUXURY OF HUNTING THE LUXURIOUS LOBSTER; Initial Outlay Kitchen and Parlor By the Rule Change of Diet Balance Sheet | True | By Phyllis Meras | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/battler-against-bigness.html | Battler Against Bigness | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/wood-field-and-stream-littoral-society-hopes-to-save-wrecked-ships.html | Wood, Field and Stream; Littoral Society Hopes to Save Wrecked Ships has Haven for Marine Life | True | By Michael Strauss | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/maryanne-mott-becomes-bride-of-alain-meynet-father-escorts-her-at.html | Maryanne Mott Becomes Bride Of Alain Meynet; Father Escorts Her at Flint, Mich., Wedding--4 Are Attendants | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/paris-de-gaulles-hard-position-isolates-country-isolation-increased.html | PARIS; De Gaulle's Hard Position Isolates Country Isolation Increased | True | By Henry Giniger Special To The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/pattonwilkoc.html | Patton--Wilkoc | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mary-louisa-wells-becomes-affianced.html | Mary Louisa Wells Becomes Affianced | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/new-york-woman-identified-as-victim-of-skoplje-quake.html | New York Woman Identified As Victim of Skoplje Quake | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/the-silver-anniversary-of-father-michael-cournane.html | The Silver Anniversary of Father Michael Cournane | True | By Richard Sullivan | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/rescued-american-donates-a-school.html | RESCUED AMERICAN DONATES A SCHOOL | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/unlisted-stocks-score-advances-trading-slow-last-week-index-up-205.html | UNLISTED STOCKS SCORE ADVANCES; Trading Slow Last Week-- Index Up 2.05 Points Searle Soars Adler Down | True | By Alexander R. Hammer | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/hairdryer-service-offered-at-apartments-in-newark.html | Hairdryer Service Offered At Apartments in Newark | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/shot-fired-into-estes-home-he-and-family-leave-pecos.html | Shot Fired Into Estes Home; He and Family Leave Pecos | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/the-poets-versus-the-commissars-the-poets-versus-the-commissars.html | THE POETS VERSUS THE COMMISSARS; The Poets Versus the Commissars | True | By Harrison E. Salisbury | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/kennedy-to-talk-with-rusk.html | Kennedy to Talk with Rusk | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/demurrage-fees-on-pier-studied-rates-defended-and-scored-at-federal.html | DEMURRAGE FEES ON PIER STUDIED; Rates Defended and Scored at Federal Hearings Legislation at Stake Sees Productivity Drop Scores Labor Costs | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/dorothy-farwell-wed-in-alabama-to-mw-myers-1960-debutante-bride-at.html | Dorothy Farwell Wed in Alabama To M.W. Myers; 1960 Debutante Bride at Parents' Home-- Seven Attend | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/south-africans-battle-3-fires.html | South Africans Battle 3 Fires | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/personality-a-woman-who-decides-quickly-mrs-hoffman-first-distaff.html | Personality: A Woman Who Decides Quickly; Mrs. Hoffman First Distaff Member of Stars Board Her Experience Has Been in the Field of Banking Met With Executives Viewpoint Valuable | True | By Leonard Sloanethe New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/jersey-garden-apartments-89952731.html | Jersey Garden Apartments | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/orbital-meeting-a-daily-routine-achieved-by-nasa-pilots-in-a.html | 'ORBITAL' MEETING A DAILY ROUTINE; Achieved by NASA Pilots in a Virginia Hangar | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/gruenig-is-elected-to-basketball-hall.html | Gruenig Is Elected To Basketball 'Hall' | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/idle-crew-delays-liner-constitution.html | IDLE CREW DELAYS LINER CONSTITUTION | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/indias-congress-party-directs-nehru-to-begin-cabinet-shakeup-to-end.html | India's Congress Party Directs Nehru to Begin Cabinet Shake-Up to End Inner Strife; 'I Know My Virtues' | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/urban-development-group-names-lawyer-as-director.html | Urban Development Group Names Lawyer as Director | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/catholic-paper-denounces-k-of-c-on-racial-record.html | Catholic Paper Denounces K. of C. on Racial Record | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/woman-acts-as-her-contractor-in-remodeling-rooming-house-woman.html | Woman Acts as Her Contractor In Remodeling Rooming House; WOMAN ASSUMES CONTRACTOR JOB Work Drags On | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/foster-leads-finn-regatta-in-first-2-races-at-newport.html | Foster Leads Finn Regatta In First 2 Races at Newport | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/attached-homes-in-rockland-county-offer-choice-of-3-bathrooms.html | Attached Homes in Rockland County Offer Choice of 3 Bathrooms | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/radio-concerts.html | RADIO CONCERTS | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/father-escorts-barbara-ziegler-at-her-wedding-simmons-alumna-is-the.html | Father Escorts Barbara Ziegler At Her Wedding Simmons Alumna Is the Bride of Keith MacK. Gunn in the Suburbs | True | Special to The New York Times Ing John | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | | Article 17 -- No Title | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/nearby-sawmill-provides-rustic-beans-for-li-homes-authentic-touch.html | Nearby Sawmill Provides Rustic Beams for L.I. Homes; Authentic Touch Is Sought in New Colony Leap Holding Dispersed RUSTIC TIMBERS ADD AUTHENTICITY | True | By Glenn Fowler | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/people-were-put-on-the-road-in-more-ways-than-one.html | People Were Put on the Road in More Ways Than One | True | By Seymour E. Harris | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/brief-reviews-of-current-disks.html | BRIEF REVIEWS OF CURRENT DISKS | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/article-10-no-title.html | Article 10 -- No Title | True | By John M. Willigphotographed By Zachary Freyman At New York University. | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/board-rescinds-shiprate-order-step-follows-disclosure-of.html | BOARD RESCINDS SHIP-RATE ORDER; Step Follows Disclosure of Export-Import Inequalities | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mrs-ag-macisaac-married-to-a-cleric.html | Mrs. A.G. MacIsaac Married to a Cleric | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/keyes-fibre-co-in-norway.html | Keyes Fibre Co. in Norway | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/son-to-the-michael-molots.html | Son to the Michael Molots | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/stanley-fox-marries-miss-jane-h-steiner.html | Stanley Fox Marries Miss Jane H. Steiner | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/one-more-barrier-is-overcome-in-tennis-new-players-needed-but-lack.html | One More Barrier Is Overcome in Tennis; New Players Needed but Lack of Courts Hinders Program Davis Cup Selection of Ashe Is Termed Spur to Negroes A Role For Sports An Issue For Long Time Student at U.C.L.A. | True | By Charles Friedmanthe New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/barbara-agate-is-wed.html | Barbara Agate Is Wed | True | Bradford Bachrach | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mnamara-to-rule-soon-on-cutback-in-carrier-fleet-may-reduce-attack.html | M'NAMARA TO RULE SOON ON CUTBACK IN CARRIER FLEET; May Reduce Attack Craft to 12-- Decision Is Also Due on Atom-Powered Ship Older Ships Modernized M'NAMARA TO RULE ON CARRIER FLEET | True | By Hanson W. Baldwin | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/for-younger-readers-correction.html | For Younger Readers; Correction | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/39-of-nassau-residents-termed-of-foreign-stock.html | 39% of Nassau Residents Termed of Foreign Stock | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/article-14-no-title.html | Article 14 -- No Title | True | BY Patricia Peterson | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | | Article 16 -- No Title | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/rubber-industry-sets-consumption-records.html | Rubber Industry Sets Consumption Records | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/the-strawhat-trail-this-week-new-york-new-jersey-pennsylvania.html | THE STRAW-HAT TRAIL THIS WEEK; NEW YORK NEW JERSEY PENNSYLVANIA CONNECTICUT MASSACHUSETTS RHODE ISLAND NEW HAMPSHIRE VERMONT MAINE DIST. OF COLUMBIA DELAWARE MARYLAND VIRGINIA WEST VIRGINIA NORTH CAROLINA KENTUCKY | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/news-of-tvradio-returning-a-5-oclock-shadowitems-who-spoke-pattern.html | NEWS OF TV-RADIO; Returning, A 5 O'Clock 'Shadow'--Items Who Spoke? Pattern Change | True | By Val Adams | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/law-student-to-wed-miss-joyce-harrison.html | Law Student to Wed Miss Joyce Harrison | True | Special to The New York Times Harry B. Clay Jr. | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/freeman-proves-his-skill-by-milking-yugoslav-cow.html | Freeman Proves His Skill By Milking Yugoslav Cow | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/bible-still-leader-on-translation-list.html | BIBLE STILL LEADER ON TRANSLATION LIST | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/daughter-to-the-gurlands.html | Daughter to the Gurlands | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/world-mark-set-in-aau-swimming-santa-clara-clubs-8076-cracks-relay.html | WORLD MARK SET IN A.A.U. SWIMMING; Santa Clara Club's 8:07.6 Cracks Relay Record in 800-Meter Free-Style Townsend Starts it Off WORLD MARK SET IN CHICAGO SWIM Olympic Officials Named Jastremski Returns Home SUMMARIES OF FINALS | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/bliven-takes-prize-in-navigation-test.html | BLIVEN TAKES PRIZE IN NAVIGATION TEST | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/iushewitz-scores-antistrike-law-but-school-and-labor-aide-says-it.html | IUSHEWITZ SCORES ANTI-STRIKE LAW; But School and Labor Aide Says It Must Be Enforced | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/harem-girl-from-bryn-mawr.html | Harem Girl From Bryn; Mawr | True | By Robert Paynephotograph By Marc Riboud | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/floridas-treasure-of-indian-lore-society-founder-enthusiastic.html | FLORIDA'S TREASURE OF INDIAN LORE; Society Founder Enthusiastic Traveler No Florida Artifacts | True | By C.e. Wright | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/hi-yo-silvers-dauntless-phil-returns-to-tv-as-civvy-boss-short-stop.html | HI YO, SILVERS!; Dauntless Phil Returns To TV as Civvy Boss Short Stop | True | By Murray Illson | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/assails-soviet-on-adata.html | Assails Soviet on A-Data | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/computer-center-names-head.html | Computer Center Names Head | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/moscow-a-prospect-is-seen-for-further-agreements-hard-bargains.html | MOSCOW; A Prospect Is Seen for Further Agreements Hard Bargains | True | By Henry Tanner Special To the New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/niagara-falls-is-on-the-go-relocation-of-railroads-eases-road-traffic--redevelopment-set.html | NIAGARA FALLS IS ON THE GO; Relocation of Railroads Eases Road Traffic-- Redevelopment Set Changing Patterns New Breed Depot to Go | True | By Cliff Spieler | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/indonesia-still-backs-rebels-raids-in-july.html | Indonesia Still Backs Rebels; Raids in July | True | By Seth S. King Special To the New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/susquehanna-aide-named.html | Susquehanna Aide Named | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/hartford-prelate-urges-rights-plan.html | HARTFORD PRELATE URGES RIGHTS PLAN | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/leukemia-fund-set-up-in-ernie-daviss-honor.html | Leukemia Fund Set Up In Ernie Davis's Honor | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/noroton-skipper-wins-3-of-4-races-he-scores-29-points-in-bid-for.html | NOROTON SKIPPER WINS 3 OF 4 RACES; He Scores 29 Points in Bid for Fourth Crown-- Smalley 2d With 22 ORDER OF THE FINISHES | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/winner-rallies-from-7th-place-inskos-skillful-drive-earns-a-length.html | WINNER RALLIES FROM 7TH PLACE; Insko's Skillful Drive Earns a -Length Margin and $8.40-for-$2 Payoff Detour Sets Pace William Way Wins Double Pays $55.70 | True | By Louis Effrat Special To The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/trilby-lam-married-here.html | Trilby Lam Married Here | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/gallery-and-museum-shows.html | GALLERY AND MUSEUM SHOWS | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/gail-m-hinman-bride-in-suburbs-of-mc-rowland-she-is-escorted-by-her.html | Gail M. Hinman Bride in Suburbs Of M.C. Rowland; She Is Escorted by Her Father at Nuptials in Larchmont | True | Special to The New York TimesGeorge Randolph Winburn | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/banda-to-visit-europe-us.html | Banda to Visit Europe, U.S. | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/graveside-services.html | Graveside Services | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/opposition-to-foreign-aid-mounts-in-congress-many-members-view-the.html | OPPOSITION TO FOREIGN AID MOUNTS IN CONGRESS; Many Members View the Program as a Major Political Liability, Lacking in Bread-and-Butter Appeal to Constituents Tense Struggle Political Aspects The Outcome | True | By Felix Belair Special To the New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/officials-and-drivers-wrangle-as-12-boats-prepare-for-race.html | Officials and Drivers Wrangle As 12 Boats Prepare for Race | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/letters-lumiere-in-us-matters-of-degrees-road-isnt-dead-letters.html | Letters; LUMIERE IN U.S. MATTERS OF DEGREES 'ROAD ISN'T DEAD' Letters LUMIERE IN U.S. WHY MOON RACE? MATTERS OF DEGREES 'ROAD ISN'T DEAD' Letters 'DIDN'T SAY THAT' EASY TO STEAL | | A.S. DRISCOLL,PAUL STERN,SUZANNE T. COOPER,A.S. DRISCOLL,PAUL STERN,SUZANNE T. COOPER,MARY JEAN PARSON,JAMES C. MASON,MARVIN KOHN,I.L.D. | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/new-south-portland-president.html | New South Portland President | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/15-seized-in-riots-at-glasgow-game-tempers-flare-as-60000-watch.html | 15 SEIZED IN RIOTS AT GLASGOW GAME; Tempers Flare as 60,000 Watch Soccer Contest | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mckeon-asks-party-chiefs-to-press-aid-for-colleges.html | McKeon Asks Party Chiefs To Press Aid For Colleges | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/barbara-j-kartzke-becomes-affianced.html | Barbara J. Kartzke Becomes Affianced | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/coop-nearing-completion-at-park-ave-and-67th-st.html | Co-op Nearing Completion At Park Ave. and 67th St. | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/journey-to-ithaca.html | Journey To Ithaca | True | By Christopher G. Janus | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/city-civil-service-honored-for-police-recruiting-drive.html | City Civil Service Honored For Police Recruiting Drive | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/margaret-hyde-is-attended-by-4-at-her-nuptials-vassar-alumna-bride.html | Margaret Hyde Is Attended by 4 At Her Nuptials; Vassar Alumna Bride of Herbert D. Scott, a Medical Student | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/mary-floyd-of-lighthouse-dies-helped-find-jobs-for-the-blind.html | Mary Floyd of Lighthouse Dies; Helped Find Jobs for the Blind | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/new-york-ethics-in-albany-court-on-council.html | NEW YORK; Ethics in Albany Court on Council | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/malverne-school-sitin-ends-after-4-arrests-are-canceled.html | Malverne School Sit-In Ends After 4 Arrests Are Canceled | True | Special to The New York Times | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-11 | 1963-08-11 | https://www.nytimes.com/1963/08/11/archives/thomas-cavanagh-aide-of-daily-news.html | THOMAS CAVANAGH, AIDE OF DAILY NEWS | True | | 1991-06-10 | RE0000528070 | B00000054642 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/referees-plan-boycott-of-isl-games-here.html | Referees Plan Boycott Of I.S.L. Games Here | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/observer.html | Observer | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/anglicans-view-christian-unity-church-congress-will-meet-in-toronto.html | ANGLICANS VIEW CHRISTIAN UNITY; Church Congress Will Meet in Toronto This Week | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/david-lloyd-bensley.html | DAVID LLOYD BENSLEY | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/mrs-charles-oden-jr.html | MRS. CHARLES ODEN JR. | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/richardson-wins-final-at-quebec-beats-senkowski-in-eastern-canada.html | RICHARDSON WINS FINAL AT QUEBEC; Beats Senkowski in Eastern Canada Tennis Tourney. | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/conference-on-semantics.html | Conference on Semantics | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/stocks-in-london-advance-briskly-weeks-rise-most-in-some-3-months.html | STOCKS IN LONDON ADVANCE BRISKLY; Week's Rise Most in Some 3 Months-- Index Adds 7 Shorter Work Week | True | Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/hota-bows-to-danes-7-to-2.html | Hota Bows to Danes, 7 to 2 | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/bank-fund-plan-is-bogging-down-institutions-seek-to-operate-new.html | BANK FUND PLAN IS BOGGING DOWN; Institutions Seek to Operate New Kind of Collective Investment Funds TAX UNIT DELAYS SEEN Suson Has Approved Move But Ruling Still Awaited on Levy Exemption Spreading the Cost Cost of Management Terms Imposed | True | By Edward Cowan | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/congress-facing-allyear-session-as-work-piles-up-rail-crisis.html | CONGRESS FACING ALL-YEAR SESSION AS WORK PILES UP; Rail Crisis, Test-Ban Treaty and Balance of Payments Add to Heavy Backlog COMMITTEE PACE SLOW On New Kennedy Program, Aid to Medical Education, Has Reached the House Speedup Unlikely CONGRESS FACING ALL-YEAR SESSION | True | By John D. Morris Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/envoy-finds-japan-eying-china-trade.html | ENVOY FINDS JAPAN EYING CHINA TRADE | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/basketball-is-my-game-rusk-says-of-badminton.html | 'Basketball Is My Game,' Rusk Says of Badminton | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/bridge-bid-that-is-wrong-in-theory-sometimes-right-in-practice.html | Bridge; Bid That Is Wrong in Theory Sometimes Right in Practice North's Pass Correct | True | By Albert H. Morehead | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/astronauts-give-clue-to-airglow-observations-help-science-pierce.html | ASTRONAUTS GIVE CLUE TO 'AIRGLOW'; Observations Help Science Pierce Mystery Layer Paper to Be Submitted | True | By Robert C. Toth Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/celler-assails-merger-here-of-two-big-savings-banks.html | Celler Assails Merger Here Of Two Big Savings Banks | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/wagner-first-things-first.html | Wagner: First Things First | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/earle-w-kazis-marries-miss-judith-a-berman.html | Earle W. Kazis Marries Miss Judith A. Berman | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/mrs-lester-hofheimer-71-dies-a-supporter-of-philanthropies.html | Mrs. Lester Hofheimer, 71 Dies; A Supporter of Philanthropies | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/man-urged-to-apply-faith-by-church-council-aide.html | Man Urged to Apply Faith By Church Council Aide | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/alusik-on-disabled-list.html | Alusik on Disabled List | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/mays-giant-star-as-phils-bow-51-double-drives-in-2-runs-sanford.html | MAYS GIANT STAR AS PHILS BOW, 5-1; Double Drives In 2 Runs-- Sanford Gains 11th Victory | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/alice-weidbergs-nuptials.html | Alice, Weidbergs Nuptials | True | Special to The New York Times | | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/charles-c-sweet-prison-physician-former-chief-of-sing-sing-hospital.html | CHARLES C. SWEET, PRISON PHYSICIAN; Former Chief of Sing Sing Hospital Is Dead at 82 | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/imaginative-furnishings-can-make-the-life-of-an-invalid-easier.html | Imaginative Furnishings Can Make the Life of an Invalid Easier | True | The New York Times (by Allyn Baum) | | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/relations-with-hungary.html | Relations With Hungary | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/gift-lends-nautical-flavor-to-school-curriculum-admirals-barge-is.html | Gift Lends Nautical Flavor to School Curriculum; ADMIRAL'S BARGE IS I.L. CLASSROOM 300 Students Learn Boating in Commack Program Shop Students Assist | True | The New York TimesBy Byron Porterfield Special To the New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/cit-financial-names-new-york-division-chief.html | C.I.T. Financial Names New York Division Chief | True | Pach Bros. | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/peter-in-california-on-tour.html | Peter in California on Tour | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/cox-triumphs-in-6-race-series-gains-hipkins-trophy-4th-time.html | Cox Triumphs in 6-Race Series; Gains Hipkins Trophy 4th Time | True | Special to The New York Times | | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/nasser-charges-israel-is-threat-he-tells-troops-home-from-yemen-to.html | NASSER CHARGES ISRAEL IS THREAT; He Tells Troops Home From Yemen to Prepare for Action in Palestine Signed Test Ban Treaty NASSER CHARGES ISRAEL IS THREAT | True | By Jay Walz Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/64-car-previews-open-tomorrow-chrysler-starts-fall-parade-of-over.html | '64 CAR PREVIEWS OPEN TOMORROW; Chrysler Starts Fall Parade of Over 400 Models With San Francisco Showing FORD ALSO GOING WEST Only G.M. Resists Industry Trend to Out-of-Detroit Product Presentations Chrysler Starts Showings Plush Florida Setting '64 CAR PREVIEWS OPEN TOMORROW | True | By Joseph C. Ingraham | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/alade-outpoint-yamada.html | Alade Outpoint Yamada | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/kratter-raising-stake-in-ruppert-agrees-to-acquire-250000-shares-at.html | KRATTER RAISING STAKE IN RUPPERT; Agrees to Acquire 250,000 Shares at $20 Each From the Vernon Family U.S. Plywood Corp. | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/parnelli-joness-auto-first.html | Parnelli Jones's Auto First | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/illinois-central-industries-raised-profit-for-quarter.html | Illinois Central Industries Raised Profit for Quarter | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/union-head-fears-trustee-proposal-curran-asks-canada-labor-to.html | UNION HEAD FEARS TRUSTEE PROPOSAL; Curran Asks Canada Labor to Resist Government Move Assails Leadership Three Trustees Proposed | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/hospital-releases-beattle.html | Hospital Releases Beattle | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/sovereign-british-sloop-loses-two-sails-in-race.html | Sovereign, British Sloop, Loses Two Sails in Race | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/father-escorts-miss-kleinman-at-her-nuptials-masters-candidate-at-n.html | Father Escorts Miss Kleinman At Her Nuptials; Master's Candidate at N. Y. U. Is Bride of Edmund F. Wolk | True | Bradford Bachrach | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/indians-down-as-on-a-3hitter-21-3-singles-wild-pitch-make-latman.html | INDIANS DOWN A'S ON A 3-HITTER 2-1; 3 Singles, Wild Pitch Make Latman Winning Hurler | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/ball-weir-and-hoffmann-advance-in-senior-tennis.html | Ball, Weir and Hoffmann Advance in Senior Tennis | True | Special to The New York Times | | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/jean-lichtenberg-bride.html | Jean Lichtenberg Bride | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/orange-held-best-of-jetport-sites-faa-official-calls-it-least.html | ORANGE HELD BEST OF JETPORT SITES; F.A.A. Official Calls It Least Objectionable of 3 Areas Studied for Terminal BURLINGTON IS OPPOSED Suffolk Also Meets Disfavor as Peril to 'Sensitive' Air Traffic System No Site Ruled Out Western Site Ruled | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/edward-g-williams-70-dies-led-american-type-founders.html | Edward G. Williams, 70, Dies; Led American Type Founders | True | Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/francis-a-lalley-director-of-finance-in-philadelphia.html | Francis A. Lalley, Director of Finance in Philadelphia | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/mayo-turns-back-monaghan-in-gaelic-football-in-bronx.html | Mayo Turns Back Monaghan In Gaelic Football in Bronx | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/australian-assails-offtrack-betting.html | AUSTRALIAN ASSAILS OFF-TRACK BETTING | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/a-joseph-geist-lawyer-was-76-former-member-of-board-of-higher.html | A. JOSEPH GEIST, LAWYER WAS 76; Former Member of Board of Higher Education Dies | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/1year-maturities-are-90918548404.html | 1-YEAR MATURITIES ARE $90,918,548,404 | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/syncom-is-slowed-in-westward-drift-to-make-it-hover-to-be-visible.html | Syncom Is Slowed In Westward Drift To Make It Hover; To Be Visible 24 Hours a Day | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/three-apartment-houses-in-bronx-change-hands.html | Three Apartment Houses In Bronx Change Hands | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/president-to-fly-to-capital.html | President to Fly to Capital | True | Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/modern-building-changes-face-of-romantic-singapore-tide-of.html | Modern Building Changes Face of Romantic Singapore; Tide of Construction Dispels Legendary Quality of City Face of City Changes Building Surrounds Base Housing Program Rushed | True | By Seth S. King Special To the New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/peace-corps-unit-learning-pidgin-group-headed-for-africa-studies.html | PEACE CORPS UNIT LEARNING PIDGIN; Group Headed for Africa Studies Native Jargon | True | Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/fisherman-net-bundle-of-bogus-100-bills.html | Fisherman Net Bundle Of Bogus $100 Bills | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/oak-brook-wins-us-title.html | Oak Brook Wins U.S. Title | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/lights-on-survey-of-traffic-to-start-at-maze-in-bronx.html | 'Lights On' Survey Of Traffic to Start At Maze in Bronx | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/marsha-corn-is-bride-of-columbia-graduate.html | Marsha Corn Is Bride Of Columbia Graduate | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/cubans-in-westchester-open-antiicastro-office.html | Cubans in Westchester Open Anti-Castro Office | True | Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/spear-impales-angler-in-fatal-li-accident.html | Spear Impales Angler In Fatal L.I. Accident | True | Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/u-s-captures-wightman-cup-for-third-time-in-row-miss-hard-gains.html | U. S. Captures Wightman Cup for Third Time in Row; MISS HARD GAINS DECIDING TRIUMPH Beats Miss Truman, 6-3, 6-0, for 4th Victory After Miss Richey Downs Miss Catt A Match to Remember | True | By Allison Danzig Special To the New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/john-l-b-williams.html | JOHN L. B. WILLIAMS | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/illness-gave-designer-ideas-for-a-sickroom.html | Illness Gave Designer Ideas for a Sickroom | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/saari-clark-and-roth-take-aau-swim-titles-schollander-barely-beaten.html | Saari, Clark and Roth Take A.A.U. Swim Titles; Schollander Barely Beaten in Bid for a Third Triumph Indianapolis A.C. Retains Its Team Crown at Chicago | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/hurricane-arlene-dies.html | Hurricane Arlene Dies | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/mets-13-hits-crush-cubs-114-after-81-defeat-reds-beat-dodgers-94.html | Mets' 13 Hits Crush Cubs, 11-4, After 8-1 Defeat; Reds Beat Dodgers, 9-4; BIG ATTACK PACED BIG HICKMAN, HICKS 3 Homers Help Stallard Win No. 6--Willey Defeated in Opener--Stengel Ejected Fun for the Mets Stallard Fans Nine | True | By Will Bradbury the New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/haiti-making-bid-for-french-amity-stresses-spiritual-ties-but-de.html | HAITI MAKING BID FOR FRENCH AMITY; Stresses Spiritual Ties, but de Gaulle Reacts Cooly Motive Is Money Reply Much Chillier | True | By Richard Eder Special To the New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/death-of-a-troop-plan.html | Death of a Troop Plan | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/100-on-tour-view-times-sq-decline-museum-aides-tell-walkers-of-its.html | 100 ON TOUR VIEW TIMES SQ. DECLINE; Museum Aides Tell Walkers of Its Elegance Gone-by First of Great Hotels | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | Compiled by Congressional Quarterly | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/scott-defeats-taylor-in-3-sets-in-final-of-nassau-bowl-tennis.html | Scott Defeats Taylor in 3 Sets In Final of Nassau Bowl Tennis | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/negro-history-told-in-musical-pageant.html | NEGRO HISTORY TOLD IN MUSICAL PAGEANT | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/israel-warns-un-on-rift-with-syria.html | ISRAEL WARNS U.N. ON RIFT WITH SYRIA | True | Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/pitcher-fans-24-for-record.html | Pitcher Fans 24 for Record | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/moon-wins-200meter-dash.html | Moon Wins 200-Meter Dash | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/industrial-park-plant-leased-on-long-island.html | Industrial Park Plant Leased on Long Island | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/lutherans-end-assembly-in-helsinki-with-festival.html | Lutherans End Assembly In Helsinki With Festival | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/british-clash-with-rebels-near-frontier-in-sarawak.html | British Clash With Rebels Near Frontier in Sarawak | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/dr-harvey-shapiro-weds-miss-marton.html | Dr. Harvey Shapiro Weds Miss Marton | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/anaconda-company-shows-profit-drop-for-june-quarter-companies-issue.html | Anaconda Company Shows Profit Drop For June Quarter; COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/ervin-h-epstein-jr-marries-sallyann-fain-in-providence.html | Ervin H. Epstein Jr. Marries Sally-Ann Fain in Providence; Avidon--Margolin | True | Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/boy-scouts-wind-up-jamboree-in-greece.html | BOY SCOUTS WIND UP JAMBOREE IN GREECE | True | Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/gerald-collins-weds-elizabeth-j-liebman.html | Gerald Collins Weds Elizabeth J. Liebman | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/pascual-of-twins-tops-red-sox-52-versalles-mincher-connect-stuart.html | PASCUAL OF TWINS TOPS RED SOX, 5-2; Versalles, Mincher Connect --Stuart Hits 28th Homer Orioles Rout Senators, 7--2 | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/dutch-issues-inch-up.html | Dutch Issues Inch Up | True | Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/the-big-debate-begins.html | The Big Debate Begins | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/1-dead-4-missing-15-hurt-in-flint-mich-hotel-fire.html | 1 Dead, 4 Missing, 15 Hurt In Flint (Mich.) Hotel Fire | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/beth-l-sevin-married-to-philip-m-eisenberg-gilmanrose.html | Beth L. Sevin Married To Philip M. Eisenberg; Gilman-- Rose | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/councilmen-at-large-ruling-barring-their-election-snarls-plan-to.html | Councilmen at Large; Ruling Barring Their Election Snarls Plan to Enlarge Voice of Minority Opposition of 7 Democrats Favored | True | By Richard P. Hunt | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/canadian-bank-rate-is-increased-to-4-bank-of-canada-increases-rate.html | Canadian Bank Rate Is Increased to 4%; BANK OF CANADA INCREASES RATE | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/explosion-at-camp-drum.html | Explosion at Camp Drum | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/mrs-james-mitchell.html | MRS. JAMES MITCHELL | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/foreign-affairs-putting-a-dream-in-the-deep-freeze-von-hassels-formula.html | Foreign Affairs; Putting a Dream in the Deep Freeze Von Hassel's Formula | True | By C. L. Sulzberger | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/executive-seminars-tuition-offered-by-womens-fund.html | Executive Seminars Tuition Offered by Women's Fund | True | Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/sec-reassesses-1962-stock-break-study-staff-disputes-view-that.html | S.E.C. REASSESSES 1962 STOCK BREAK; Study Staff Disputes View That Steel's Feud With Kennedy Was Cause NO EVIDENCE IS FOUND Group Omitted Conclusion From Report Because It Was Outside of Goal No Pattern Discerned One View Detailed S.E.C. REASSESSES 1962 STOCK BREAK Roots of Break Traced | True | By Eileen Shanahan Special To The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/survey-planned-by-economic-unit-employe-output-in-service-sector-to.html | SURVEY PLANNED BY ECONOMIC UNIT; Employe Output in Service Sector to Be Studied Committees Planned | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/farley-wins-jersey-race.html | Farley Wins Jersey Race | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/tigercats-beat-alouettes.html | Tiger-Cats Beat Alouettes | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/freezer-tip-given-for-power-failure.html | Freezer Tip Given For Power Failure | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/brookville-team-wins.html | Brookville Team Wins | True | Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/baby-strangled-by-crib-bars.html | Baby Strangled by Crib Bars | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/apartment-development-near-philadelphia-sold.html | Apartment Development Near Philadelphia Sold | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/mrs-marion-siner-married-to-dentist-polladdelevenson-meyersvlevenson.html | Mrs. Marion Siner Married to Dentist; Polladi--Levenson Meyers--Levenson | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/west-berliners-are-urged-to-avoid-protests-at-wall.html | West Berliners Are Urged To Avoid Protests at Wall | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/raider-air-attack-sinks-broncos-3519.html | RAIDER AIR ATTACK SINKS BRONCOS, 35-19 | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/miss-joan-wanda-ehrenberg-is-wed-to-michael-schlanger-adelmanherman.html | Miss Joan Wanda Ehrenberg Is Wed to Michael Schlanger; Adelman--Herman | True | Special to The New York TimesHarcourt-Harris | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/cleric-asks-aid-to-homosexuals-criticizes-church-on-counseling.html | Cleric Asks Aid to Homosexuals; Criticizes Church on Counseling | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/tahoe-miss-wins-race-in-seattle-boat-loses-final-heat-but-is-victor.html | TAHOE MISS WINS RACE IN SEATTLE; Boat Loses Final Heat, but Is Victor on Over-all Speed | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/racings-elite-dance-until-dawn-amid-saratogas-old-splendor-460.html | Racing's Elite Dance Until Dawn Amid Saratoga's Old Splendor; 460 Attend a Gala Centennial Ball at Canfield Casino Chairman in Costume | True | By Charlotte Curtis Special To the New York Timesthe New York Times (BY ALLYN BAUM) | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/interclub-sailing-canceled.html | Interclub Sailing Canceled | True | Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/new-building-at-norwalk.html | New Building at Norwalk | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/russell-charges-socialism-in-bill-georgian-opposing-rights-measure.html | RUSSELL CHARGES SOCIALISM IN BILL; Georgian, Opposing Rights Measure, Hails Goldwater | True | By Cabell Phillips Special To the New York Times. | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/susan-c-walden-will-be-married-to-john-wieland-wheaton-graduate-and.html | Susan C. Walden Will Be Married To John Wieland; Wheaton Graduate and Harvard Fellow Plan December Wedding | True | Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/minister-queries-a-worship-form-calls-speaking-in-tongues-dubious.html | MINISTER QUERIES A WORSHIP FORM; Calls 'Speaking in Tongues' Dubious for Fellowship Attitude of St. Paul | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/klm-restores-cuba-flights.html | K.L.M. Restores Cuba Flights | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/plant-in-union-nj-leased.html | Plant in Union, N.J., Leased | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/lefkowitz-to-help-bar-to-act-on-illegal-practice.html | Lefkowitz to Help Bar To Act on Illegal Practice | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/westinghouse-requests-tenders-on-debentures.html | Westinghouse Requests Tenders on Debentures | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/students-return-to-pelham-stage-hope-to-repeat-success-of-two-years.html | STUDENTS RETURN TO PELHAM STAGE; Hope to Repeat Success of Two Years Ago as They Open Musical Tonight More Than 100 in Group 24 Professional Musicians | True | By Paul Gardner Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/yanks-beat-angels-64-in-10th-after-tying-game-on-3runs-homer-in-9th.html | Yanks Beat Angels, 6-4, in 10th After Tying Game on 3-Run Homer in 9th; DRIVE BY HOWARD AVERTS A DEFEAT Then Lopez Singles In Run and Scores on Error as Yanks Win 6th in Row Stafford Helps Own Cause Pitchers Precede Thinkers | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/advertising-mixed-scenes-in-negro-press-ebonys-policy-reaction.html | Advertising Mixed Scenes in Negro Press; Ebony's Policy Reaction Termed Good Negroes on TV Biggest Merger Accounts People Addendum | True | By John M. Lee | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/cairo-frees-5000-prisoners.html | Cairo Frees 5,000 Prisoners | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/huggett-of-britain-takes-german-open-by-a-stroke.html | Huggett of Britain Takes German Open by a Stroke | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/trading-in-cotton-holds-quiet-tone.html | TRADING IN COTTON HOLDS QUIET TONE | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/books-of-the-times-comedy-knavery-and-love-end-papers.html | Books of The Times; Comedy, Knavery and Love End Papers | True | By Orville Prescott | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/weiskopf-sets-back-harris-in-golf-final.html | WEISKOPF SETS BACK HARRIS IN GOLF FINAL | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/african-unity-moves.html | African Unity Moves | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/family-gives-hints-for-backpackers.html | Family Gives Hints For Backpackers | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/marsha-c-handler-married.html | Marsha C. Handler Married | True | Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/booksauthors-greetings-for-guests-authorship-restored-juarez-of.html | Books—Authors; Greetings for Guests Authorship Restored Juarez of Mexico Noted English Cardinal | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/freeman-tells-tito-of-us-aid-for-skoplje-in-50-million-grant.html | Freeman Tells Tito of U.S. Aid For Skoplje in 50 Million Grant | True | By David Binder Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/obituary-2-no-title.html | Obituary 2 – No Title | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/truth-in-scriptures-urged-on-catholics.html | TRUTH IN SCRIPTURES URGED ON CATHOLICS | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/rights-marchers-to-strain-capital-influx-of-thousands-aug-28-poses.html | RIGHTS MARCHERS TO STRAIN CAPITAL; Influx of Thousands Aug. 28 Poses Problems for Police Idea Has Spread Widely Largest Operation of All 14th St. Bridge Open Permit Being Withheld | True | By Ben A. Franklin Special To the New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/beatniks-evicted-from-st-ives-with-kits-cars-sacks-wives-paying-5.html | Beatniks Evicted From St. Ives With Kits, Cars, Sacks, Wives; Paying 5 Guests Crowded Out by Unkempt Visitors, So Resort Takes Action Beach Calls for Boycott | True | By Lawrence Fellows Special to the New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/bill-urged-to-give-city-power-to-bar-licenses-in-bias-cases.html | Bill Urged to Give City Power To Bar Licenses in Bias Cases; Building Could be Halted | True | By Charles G. Bennett | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/random-notes-from-all-over-treasury-slips-losing-balance-but.html | Random Notes From All Over; Treasury Slips, Losing Balance; But Corrects 13 Million Error in Red Ink—a Kennedy Canvas Stirs Pride Quarter Goes Long Way Justice for Young Artist Worker Weighs In Money Making News Distant Countrymen Star-Crossed Horsemen | True | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York TimesThe New-York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/work-on-judy-garland-series-to-resume-if-it-finds-producer-cbstv.html | Work on Judy Garland Series To Resume if It Finds Producer; CBS-TV Names News Director New Quiz Man Conference at Fordham | True | By Val Adams | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/pattemore-tops-blind-golfers.html | Pattemore Tops Blind Golfers | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/korea-jails-a-critic-of-gen-parks-rule-koreans-arrest-a-critic-of.html | Korea Jails a Critic Of Gen. Park's Rule; KOREANS ARREST A CRITIC OF PARK | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/32-african-lands-urge-slow-union-dakar-group-defeats-move-to-end.html | 32 AFRICAN LANDS URGE SLOW UNION; Dakar Group Defeats Move to End Moderate Body 32 AFRICAN LANDS URGE SLOW UNION | True | By J. Anthony Lukas Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/harris-captures-tennis-title.html | Harris Captures Tennis Title | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/government-information-is-subject-of-house-study.html | Government Information Is Subject of House Study | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/congress-budgetcutters-goal-down-to-5-billion.html | Congress Budget-Cutters' Goal Down to 5 Billion | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/horse-show-honors-to-first-impression.html | HORSE SHOW HONORS TO FIRST IMPRESSION | True | Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/proposed-tax-averaging-plan-offers-relief-on-quick-riches-those.html | Proposed Tax Averaging Plan Offers Relief on Quick Riches; Those Eligible RELIEF OFFERED BY TAX PROPOSAL | True | By Robert Metz | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/buddhist-impact-grows-in-vietnam-controversy-said-to-spread-to-army.html | BUDDHIST IMPACT GROWS IN VIETNAM; Controversy Said to Spread to Army and Countryside –5,000 Protest in Saigon BUDDHIST IMPACT GROWS IN VIETNAM | True | By David Halberstam Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/red-bloc-looks-west-east-europe-sees-trade-and-prestige-in-hints.html | Red Bloc Looks West; East Europe Sees Trade and Prestige In Hints About Softening of U.S. Policy Budapest Wants Prestige Views on Amity Vary | True | By Paul Underwood Special To the New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/chess-reshevskys-77-score-not-as-mediocre-as-it-appears.html | Chess; Reshevsky's 7-7 Score Not As Mediocre as It Appears | True | By Al Horowitz | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/us-group-in-cuba-runs-out-of-money-after-flight-delay.html | U.S. Group in Cuba Runs Out of Money After Flight Delay | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/stock-market-credit-sec-study-confirms-suspicions-of-dangerous.html | Stock Market Credit; S.E.C. Study Confirms Suspicions Of Dangerous Loophole in Controls Unregulated Lending Control Over Margin LOOPHOLE SEEN IN CREDIT LIMITS Speculator Operations Possible Solution | True | By M.j. Rossant | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/mutual-funds-a-reaction-to-sec-report-comments-restricted-discounts.html | Mutual Funds: A Reaction to S.E.C. Report; Comments Restricted Discounts Discussed | True | By Sal R. Nuccio | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/st-louis-strikes-hit-construction-77-million-in-work-tied-up-one.html | ST. LOUIS STRIKES HIT CONSTRUCTION; 77 Million in Work Tied Up —One Union Holding Out Modified Demands Former Chief Convicted | True | By Donald Janson Special To The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/harold-warner-lawyer-was-73-former-general-counsel-of-transit.html | HAROLD WARNER, LAWYER, WAS 73; Former General Counsel of Transit Authority Dead | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/iowa-civilian-team-wins-pistol-crown.html | IOWA CIVILIAN TEAM WINS PISTOL CROWN | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/pirates-win-2-to-1-on-tworun-homer-by-lynch-in-ninth.html | Pirates Win, 2 to 1, On Two-Run Homer By Lynch in Ninth | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/lewisohn-finale-pays-tribute-to-rodgers-and-hammerstein.html | Lewisohn Finale Pays Tribute To Rodgers and Hammerstein | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/bids-asked-on-tanker.html | Bids Asked on Tanker | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/india-building-crash-kills-8.html | India Building Crash Kills 8 | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/7-jerseyans-score-sweep-in-sailing-4-monmouth-skippers-win-dills.html | 7 JERSEYANS SCORE SWEEP IN SAILING; 4 Monmouth Skippers Win—Dill's Lightning Victor | True | Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/grain-prices-dip-on-crop-reports-bearish-pressure-exerted-in-corn.html | GRAIN PRICES DIP ON CROP REPORTS; Bearish Pressure Exerted in Corn and Soybeans | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/myra-zalon-is-a-bride.html | Myra Zalon Is a Bride | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/miss-wright-wins-iowa-golf-at-208.html | MISS WRIGHT WINS IOWA GOLF AT 208 | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/dynamics-corp-to-move-office-takes-501-fifth-ave-space-un-mission.html | DYNAMICS CORP. TO MOVE OFFICE; Takes 501 Fifth Ave. Space --U.N. Mission in Lease Space for U.N. Mission U. of P. Takes Office 2 Rental Deals Made Other Business Leases | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/new-vistas-open-in-bolivian-city-center-of-nations-economy-shifting.html | New Vistas Open in Bolivian City; Center of Nation's Economy Shifting to Santa Cruz 40-Million Highway Financed by U.S. Spurs Change Line to Brazil Possible NEW VISTAS OPEN IN BOLIVIAN CITY | True | Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/cricket-teams-play-to-draw.html | Cricket Teams Play to Draw | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/caroline-carrying-a-bouquet-and-john-jr-visit-mother-in-hospital.html | Caroline, Carrying a Bouquet, and John Jr. Visit Mother in Hospital; TWO CHILDREN PAY FIRST LADY A VISIT Prayers for Family Asked Applause for President | True | By William M. Blair Special To The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/braves-top-cards-on-a-4-hitter-91-mathews-gets-3run-clout-as.html | BRAVES TOP CARDS ON A 4-HITTER, 9-1; Mathews Gets 3-Run Clout as Cloninger Takes No. 8 | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/koufax-is-routed-in-sixrun-sixth-robinsons-16th-home-run-paces.html | KOUFAX IS ROUTED IN SIX-RUN SIXTH; Robinson's 16th Home Run Paces Attack--Dodgers' Lead Cut to 3 Games Howard, Davis Connect | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/billiards-match-tonight.html | Billiards Match Tonight | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/white-student-suspended.html | White Student Suspended | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/city-gets-report-in-valachi-case-dossier-indicates-genovese-marked.html | CITY GETS REPORT IN VALACHI CASE; Dossier Indicates Genovese Marked Pisano for Death Found Dead in Car 'Buffers Are Used' | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/blaikie-upbraids-wagner-as-boss-calls-odwyer-handpicked-candidate.html | BLAIKIE UPBRAIDS WAGNER AS 'BOSS'; Calls O'Dwyer Handpicked Candidate for Council BLAIKIE UPBRAIDS WAGNER AS 'BOSS' O'Dwyer Cites Support | True | By Leonard Ingalls | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/lawyers-in-fight-over-court-curb-bar-heads-oppose-backing-states.html | LAWYERS IN FIGHT OVER COURT CURB; Bar Heads Oppose Backing States' Rights Proposal | True | Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/belgian-takes-cycling-title.html | Belgian Takes Cycling Title | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/2d-englewood-suit-fights-integration.html | 2D ENGLEWOOD SUIT FIGHTS INTEGRATION | True | Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/pope-expresses-concern-over-modern-urban-life.html | Pope Expresses Concern Over Modern Urban Life | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/bar-urges-fight-for-racial-peace-compromise-stand-decries.html | BAR URGES FIGHT FOR RACIAL PEACE; Compromise Stand Decries 'Lawlessness' by Either Side on Rights Issue BAR-URGES FIGHT FOR RACIAL PEACE | True | By Anthony Lewis Special To the New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/food-new-products-salmon-trout-from-sacred-lake-of-the-incas-noun.html | Food: New Products; Salmon Trout From Sacred Lake Of the Incas Noun Comes in a Can | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/victories-in-vietnam-predicted-by-lodge.html | VICTORIES IN VIETNAM PREDICTED BY LODGE | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/bomb-scare-halts-four-trains.html | Bomb Scare Halts Four Trains | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/stolle-fletcher-advance-in-singles.html | STOLLE, FLETCHER ADVANCE IN SINGLES | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/negro-student-ill-leaves-alabama-u-ill-negro-leaves-u-of-alabama-to.html | Negro Student, Ill, Leaves Alabama U.; Ill Negro Leaves U. of Alabama 'To Avoid Complete Breakdown' | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/juban-victor-in-title-bout.html | Juban Victor in Title Bout | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/books-today.html | Books Today | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/office-occupancy-off-in-manhattan-rate-in-year-to-may-1-down-to-956.html | OFFICE OCCUPANCY OFF IN MANHATTAN; Rate in Year to May 1 Down to 95.6%, Survey Finds Fears Tax on Rents | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/bolivia-cuts-off-food-of-strikers-tinmining-town-of-40000-to-be.html | BOLIVIA CUTS OFF FOOD OF STRIKERS; Tin-Mining Town of 40,000 to Be Denied Supplies | True | By Juan de Onis Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/new-yorks-racial-unrest-negroes-anger-mounting-years-of-resentment.html | New York's Racial Unrest: Negroes' Anger Mounting, Years of Resentment Find Outlet in Wave of Protests-- 'Now-or-Never' Feeling Is Sweeping Moderation Aside New York's Racial Unrest: Mounting Negro Anger Swells Protests FEW IN SYMPATHY WITH MODERATES Full Equality in Employment, Education and Housing Is Demanded Now Victories What Appetite 'Showdown Has Come' Many Unconvinced Harlem Is the Home Biggest in Area's History Pressures of Population Danger from Dropouts Housing Discrimination Cold War Impact Felt Apathy Remains The Separatist Group Most Want Integration Revolution Called Peaceful Commissioner's Rules Preferences Sought Recruiting Done Puerto Ricans in Area Rights of the Muslims The End and the Means | True | By Layhmond Robinson the New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/rockefeller-backs-treaty-but-questions-its-wisdom-cites-yearnings.html | Rockefeller Backs Treaty But Questions Its Wisdom; Cites 'Yearnings' for Peace ROCKEFELLER ASKS A- PACT APPROVAL; Kennedy Statement Challenged He Quotes President | True | By Robert C. Doty | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/herring-gulls-push-range-of-breeding-to-north-carolina.html | Herring Gulls Push Range of Breeding To North Carolina | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/commercial-solvents-denial.html | Commercial Solvents Denial | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/alcoa-unit-raising-prices-on-electrical-conductors.html | Alcoa Unit Raising Prices On Electrical Conductors | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/electric-utilities-set-order-record.html | Electric Utilities Set Order Record | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/aid-survey-seeks-to-smooth-universities-work-with-us-campus.html | Aid Survey Seeks to Smooth Universities' Work With U.S.; Campus Problems | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/televisions-cup-rerunneth-over-actors-gain-more-residuals-this.html | TELEVISION'S CUP RERUNNETH OVER; Actors Gain More Residuals This Summer Than Ever | True | By Murray Schumach Special To The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/2-inquiries-planned-into-lakes-shipping.html | 2 INQUIRIES PLANNED INTO LAKES SHIPPING | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/fullmer-heads-home-aching-boxer-hails-african-conqueror-fullmer-has.html | Fullmer Heads Home; Aching Boxer Hails African Conqueror Fullmer Has No Regrets Fullmer Arrives Here | True | By Lloyd Garrison Special To The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/charles-seymour-of-yale-dies-at-78-15th-president-of-university.html | CHARLES SEYMOUR OF YALE DIES AT 78; 15th President of University Held Post From '37 to '50 --Started as Instructor WAS A NOTED HISTORIAN He Recently Disclosed a Long-Kept Secret on Wilson-House Rift Of a Family of Educators Image of a Diplomat Opposed Loyalty Oath Started War-Service Plan Born in New Haven | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/coast-democrats-hear-unity-plea-johnson-asks-them-not-to-use-knife.html | COAST DEMOCRATS HEAR UNITY PLEA; Johnson Asks Them Not to Use 'Knife' on Each Other | True | By Lawrence E. Davies Special To The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/music-a-kern-quartet-show-tunes-presented-at-music-mountain.html | Music: A Kern Quartet; Show Tunes Presented at Music Mountain | True | By Raymond Ericson Special To The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/gardner-beats-humm-on-39th-hole-for-4th-straight-metropolitan-golf.html | Gardner Beats Humm on 39th Hole for 4th Straight Metropolitan Golf Title; Short Putt on 37th Keeps Champion in the Running | True | By Deane McGowen Special To The New York Timesthe New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/confident-arab-leader-gamal-abdel-nasser-hostility-was-kindled.html | Confident Arab Leader; Gamal Abdel Nasser Hostility Was Kindled Nasser Directed Operations | True | Dalmas-Pix | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/white-sox-split-pair-with-tigers-chicago-wins-finale-32-in-11th.html | WHITE SOX SPLIT PAIR WITH TIGERS; Chicago Wins Finale, 3-2 in 11th After 7-2 Loss | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/university-plans-offering.html | University Plans Offering | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/14-of-127-yachts-complete-races-lack-of-wind-strong-tide-stall-most.html | 14 OF 127 YACHTS COMPLETE RACES; Lack of Wind, Strong Tide Stall Most Y.R.A. Entries ORDER OF THE FINISHES | True | Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/negro-populace-rises-in-bedfordstuyvesant.html | Negro Populace Rises In Bedford-Stuyvesant | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/irish-designs-suit-casual-fall-look.html | Irish Designs Suit Casual Fall Look | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/500-nonwhite-applicants-to-test-building-job-pact-negroes-to-test.html | 500 Nonwhite Applicants To Test Building Job Pact; NEGROES TO TEST BUILDING JOB PACT | True | By Milton Bracker | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/siamese-twins-separated-in-los-angeles-operation.html | Siamese Twins Separated In Los Angeles Operation | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/insulted-cook-knifes-man-to-death-on-42d-st.html | 'Insulted,' Cook Knifes Man to Death on 42d St. | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/robinson-to-fight-in-paris.html | Robinson to Fight in Paris | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/abctv-opens-series-on-rights-struggle.html | ABC-TV OPENS SERIES ON RIGHTS STRUGGLE | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/winner-triumphs-on-total-goals-czechoslovaks-take-soccer-final-for.html | WINNER TRIUMPHS ON TOTAL GOALS; Czechoslovaks Take Soccer Final for Third Straight Year --15,231 at Game | True | By William J. Briordy | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/letters-to-the-times-for-spanish-literacy-test-englishlanguage.html | Letters to the Times; For Spanish Literacy Test English-Language Requirement is Held Unfair to Puerto Ricans Toward Halting Dropouts Foreign Aid Opposed Test-Ban Treaty Backed Nobel Laureate Views the Pact as Possible Turning Point Charles Sumner on Civil Rights One Way to Settle Strikes Rescue of Trees Hailed | True | JOSEPH MONSERRAT,EUGENE S. WILSON,JAMES GOLDBERG,ALBERT SZENT-GYORGYI,ROBERT B. STUART,WILLIAM B. HOFF,RUTH A. ELLIOTT. | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/orders-for-steel-lagged-in-week-rates-ran-as-much-as-25-below-mills.html | ORDERS FOR STEEL LAGGED IN WEEK; Rates Ran as Much as 25% Below Mills' Shipments | True | Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/northshore-tops-midisland-by-75-marenholz-star-of-bethpage-polo.html | NORTHSHORE TOPS MID-ISLAND BY 7-5; Marenholz Star of Bethpage Polo Match With 7 Goals | True | Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/us-housing-grant-to-city-questioned.html | U.S. HOUSING GRANT TO CITY QUESTIONED | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/bette-rosenthal-is-wed.html | Bette Rosenthal Is Wed | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/2-soldiers-killed-in-maneuvers.html | 2 Soldiers Killed in Maneuvers | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/sports-of-the-times-baseball-can-be-fun-broke-in-as-a-catcher-y anks.html | Sports of The Times; Baseball Can Be Fun Broke In as a Catcher Yanks First to Pass A Call to Remember | True | By John Drebinger the New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/stylist-prefers-black-dresses-with-waistline-figure-flattery.html | Stylist Prefers Black Dresses With Waistline; Figure Flattery Designer's Specialty | True | By Marylin Bender | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/3-killed-on-rescue-flight.html | 3 Killed on Rescue Flight | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/hat-wearers-image-suggested.html | Hat Wearer's Image Suggested | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/mulloy-sets-back-everett-and-gains-net-semifinal.html | Mulloy Sets Back Everett And Gains Net Semi-Final | True | Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/yost-ahern-pagani-win-in-nyac-track-meet.html | Yost, Ahern, Pagani Win In N.Y.A.C. Track Meet | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/strikes-and-automation.html | Strikes and Automation | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/kennedy-advised-to-make-tax-deal-republican-seeks-spending-cuts-in.html | KENNEDY ADVISED TO MAKE TAX DEAL; Republican Seeks Spending Cuts in Return for Backing Vote Expected This Week Cites Tight-Budget Plea | True | Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/sale-at-new-rochelle.html | Sale at New Rochelle | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/drop-in-jet-noise-is-noted-by-faa-agency-reports-decline-in.html | DROP IN JET NOISE IS NOTED BY F.A.A.; Agency Reports Decline in Complaints in Last Year 'Changes All the Time' | True | By George Horne | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/stevenscirino.html | Stevens--Cirino | True | Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/dip-salad-fruits.html | Dip Salad Fruits | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/sindles-lightning-triumphs.html | Sindle's Lightning Triumphs | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/400000-fire-in-portugal.html | $400,000 Fire in Portugal | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/indian-reds-call-on-nehru-to-rid-regime-of-rightists.html | Indian Reds Call on Nehru To Rid Regime of Rightists | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/89-african-students-arrive.html | 89 African Students Arrive | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/european-swim-record-broken-by-soviet-student.html | European Swim Record Broken by Soviet Student | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/5000-join-in-protest.html | 5,000 Join in Protest | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/st-louis-tennis-player-wins.html | St. Louis Tennis Player Wins | True | Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/large-electricity-plant-goes-into-operation-in-wales-big-power.html | Large Electricity Plant Goes Into Operation in Wales; BIG POWER PLANT OPENED IN WALES | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/rockefellers-statement-on-test-pact-concrete-selections-needed.html | Rockefeller's Statement on Test Pact; Concrete Selections Needed | True | | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/matson-upholds-hawaii-rate-rise-refers-to-period-of-grossly.html | MATSON UPHOLDS HAWAII RATE RISE; Refers to Period of 'Grossly Unsatisfactory' Returns 27 Million Investment | True | Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/spain-is-weighing-ties-with-soviet-and-neutralists-new-stand-toward.html | SPAIN IS WEIGHING TIES WITH SOVIET AND NEUTRALISTS; New Stand Toward Moscow Without Altering Anti-Red Position Is Considered No Ties Since 1939 Deal on Oil Suggested SPAIN IS WEIGHING TIES WITH SOVIET | True | By Paul Hofmann Special To the New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-12 | 1963-08-12 | https://www.nytimes.com/1963/08/12/archives/20-to-30-men-looted-mail-train-engineer-says-only-casualty-of-raid.html | 20 to 30 Men Looted Mail Train, Engineer Says; Only Casualty of Raid Tells of Being Beaten and Menaced Describes Bandits as Vicious and 'Very Well Organized' | True | Special to The New York Times | 1991-06-10 | RE0000528063 | B00000054635 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/liberals-back-republican-for-municipal-court-post.html | Liberals Back Republican For Municipal Court Post | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/construction-worker-killed.html | Construction Worker Killed | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/american-negro-backed.html | American Negro Backed | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/soybeans-decline-on-crop-estimate-small-prediction-for-corn-causes.html | SOYBEANS DECLINE ON CROP ESTIMATE; Small Prediction for Corn Causes Futures to Rise | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/cardinal-demands-more-haste-in-chilean-reforms-all-parties.html | Cardinal Demands More Haste in Chilean Reforms; All Parties Impressed | True | By Edward C. Burks Special To the New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/insurgentunion-wins-air-dispute-court-opens-way-for-vote-on.html | INSURGENT-UNION WINS AIR DISPUTE; Court Opens Way for Vote on American Airlines | True | By Joseph Carter | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/us-to-extradite-perez-jimenez-rusk-approves-ousting-of-the.html | U.S. TO EXTRADITE PEREZ JIMENEZ; Rusk Approves Ousting of the Ex-Dictator Wanted by Venezuela as Embezzler U.S.TO EXTRADITE PEREZ JIMENEZ 'Fair Trial' Is Pledged | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/8-are-slain-and-30-missing-in-red-attacks-in-vietnam.html | 8 Are Slain and 30 Missing In Red Attacks in Vietnam | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/50-racial-pickets-seized-in-chicago-demonstrators-break-police.html | 50 RACIAL PICKETS SEIZED IN CHICAGO; Demonstrators Break Police Lines at School Site 'Lay-Downs' at Bank Pittsburgh Utility Picketed | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/hitch-in-african-unity-dakar-conference-unveiled-rivalries-and.html | Hitch in African Unity; Dakar Conference Unveiled Rivalries And Handicaps of Foreign Ministers Losers' Backers Aroused Algeria Eases Friction | True | By J. Anthony Lukas Special To the New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/rusks-assurance-on-nuclear-pact-pleases-senators-aiken-at-foreign.html | RUSK'S ASSURANCE ON NUCLEAR PACT PLEASES SENATORS; Aiken, at Foreign Relations Hearing, Predicts Margin of 4 to 1 for Ratification SAFEGUARDS STRESSED U.S. Explodes a Low-Yield Device, First Since Treaty --Teller Wary of Accord 'Another Step' Envisioned Test First Since Pact RUSK'S ASSURANCE PLEASES SENATORS More U.S. Testing Two Talks Are Held | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/joseph-giardini-42-dies-political-editor-on-li.html | Joseph Giardini, 42, Dies; Political Editor on L.I. | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/rockefeller-plans-2-primary-races-in-1964-campaign-aide-tells.html | ROCKEFELLER PLANS 2 PRIMARY RACES IN 1964 CAMPAIGN; Aide Tells Congressmen He Will Enter New Hampshire and California Contests ASSURANCES ARE GIVEN Governor Won't Quit Fight Abruptly, Hinman Says in Private Meetings No Guarantees Given Polls on New Hampshire ROCKEFELLER PLANS 2 PRIMARY RACES 'Radical Right' an Issue | True | By Warren Weaver Jr. Special To the New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/bar-association-elects-virginian.html | Bar Association Elects Virginian | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/equality-goal-set-by-negro-doctors-national-group-at-meeting-cites.html | EQUALITY GOAL SET BY NEGRO DOCTORS; National Group at Meeting Cites Discrimination | True | By Gladwin Hill Special To the New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/negro-policeman-promoted.html | Negro Policeman Promoted | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/auchincloss-ball-saturday.html | Auchincloss Ball Saturday | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/goldberg-criticizes-resistance-to-court-goldberg-scores-defiers-of.html | Goldberg Criticizes Resistance to Court; GOLDBERG SCORES DEFIERS OF COURT The Supreme Law Warns of Official Abuse | True | By Anthony Lewis Special To the New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/msgr-damgowan-hospitals-director.html | MSGR. D.A.M'GOWAN, HOSPITALS DIRECTOR | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/us-sues-in-portland-ore-on-leases-of-docks-failure-to-file-laid-to.html | U.S. Sues in Portland, Ore., on Leases of Docks; Failure to File Laid to City Department and Matson-- Other Actions Ready | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/hayes-takes-100-at-oslo-after-transatlantic-flight.html | Hayes Takes 100 at Oslo After Trans-Atlantic Flight | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/case-urges-raising-security-benefits.html | CASE URGES RAISING SECURITY BENEFITS | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/new-guiana-blasts-reported.html | New Guiana Blasts Reported | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/antiwhite-drive-by-peking-is-seen-chinese-blow-at-us-held-move-to.html | ANTIWHITE DRIVE BY PEKING IS SEEN; Chinese Blow at U.S. Held Move to Gain Worldwide Support of Colored Sharpening Class Struggle' ANTIWHITE DRIVE BY PEKING IS SEEN Pecking Rally Assails U.S. | True | By Tad Szulc Special To the New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/commodities-sugar-futures-show-a-share-decline-in-reaction-to.html | Commodities: Sugar Futures Show a Share Decline in Reaction to London Market; DROP REGISTERED BY MOST STAPLES Lead, Zinc, Silver, Potatoes, Rubber, Wool and Hides Dip as Cocoa Advances Iran Purchase Reported | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/pevler-expected-to-head-the-nw-wabash-president-may-be-named-to.html | PEVLER EXPECTED TO HEAD THE N.&W.; Wabash President May Be Named to Post Today at Prosperous Road Much Speculation Considerable Increase | True | By Alexander R. Hammer | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/excerpts-from-the-salazar-speech-on-african-territories-another.html | Excerpts From the Salazar Speech on African Territories; Another Doubt Soviet Awaits Fruits No Explanation Given | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/shippingmails-all-hours-given-in-daylight-saying-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAYING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/president-offers-2year-program-for-tax-cutting-it-would-aid-high.html | PRESIDENT OFFERS 2-YEAR PROGRAM FOR TAX CUTTING; It Would Aid High Brackets More, Low Brackets Less Than Earlier Proposal Two-Stage Plan Top Rate Would Be 70% PRESIDENT OFFERS NEW TAX CUT PLAN Dillon Outlines Plan Opposed by Business Special Standard Deduction | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/daniel-francis-okane-weds-mary-t-madigan.html | Daniel Francis O'Kane Weds Mary T. Madigan | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/missouri-opposes-a-suit-to-reapportion-its-house.html | Missouri Opposes a Suit To Reapportion Its House | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/actions-by-bonn-disconcert-paris-german-allys-role-in-us-tank.html | ACTIONS BY BONN DISCONCERT PARIS; German Ally's Role in U.S. Tank Project and Approval of Pact Pique French Joint Plan Announced ACTIONS BY BONN DISCONCERT PARIS | True | By Henry Giniger Special to the New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/booksauthors-w-faulkner-by-j-faulkner-faulkner-folk-indexed-the.html | Books—Authors; W. Faulkner by J. Faulkner Faulkner Folk Indexed The Growing Ham The Cold Tax War | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/2-men-denied-bail-in-jersey-shooting.html | 2 MEN DENIED BAIL IN JERSEY SHOOTING | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/mortgage-loan-obtained-on-park-avenue-building.html | Mortgage Loan Obtained On Park Avenue Building | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/shoemaker-cleared-of-foul.html | Shoemaker Cleared of Foul | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/150-women-treated-for-food-poisoning.html | 150 WOMEN TREATED FOR FOOD POISONING | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/cherry-first-negro-to-win-jersey-caddiemaster-golf.html | Cherry First Negro to Win Jersey Caddie-Master Golf | True | Special of The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/article-2-no-title.html | Article 2 — No Title | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/greyhound-seeking-plan-to-diversify.html | GREYHOUND SEEKING PLAN TO DIVERSIFY | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/procter-gamble-sets-profit-mark-earnings-up-to-275-a-share-in-june.html | PROCTER & GAMBLE SETS PROFIT MARK; Earnings Up to $2.75 a Share In June 30 Fiscal Year Eight Operating Divisions New Detergent Plants | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/reynolds-co-brokerage-firm-sued-for-32million-damages-13-persons.html | Reynolds & Co. Brokerage Firm Sued for 3.2-Million Damages; 13 PERSONS SUING REYNOLDS & CO. | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/duel-survives-claim-of-foul-to-take-32950-saratoga-special-by-a.html | Duel Survives Claim of Foul to Take $32,950 Saratoga Special by a Head; CLAIBORNE COLT BEATS COUNT BUD Ussery Files Objection With Second-Place Horse—Traffic Is Third Favorite Is Fourth Vanderbilt Wins No. 1,000 Big Day for Ussery | True | By Joe Nichols Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/buffalo-cleanup-finished.html | Buffalo Cleanup Finished | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/shinnecock-is-first-in-two-yacht-races.html | SHINNECOCK IS FIRST IN TWO YACHT RACES | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/commodity-price-index-is-unchanged-at-934.html | Commodity Price Index Is Unchanged at 93.4 | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/perilous-voyage-across-pacific-to-live-again-in-japanese-film.html | Perilous Voyage Across Pacific To Live Again in Japanese Film | True | By Wallace Turner Special To the New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/market-surges-on-taxcut-hope-trading-pace-at-twomonth-high-of.html | MARKET SURGES ON TAX-CUT HOPE; Trading Pace at Two-Month High of 4,770,000 Shares --Average Adds 1.73 648 ISSUES UP, 390 OFF Airlines, Autos, Electronics and Steels Show Strength --Drugs Are Irregular Strong Groups Noted 648 Advances, 390 Dips MARKET SURGES ON TAX-CUT HOPE Airline Issues Advance Burroughs Jumps 2 5/8 Steels Show Strength Commercial Solvents Falls Canadian Javelin Dips | True | By John H. Allan | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/li-officials-to-confer.html | L.I. Officials to Confer | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/count-of-pollen-to-be-increased-hospital-to-issue-4-daily-hay.fever.html | COUNT OF POLLEN TO BE INCREASED; Hospital to Issue 4 Daily Hay-Fever Tallies | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/faulk-is-sued-by-wife-for-legal-separation.html | Faulk Is Sued by Wife For Legal Separation | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/auto-production-declined-in-week-nearly-all-plants-ended-the-output.html | AUTO PRODUCTION DECLINED IN WEEK; Nearly All Plants Ended the Output of 1963 Cars | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/gm-engines-to-roll-in-colombia.html | G.M. Engines to Roll in Colombia | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/president-children-and-dog-visit-mrs-kennedy-she-is-doing-well.html | President, Children and Dog Visit Mrs. Kennedy; She Is Doing Well, Eating Solid Food and Walking-- He Returns to Capital | True | By William M. Blair Special To the New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/sports-of-the-times-a-big-guy-all-the-way-he-does-it-quietly-a.html | Sports of The Times; A Big Guy All the Way He Does It Quietly A Momentous Decision Regular in 1955 | True | By John Drebingerthe New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/west-berlin-orders-calm-on-wall-anniversary-today.html | West Berlin Orders Calm on Wall Anniversary Today | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/oxygen-plants-for-steel-set.html | Oxygen Plants for Steel Set | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/posts-filled-by-chicago-bank.html | Posts Filled by Chicago Bank | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/new-yorks-racial-unrest-whites-are-of-two-minds-pressure-called.html | New York's Racial Unrest: Whites Are of Two Minds; Pressure Called Essential New York's Racial Unrest: Whites Divided on Militant Tactics of Negro Groups PICKETING RAISES FEARS OF SOME Others Back Dramatization of Problem--New Jobs Open to Minorities Some Concrete Gains Topic of Conversation Some 'Soul Searching' 'City Hall or Bowery?' Favoritism Alleged Quota System Decried Besieging of Board Mass Transfers Grow Whites Charge Bias Clergy Back Picketing 'The Charity of Christ' | True | By Charles Grutznerthe New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/anne-dillingham-gerald-williams-become-engaged-aide-of-organization.html | Anne Dillingham, Gerald Williams Become Engaged; Aide of Organization in Capital Is Fiancee of a Writer on Congo | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/builder-says-city-delay-of-project-calls-for-reorganization-of.html | BUILDER SAYS CITY DELAYED PROJECT; Calls for Reorganization of Housing Administration Four Appeals to Mayor | True | By Alexander Burnham | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/bendix-gets-rocket-contract.html | Bendix Gets Rocket Contract | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/proposed-mars-study-explained.html | Proposed Mars Study Explained | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/british-woes-ebb-as-grouse-arrive-leaders-shelve-cares-to-go.html | BRITISH WOES EBB AS GROUSE ARRIVE; Leaders Shelve Cares to Go Shooting on Moors Bad Year for Grouse, Too Grouse Due Here Today | True | By Lawrence Fellows Special To the New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/james-hoods-predicament.html | James Hood's Predicament | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/books-of-the-times-a-lively-portrait-of-a-lively-president-end.html | Books of The Times; A Lively Portrait of a Lively President End Papers | True | By Charles Poore | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/max-helfman-dies-composer-was-64.html | MAX HELFMAN DIES; COMPOSER WAS 64 | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/exnuclear-skipper-in-union-race.html | Ex-Nuclear Skipper in Union Race | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/son-to-alan-j-leavitts.html | Son to Alan J. Leavitts | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/lingerie-designed-for-college-girls.html | Lingerie Designed For College Girls | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/suspended-social-workers-given-aid-from-union.html | Suspended Social Workers Given Aid From Union | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/abraham-h-kesselman-headed-supermarkets.html | Abraham H. Kesselman, Headed Supermarkets | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/soviet-tandem-flight-observed.html | Soviet Tandem Flight Observed | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/pope-john-left-a-fund-to-endow-peace-prize.html | Pope John Left a Fund To Endow Peace Prize | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/bonn-due-to-sign-pact-next-week-action-on-nuclear-test-ban-to-be-in.html | BONN DUE TO SIGN PACT NEXT WEEK; Action on Nuclear Test Ban to Be in Three Capitals 7 More Sign Treaty | True | By Arthur J. Olsen Special To the New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/william-l-mohr.html | WILLIAM L. MOHR | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/unwanted-beatniks-camp-in-hills-around-st-ives.html | Unwanted Beatniks Camp In Hills Around St. Ives | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/33day-quebec-fast-loses-pounds-and-gains-dollars.html | 33-Day Quebec Fast Loses Pounds and Gains Dollars | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/price-increase-set-by-ite.html | Price Increase Set by I-T-E | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/algerian-takes-up-cuba-post.html | Algerian Takes Up Cuba Post | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/episcopal-bishops-support-kennedy-on-rights-leaders-in-toronto.html | Episcopal Bishops Support Kennedy on Rights; Leaders, in Toronto, Endorse March on Washington Dr. Ramsey Sees Christian Unity as Issue of Parley March on Capital Endorsed | True | By Raymond Daniell Special To the New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/peru-seizes-land-to-calm-peasants-indian-invasions-of-estates-force.html | PERU SEIZES LAND TO CALM PEASANTS; Indian Invasions of Estates Force Expropriations | True | By Juan de Onis Special To the New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/echo-ii-balloons-ordered.html | Echo II Balloons Ordered | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/food-news-a-popular-fish-store.html | Food News: A Popular Fish Store | True | By Nan Ickeringill | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/vanquished-dictator-marcos-perez-jimenez-efficient-in-business.html | Vanquished Dictator; Marcos Perez Jimenez Efficient in Business Relied on U.S. Justice | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/british-exports-spark-recovery-research-institute-predicts-growth.html | BRITISH EXPORTS SPARK RECOVERY; Research Institute Predicts Growth Rate Will Continue to Middle of 1964 FOREIGN SALES UP 4 % Payments Surplus in First Half of 1963 Is Said to Exceed 560 Million Prospects Seen Better Reduced Deficit Shown BRITISH EXPORTS SPARK RECOVERY Export 'Breakthrough' Urged Technology 'Lag Blamed | True | By Clyde H. Farnsworth Special To the New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/jamaica-golf-discontinued.html | Jamaica Golf Discontinued | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/crockeranglo-bank-names-three.html | Crocker-Anglo Bank Names Three | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/all-state-shows-gain-in-earnings-net-income-in-the-first-half-rises.html | ALL STATE SHOWS GAIN IN EARNINGS; Net Income in the First Half Rises to $21,015,000 | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/woman-jumps-to-death-in-queens-apartment-fire.html | Woman Jumps to Death In Queens Apartment Fire | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/alexander-49er-rookie-makes-a-pro-debut-to-be-remembered-bingaman.html | Alexander, 49er Rookie, Makes A Pro Debut to Be Remembered; Bingaman in Miniature Who Are They? | True | By William N. Wallace | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/nickel-producer-raises-earnings-gain-in-deliveries-results-in-a.html | NICKEL PRODUCER RAISES EARNINGS; Gain in Deliveries Results In a Record 2d Period Nickel Deliveries Rise Burroughs Corp. COMPANIES ISSUE EARNING FIGURES Walt Disney Productions Virginia-Carolina Chemical OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/speedy-scot-draws-no-6-post-in-yonkers-futurity-thursday.html | Speedy Scot Draws No. 6 Post In Yonkers Futurity Thursday | True | By Louis Effrat the New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/bar-blocks-plea-for-state-rights-opposes-three-amendments-to-curb.html | BAR BLOCKS PLEA FOR STATE RIGHTS; Opposes Three Amendments to Curb Federal Power How States Line Up | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/scientists-study-results-of-igy-world-delegates-gather-to-discuss.html | SCIENTISTS STUDY RESULTS OF I.G.Y.; World Delegates Gather to Discuss Geophysical Year Most Data Already Analyzed | True | By Walter Sullivan Special To the New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/rail-talks-held-all-day-but-witiz-says-no-significant-progress-is.html | Rail Talks Held All Day, but Witiz Says No Significant Progress Is Made | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/us-voices-concern-over-seoul-arrest.html | U.S. VOICES CONCERN OVER SEOUL ARREST | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/madrid-and-miners-set-for-long-strike.html | MADRID AND MINERS SET FOR LONG STRIKE | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/dutch-yacht-leads-in-605male-event.html | DUTCH YACHT LEADS IN 605-MILE EVENT | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/7-prisoners-missing-in-indiana-riot.html | 7 PRISONERS MISSING IN INDIANA RIOT | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/yankees-and-mets-spend-a-day-warning-over-their-success-dodgers.html | Yankees and Mets Spend a Day Warning Over Their Success; Dodgers Weekend Guests Longest Lead in Years | True | By Leonard Koppett | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/american-metal-climax-picks-division-officer.html | American Metal Climax Picks Division Officer | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/dr-davis-to-leave-un-post.html | Dr. Davis to Leave U.N. Post | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |