Exhibit D41

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/us-court-defers-ruling-to-open-prince-edward-county-schools-us.html | U.S. Court Defers Ruling to Open Prince Edward County Schools; U.S. Working on System Appeal Will Be Made Voter Referees Asked | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/mark-ethridge-is-appointed-editor-of-newsday-will-remain-on-board.html | Mark Ethridge Is Appointed Editor of Newsday; Will Remain on Board of 2 Papers in Louisville Post in Garden City Will Be Assumed After Sept. 15 Paper Is Independent Will Teach Journalism | True | By Roy R. Silver Special To the New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/practical-midwife-last-with-license-in-city-is-retiring.html | 'Practical' Midwife, Last With License In City, Is Retiring | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/2-drug-companies-deny-price-fixing.html | 2 Drug Companies Deny Price Fixing | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/otto-wahle-dies-olympic-swimmer.html | OTTO WAHLE DIES, OLYMPIC SWIMMER | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/west-hempstead-taxpayer-goes-into-new-ownership.html | West Hempstead Taxpayer Goes Into New Ownership | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/firemens-chaplain-here-is-honored-for-service.html | Fireman's Chaplain Here Is Honored for Service | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/legislators-cautioned-on-revising-racing-tax.html | Legislators Cautioned On Revising Racing Tax | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/aflcio-will-cut-aid-to-world-group.html | A.F.L.-C.I.O. WILL CUT AID TO WORLD GROUP | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/chinesesomali-statement-condemns-imperialists.html | Chinese-Somali Statement Condemns 'Imperialists' | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/new-york-girls-gain-in-title-tennis-play.html | NEW YORK GIRLS GAIN IN TITLE TENNIS PLAY | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/the-flamboyant-sex-a-swedish-film-at-55th-st-playhouse.html | 'The Flamboyant Sex,' a Swedish Film, at 55th St. Playhouse | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/gladys-l-sarazan-fiancee-of-a-rector.html | Gladys L. Sarazan Fiancee of a Rector | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/bridge-2-opportunities-cancel-out-in-hand-by-expert-players-now-west-misses.html | Bridge; 2 Opportunities Cancel Out In Hand by Expert Players Now West Misses | True | By Albert H. Morehead | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/tax-under-kennedy-plans.html | Tax Under Kennedy Plans | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/frederick-m-myers-pittsfield-lawyer.html | FREDERICK M. MYERS, PITTSFIELD LAWYER | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/aluminum-makers-step-up-shipments.html | ALUMINUM MAKERS STEP UP SHIPMENTS | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/manila-to-observe-survey.html | Manila to Observe Survey | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/2-quakes-felt-in-virginia-costa-rican-area-jarred.html | 2 Quakes Felt in Virginia; Costa Rican Area Jarred | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/3-philadelphia-polio-cases.html | 3 Philadelphia Polio Cases | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/text-of-rusks-statement-to-senators-about-test-ban-treaty-soviet.html | Text of Rusk's Statement to Senators About Test Ban Treaty; Soviet Delay Recalled U.N. Received a Proposal Plan Offered at Geneva Deterrent Still an Aim Arms Race Deplored Amendment Process Detailed Right of Protest Secure Limit on Atom Spread | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/interstate-stores-places-notes-worth-10-million.html | Interstate Stores Places Notes Worth 10 Million | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/a-harriman-comeback.html | A Harriman Comeback? | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/horse-pays-382-at-arlington.html | Horse Pays $382 at Arlington | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/contract-award.html | CONTRACT AWARD | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/section-added-to-unisphere.html | Section Added to Unisphere | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/action-on-ethics-urged-by-mkeon-gop-must-back-stronger-code-in.html | ACTION ON ETHICS URGED BY M'KEON; G.O.P. Must Back Stronger Code in Albany, He Says Urges G.O.P. Action | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/rise-in-deposits-reported-by-mutual-savings-banks.html | Rise in Deposits Reported By Mutual Savings Banks | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/miami-youth-17-captures-smallbore-rifle-honors.html | Miami Youth, 17, Captures Small-Bore Rifle Honors | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/valachi-evidence-called-hearsay-prosecutor-questions-story-of-the.html | VALACHI EVIDENCE CALLED HEARSAY; Prosecutor Questions Story of the Schuster Slaying Suspects Have Vanished 'Sensational Stuff' | True | By Alfred E. Clark | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/julia-cullinan-wed-abroad.html | Julia Cullinan Wed Abroad | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/buddhist-leader-is-ill-of-cancer-in-new-haven-arrived-in-us-in-49.html | Buddhist Leader Is Ill of Cancer in New Haven; Arrived in U.S. in '49 | True | By M.s. Handler Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/adelsberg-gains-in-junior-tennis-joins-appleby-in-3d-round-of.html | ADELSBERG GAINS IN JUNIOR TENNIS; Joins Appleby in 3d Round of Metropolitan Tourney | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/wagner-back-favors-leaves-for-rights-marchers-mayor-supports-rights.html | Wagner Back; Favors Leaves for Rights Marchers; MAYOR SUPPORTS RIGHTS MARCHERS Comment on Blakie | True | By Charles G. Bennett | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/moves-are-mixed-in-cotton-trade-trading-is-quietcertified-stock-of.html | MOVES ARE MIXED IN COTTON TRADE; Trading Is Quiet--Certified Stock of Crop Declines | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/phillips-elects-new-director.html | Phillips Elects New Director | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/city-housing-unit-to-sell-notes.html | City Housing Unit to Sell Notes | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/1700store-jc-penney-chain-plans-big-expansion-program-jc-penney.html | 1,700-Store J.C. Penney Chain Plans Big Expansion Program; J.C. PENNEY PLANS STORE EXPANSION Hard Lines to Come | True | By Leonard Sloanethe New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/bet-study-backed-by-albany-leader-barrett-to-seek-inquiry-on.html | BET STUDY BACKED BY ALBANY LEADER; Barrett to Seek Inquiry on Off-Track Revenue Second Top Republican Votes Called Misleading | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/telstar-revived-silent-4-weeks-communications-satellite-responds.html | TELSTAR REVIVED; SILENT 4 WEEKS; Communications Satellite Responds Surprisingly Pictures and Sound Sent | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/son-of-actress-convicted.html | Son of Actress Convicted | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/thant-names-team-to-survey-opinion-in-borneo-on-malaysia-un-names.html | Thant Names Team to Survey Opinion in Borneo on Malaysia; U.N. NAMES TEAM FOR BORNEO STUDY Terms Set by Thant Malaya Bars Direct Study | True | By Kathleen Teltsch Special To the New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/trieste-to-rejoin-sea-search.html | Trieste to Rejoin Sea Search | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/judge-prohibits-primary-for-councilmen-at-large-move-follows-ruling.html | Judge Prohibits Primary For Councilmen at Large; Move Follows Ruling That the Election Plan in Charter Is Unconstitutional --City Maps Prompt Appeal JUDGE PROHIBITS PLAN FOR PRIMARY Appeal Due This Week Contests in Boroughs | True | By Leonard Ingalls | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/dr-j-frederick-close.html | DR. J. FREDERICK CLOSE | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/200-believed-buried-by-landslide-in-nepal.html | 200 Believed Buried By Landslide in Nepal | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/license-is-traced-to-martinis-car-plate-from-vermont-linked-by.html | LICENSE IS TRACED TO MARTINIS CAR; Plate From Vermont Linked by District Attorney to a Stolen Automobile SUSPECT FREE ON BAIL Dollinger Finds No Evidence That Judge's Son Was Involved in the Theft Martinis Plate Missing 2 Car Sales Involved | True | By Clarence Dean | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/aid-of-us-medical-team-praised-by-skoplje-mayor.html | Aid of U.S. Medical Team Praised by Skoplje Mayor | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/x15-to-seek-altitude-mark.html | X-15 to Seek Altitude Mark | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/shares-decline-on-london-board-frankfurt-shares-advance-on-buying.html | SHARES DECLINE ON LONDON BOARD; Frankfurt Shares Advance on Buying by Banks Canadian Issues Fall | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/elco-elects-director.html | Elco Elects Director | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/bonds-prices-of-government-securities-show-softness-in-light-and.html | Bonds: Prices of Government Securities Show Softness in Light and Slow Trading; CORPORATE ISSUES REGISTER DECLINE Municipal Trading Is Quiet as Most Prices Show Slight Downturn Speculation Noted Decline Explained | True | By H.j. Maidenberg | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/topics.html | Topics | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/unionist-accuses-barge-line-owner.html | UNIONIST ACCUSES BARGE LINE OWNER | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/communist-bloc-shows-farm-gain-freeman-party-forecasts-grain.html | COMMUNIST BLOC SHOWS FARM GAIN; Freeman Party Forecasts Grain Surplus in Soviet Freeman Leaves Yugoslavia | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/goulet-weds-carol-lawrence.html | Goulet Weds Carol Lawrence | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/teacher-talks-to-resume.html | Teacher Talks to Resume | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/the-herald-tribune-back-in-white-house.html | THE HERALD TRIBUNE BACK IN WHITE HOUSE | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/stampeders-rout-bombers.html | Stampeders Rout Bombers | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/miriam-b-scott-is-first.html | Miriam B. Scott Is First | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/abraham-hankins-60-philadelphia-artist-dies.html | Abraham Hankins, 60, Philadelphia Artist, Dies | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/vought-heir-denied-release-from-bellevue-prison-ward.html | Vought Heir Denied Release From Bellevue Prison Ward | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/stateowned-yacht-sinks.html | State-Owned Yacht Sinks | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/carolyn-heinlein-to-be-the-bride-of-douglas-ayer-september-nuptials.html | Carolyn Heinlein To Be the Bride Of Douglas Ayer; September Nuptials for California Student and a Harvard Alumnus | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/suit-balks-englewoods-school-integration-plan-5-elizabeth-pickets.html | Suit Balks Englewood's School Integration Plan; 5 Elizabeth Pickets Seized Jersey Unions Fight Bias Mahverne School Picketed | True | By John W. Slocum Special To the New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/indias-parliament-faces-sharp-issues.html | INDIA'S PARLIAMENT FACES SHARP ISSUES | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/indonesian-economy-shows-some-improvement.html | Indonesian Economy Shows Some Improvement | True | By Seth S. King Special To the New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/restaurant-owner-robbed.html | Restaurant Owner Robbed | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/pact-awarded-for-study-of-maintenance-on-ships.html | Pact Awarded for Study Of Maintenance on Ships | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/sidelights-att-is-silent-on-dividend-exchange-studies-letter-new.html | Sidelights; A.T.&T. Is Silent on Dividend Exchange Studies Letter New Discounters High Flying Appeal Strong Stocks | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/modern-museum-will-go-on-road-loans-planned-for-period-of.html | MODERN MUSEUM WILL GO 'ON ROAD'; Loans Planned for Period of Remodeling, Starting Dec.1 | True | By Sanka Knox | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/georgana-lewis-makes-her-debut.html | Georgana Lewis Makes Her Debut | True | Special to The New York TimesDeford Dechert | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/12-victims-still-in-hospital.html | 12 Victims Still in Hospital | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/buddhist-girl-18-maims-herself-in-protest-against-saigon-policy.html | Buddhist Girl, 18, Maims Herself In Protest Against Saigon Policy; Letter Discloses Intent Unrest Rising Again | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/no-running-boards.html | No Running Boards | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/sitin-maintained-by-ousted-justice-in-court-chambers.html | Sit-In Maintained By Ousted Justice In Court Chambers | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/preschool-play-found-of-value.html | Preschool Play Found of Value | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/suffolk-hedges-on-erosion-work-board-approves-army-plan-for-beach.html | SUFFOLK HEDGES ON EROSION WORK; Board Approves Army Plan for Beach Control, but Imposes Conditions Predicts Washington Rejection | True | By Ronald Maiorana Special To the New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/split-in-portland-naacp-sitdown-in-syracuse-hotel.html | Split in Portland N.A.A.C.P.; Sitdown in Syracuse Hotel | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/manpower-council-is-named.html | Manpower Council Is Named | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/2-lawyers-quit-sla-posts-aided-inquiry-into-corruption-shifted-to.html | 2 Lawyers Quit S.L.A. Posts; Aided Inquiry Into Corruption; Shifted to Legal Division Appointed in 1959 | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/clash-in-manila-dock-strike.html | Clash in Manila Dock Strike | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/3-of-gang-in-soviet-doomed-for-knitgoods-black-market.html | 3 of Gang in Soviet Doomed For Knit-Goods Black Market | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/repair-backlog-plagues-schools-but-maintenance-budget-is-expected.html | REPAIR BACKLOG PLAGUES SCHOOLS; But Maintenance Budget Is Expected to Halt Rise for First Time in 25 Years PRIORITIES ESTABLISHED Hazards to Life and Health, Weather-Tight Buildings and Heating on List Backlog 2 Years Ago Workload Up 70% | True | By Robert H. Terte | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/railstudy-pacts-awarded.html | Rail-Study Pacts Awarded | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/halleck-endorses-proposal-to-aid-college-construction.html | Halleck Endorses Proposal To Aid College Construction | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/us-rubber-profits-show-an-increase.html | U.S. Rubber Profits Show an Increase | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/2-former-titans-dropped-by-jets-kovac-and-morelli-released-robotti.html | 2 FORMER TITANS DROPPED BY JETS; Kovac and Morelli Released --Robotti Is Also Cut | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/american-seized-at-haitian-port-guns-and-50000-reported-on-vessel.html | AMERICAN SEIZED AT HAITIAN PORT; Guns and $50,000 Reported on Vessel in Rebel Area Inquiry Up to O.A.S. Council | True | By Richard Eder Special To the New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/ninth-mysterious-explosion-rips-e-st-louis-market.html | Ninth Mysterious Explosion Rips E. St. Louis Market | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/theater-acquisition-blocked.html | Theater Acquisition Blocked | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/negro-dock-worker-pickets-rights-unit.html | NEGRO DOCK WORKER PICKETS RIGHTS UNIT | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/red-sox-triumph-over-twins-54-as-clinton-hits-2.html | Red Sox Triumph Over Twins, 5-4, As Clinton Hits 2 | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/john-dcalhoun-exus-aide-dies-assistant-deputy-attorney-general-in.html | JOHN D.CALHOUN, EX-U.S. AIDE, DIES; Assistant Deputy Attorney General in Crash on L.I. Graduate of Yale Law Commissioned in 1943 | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/fordham-to-present-talks-on-movies-and-education.html | Fordham to Present Talks On Movies and Education | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/ge-plant-back-in-operation.html | G. E. Plant Back in Operation | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/village-series-of-music-begins-8000-flock-to-hear-mozart-in.html | 'VILLAGE' SERIES OF MUSIC BEGINS; 8,000 Flock to Hear Mozart in Washington Square Some Suspense Remains Audience Is Attentive | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/thomas-j-roche.html | THOMAS J. ROCHE | True | Special to The New YorK Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/cairo-takes-over-more-industries-240-affected-by-new-order-owners.html | CAIRO TAKES OVER MORE INDUSTRIES; 240 Affected by New Order -- Owners Will Get Bonds Three Categories Seized | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/mrs-cudones-74-earns-medal-by-3-shots-in-jersey-title-golf-mrs.html | Mrs. Cudone's 74 Earns Medal By 3 Shots in Jersey Title Golf; Mrs. Cralle and Mrs. Noble Are Next at Canoe Brook --Defender Tied at 79 | True | Special to The New York Times The New York Times (by Carl T. Gossett Jr.) | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/150-suffer-food-poisoning.html | 150 Suffer Food Poisoning | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/new-import-curbs-on-iron-ore-urged.html | NEW IMPORT CURBS ON IRON ORE URGED | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/butts-tearfully-denies-fix-excoach-insists-he-never-gambled-butts.html | Butts Tearfully Denies Fix; EX-COACH INSISTS HE NEVER GAMBLED Butts Breaks Down on Stand After Accusing Magazine Story Is Read to Him Recess Is Called Jordan Is Now a Pro | True | By John Sibley Special to the New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/daughter-12-sees-mother-killed-by-ind-in-village.html | Daughter, 12, Sees Mother Killed by IND in 'Village' | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/steel-output-drops-19-per-cent-rate-of-decline-slows-slightly-some.html | Steel Output Drops 1.9 Per Cent; Rate of Decline Slows Slightly; Some Holes in Stockpiles Supplies Being Used OUTPUT OF STEEL DROPS SLIGHTLY | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/oscar-pearson-61-aide-of-us-steel.html | OSCAR PEARSON, 61, AIDE OF U.S. STEEL | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/actress-in-race-merch-gets-6-months-in-jail.html | Actress in Race March Gets 6 Months in Jail | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/restoration-of-seneca-culture-near-dam-site-backed-by-us-house-bill.html | Restoration of Seneca Culture Near Dam Site Backed by U.S.; House Bill Planned | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/patrick-expects-rangers-to-excel-blues-alde-says-team-can-finish-at.html | PATRICK EXPECTS RANGERS TO EXCEL; Blues' Alde Says Team Can Finish at Top of N.H.L. | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/2-net-baby-whales-shy-about-luncheon-at-aquarium.html | 2 Net Baby Whales Shy About Luncheon at Aquarium | True | The New York Times (by Patrick A. Burns) | 1991-06-10 | RE0000528071 | B00000054643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/advertising-study-evaluates-radio-ratings-25th-for-gillette-vicks.html | Advertising Study Evaluates Radio Ratings; 25th for Gillette Vick's Changes Accounts People Addendum | True | By John M. Lee | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/discussion-in-detail-deferred-at-geneva.html | DISCUSSION IN DETAIL DEFERRED AT GENEVA | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/westchester-man-linked-to-gangs-court-postpones-a-hearing-on.html | WESTCHESTER MAN LINKED TO GANGS; Court Postpones a Hearing on Refusal to Testify Adjournment Opposed | True | By Edith Evans Asbury | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/acetate-yarn-prices-raised.html | Acetate Yarn Prices Raised | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/navy-transport-due-back.html | Navy Transport Due Back | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/kenyatta-asks-whites-to-forgive-and-forget.html | Kenyatta Asks Whites To 'Forgive and Forget' | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/pasadena-to-see-art-of-duchamp-retrospective-exhibition-to-include.html | PASADENA TO SEE ART OF DUCHAMP; Retrospective Exhibition to Include 'Nude Descending' | True | By Murray Schumach Special To the New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/tv-a-look-at-the-press-calendar-begins-a-weeks-survey-with-harry.html | TV: A Look at the Press; 'Calendar' Begins a Week's Survey With Harry Reasoner and 4 in Journalism | True | By John P. Shanley | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/freeze-of-reds-reinjured.html | Freeze of Reds Reinjured | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/saturn-second-stage-tested.html | Saturn Second Stage Tested | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/senate-expresses-kefauver-tribute.html | SENATE EXPRESSES KEFAUVER TRIBUTE | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/wood-field-and-stream-shinnecock-inlet-fishermen-get-surprise-as.html | Wood, Field and Stream; Shinnecock Inlet Fishermen Get Surprise As Larger School Tuna Appear | True | By Michael Strauss Special To the New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/theater-tickets-hold-price-line-broadway-seats-will-cost-same-as.html | THEATER TICKETS HOLD PRICE LINE; Broadway Seats Will Cost Same as Last Season's May fair to Bow Out Holmes Role Is Cast | True | By Sam Zolotow | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/white-house-said-to-seek-rep-bass-for-days-post.html | White House Said to Seek Rep. Bass for Day's Post | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/music-acoustics-again-inferior-sound-mars-graffman-recital.html | Music: Acoustics Again; Inferior Sound Mars Graffman Recital | True | By Harold C. Schonberg | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/greek-draft-law-snares-us-citizen-in-athens-born-there-he-is-halted.html | Greek Draft Law Snares U.S. Citizen in Athens; Born There, He Is Halted as He Tries to Board Plane Bound for America Tourist Movement Affected | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/screen-the-leopard-at-the-plazaburt-lancaster-stars-in-adaptation.html | Screen: 'The Leopard at the Plaza;Burt Lancaster Stars in Adaptation of Novel | True | By Bosley Crowther | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/lassiter-defeats-moore-in-pocket-billiards-here.html | Lassiter Defeats Moore in Pocket Billiards Here | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/levinenorden.html | Levine--Norden | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/rockefeller-on-the-test-ban.html | Rockefeller on the Test Ban | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/freeing-of-u-nu-urged.html | Freeing of U Nu Urged | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/texas-banks-shareholders-approve-2for1-stock-split.html | Texas Bank's Shareholders Approve 2-for-1 Stock Split | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/gerald-oscar-fiance-of-miss-ursula-hess.html | Gerald Oscar Fiance Of Miss Ursula Hess | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/letters-to-the-times-for-treatys-ratification-arthur-larson.html | Letters To The Times; For Treaty's Ratification Arthur Larson Stresses Need for Overwhelming Senate Vote Reservations Opposed Recognition Intent A Teacher's Lot Member of Profession Reflects on Dubious Advantages It Offers Occupational Hazards Teachers Stand Criticized Test in English Upheld Court Decision Is Quoted in Support of Literacy Requirement Available Sources Africa No Place for Portugal Training Youth on Ellis Island | True | ARTHUR LARSON.DICK CAPOZZOLA,JACOB J. LEIBSON.MARTHA S. GREEN AWALT.OLUWOLE ODUJINIRIN.ROSE F. DURST | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/milford-sailors-gain-series-lead-pace-junior-semifinals-by-a-point.html | MILFORD SAILORS GAIN SERIES LEAD; Pace Junior Semi-Finals by a Point After 3 Races | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/barnett-presses-merdith-ouster-urges-delay-in-graduation-pending.html | BARNETT PRESSES MERDITH OUSTER; Urges Delay in Graduation Pending Study of Charges Statement Cited Hood Seeks a Rest Negro Marine Faces Trial | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/complaint-is-dismissed-on-acquisition-by-kaiser.html | Complaint Is Dismissed On Acquisition by Kaiser | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/apple-production-to-show-decline-in-new-york-state.html | Apple Production to Show Decline in New York State | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/tight-money-is-cited-as-91day-bill-rate-reaches-3335-borrowing-cost.html | Tight Money Is Cited as 91-Day Bill Rate Reaches 3.335%; BORROWING COST OF U.S. ADVANCES | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/levitt-aide-appointed-manager-of-a-division.html | Levitt Aide Appointed Manager of a Division | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/little-effect-on-us-dollar-seen-from-canada-rate-rise-move-by.html | Little Effect on U.S. Dollar Seen From Canada Rate Rise; MOVE BY CANADA RECEIVED CLAMLY Recent Rate Changes Move Is Evaluated | True | By Joseph Lelyveld | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/sherman-m-hall-con-edison-aide-exassistant-to-companys-treasurer.html | SHERMAN M. HALL, CON EDISON AIDE; Ex-Assistant to Company's Treasurer Dies at 59 | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/investor-buys-east-side-house-apartment-on-east-49th-st-taken-by.html | INVESTOR BUYS EAST SIDE HOUSE; Apartment on East 49th St. Taken by Paul Maslin 5-Story House in Deal 42d St. Building Leased 7-Story Structure Sold 3 Houses Change Hands | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/telephone-company-names-chief.html | Telephone Company Names Chief | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/takeover-by-illia-urged-in-argentina.html | TAKE-OVER BY ILLIA URGED IN ARGENTINA | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/famous-dramas-to-be-televised-wortv-plans-series-of-10-shows-filmed.html | FAMOUS DRAMAS TO BE TELEVISED; WOR-TV Plans Series of 10 Shows Filmed by B.B.C. Robbery Drama Proposed Sid and Edie to Co-star | True | By Val Adams | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/dr-marion-millender104-dies.html | Dr. Marion Millender, 104, Dies | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/boy-and-girl-lead-rescuers-to-parents-hurt-in-air-crash.html | Boy and Girl Lead Rescuers To Parents Hurt in Air Crash | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/friends-school-breaks-ground-for-new-building.html | Friends School Breaks Ground for New Building | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/labor-is-divided-on-capital-march-aflcio-group-fails-to-agree-on.html | LABOR IS DIVIDED ON CAPITAL MARCH; A.F.L.-C.I.O. Group Fails to Agree on Supporting Plan Issue Comes Up Today Meany Gives His Position | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/money.html | MONEY | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/two-coast-girls-share-medal-at-74-in-us-junior-golf.html | Two Coast Girls Share Medal at 74 In U.S. Junior Golf | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/us-aid-is-urged-to-ease-shortage-of-car-mechanics.html | U.S. Aid Is Urged to Ease Shortage of Car Mechanics | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/man-52-found-stabbed.html | Man, 52, Found Stabbed | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/british-pressing-hunt-for-robbers-police-think-25-million-may-still.html | BRITISH PRESSING HUNT FOR ROBBERS; Police Think 2.5 Million May Still Be Near Scene Evidence on Handcuffs Big Holiday Expenditures Banks May Have Numbers | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/bank-merger-is-approved.html | Bank Merger Is Approved | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/american-optical-adds-unit.html | American Optical Adds Unit | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/connecticut-fair.html | Connecticut Fair | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/house-votes-to-stiffen-capital-criminal-code.html | House Votes to Stiffen Capital Criminal Code | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/agencies-name-vice-presidents.html | Agencies Name Vice Presidents | True | Sidney J. Wain | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/the-blind-child.html | The Blind Child | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/curb-on-dresses-irks-philippines-us-import-quota-protested.html | CURB ON DRESSES IRKS PHILIPPINES; U.S. Import Quota Protested --Negotiations Pushed Limit Applied Charge Is Made CURB ON DRESSES IRKS PHILIPPINES Impact Outlined Importers Oppose Move | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/mexican-labor-leader-jailed.html | Mexican Labor Leader Jailed | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/clem-bevans-83-actor-had-film-and-tv-roles.html | Clem Bevans, 83; Actor Had Film and TV Roles | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/main-break-floods-times-square.html | Main Break Floods Times Square | True | The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/zinc-hearings-postponed.html | Zinc Hearings Postponed | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/greenwich-convent-plans-fashion-show-for-sept-24.html | Greenwich Convent Plans Fashion Show for Sept. 24 | True | Special to The New York TimesFred W. Preim | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/overcoats-are-news-of-galanos-showing-tiered-or-tunic-effect.html | Overcoats Are News Of Galanos Showing, Tiered or Tunic Effect | True | The New York Times (by John Orris) | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/socialists-in-japan.html | Socialists in Japan | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/industrial-shows-in-high-gear-trend-illustrated-by-musical-adapted.html | Industrial Shows in High Gear; Trend Illustrated by Musical Adapted for Oldsmobile Performers Finding the Pay Is Good in Expanding Field By HOWARD KLEIN An Expanding Audience | True | Friedman-Abeles | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/oliver-ford-to-wed-sally-antonia-lyon.html | Oliver Ford to Wed Sally Antonia Lyon | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/events-today.html | Events Today | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/son-to-mrs-sg-gianis.html | Son to Mrs. S.G. Gianis | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/salazar-vows-to-risk-war-to-keep-africa-territories-response-is.html | Salazar Vows to Risk War To Keep Africa Territories; Response Is Defiant He Speaks From Home SALAZAR TO RISK TERRITORIAL WAR Colonialism Defended | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/16-die-as-french-airliner-crashes-into-farmhouse.html | 16 Die as French Airliner Crashes Into Farmhouse | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/loser-in-mississippi-supports-coleman.html | LOSER IN MISSISSIPPI SUPPORTS COLEMAN | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/265-compete-in-chicago-in-largest-chess-tourney.html | 265 Compete in Chicago in Largest Chess Tourney | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/canadian-dollar-shows-firmness-a-result-of-rise-in-bank-rate.html | Canadian Dollar Shows Firmness A Result of Rise in Bank Rate | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/fall-clothes-are-coming-to-the-shops.html | Fall Clothes Are Coming To the Shops | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/ceylons-leftists-form-an-alliance.html | CEYLON'S LEFTISTS FORM AN ALLIANCE | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/khrushchev-and-tito.html | Khrushchev and Tito | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/tyler-to-vote-on-merger-plan.html | Tyler to Vote on Merger Plan | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/princess-farides-sultandh-74-exwife-of-ss-kresge-dead.html | Princess Farid-es-Sultaneh, 74, Ex-Wife of S.S. Kresge, Dead | True | Special to The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/udall-citing-wildlife-poisoning-urges-more-pesticide-research.html | Udall, Citing Wildlife Poisoning, Urges More Pesticide Research | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/wh-bert-way-89-dead-charter-member-of-pga.html | W.H. Bert Way, 89, Dead; Charter Member of P.G.A. | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/recruits-put-fire-department-near-full-quota-thompson-swears-in-son.html | Recruits Put Fire Department Near Full Quota; Thompson Swears In Son at Ceremony-- Total Increases to a Record of 12,795 Exam Is Needed | True | The New York Times | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/second-victim-dead-in-fire.html | Second Victim Dead in Fire | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/phils-top-giants-31-on-homer-in-8th-musial-to-retire-at-end-of.html | Phils Top Giants, 3-1, on Homer in 8th; Musial to Retire at End of Season; CALLISON'S DRIVE WINS FOR SHORT Phils' Pitcher Beats Giants for First Time in 4 Years --Pirates Down Colts Friend Wins No. 14 | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/storms-lash-north-italy.html | Storms Lash North Italy | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/prosecutors-elect-trustee.html | Prosecutors Elect Trustee | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/un-is-picketed-on-jobs-at-fair-racial-groups-demand-more.html | U.N. IS PICKETED ON JOBS AT FAIR; Racial Groups Demand More Construction-Site Jobs Racial Exclusion Alleged | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-13 | 1963-08-13 | https://www.nytimes.com/1963/08/13/archives/atlantic-refining-selling-property-in-east-venezuela-companies-plan.html | Atlantic Refining Selling Property In East Venezuela; COMPANIES PLAN SALES, MERGERS Tennessee Products & Chemical Mueller Company | True | | 1991-06-10 | RE0000528071 | B00000054643 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/portugal-plans-plebiscite-on-territorial-policy-vote-is-set-for.html | Portugal Plans Plebiscite on Territorial Policy; Vote Is Set for This Year Overseas Areas as Well as Mainland to Take Part | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/soviet-trawlers-off-coast.html | Soviet Trawlers Off Coast | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/commodities-sugar-prices-recovery-slightly-from-easier-dip-but.html | Commodities: Sugar Prices Recovery Slightly From Easier Dip but Trading Is Slow; DECLINE SHOWN IN COCOA FUTURES Copper, Lead, Zinc, Rubber, Hides, Potatoes and Silver Register New Advances | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/freeman-back-from-tour.html | Freeman Back From Tour | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/eugene-a-roberts.html | EUGENE A. ROBERTS | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/tax-cuts-vs-reforms-kennedys-new-program-jettisons-many-changes-to.html | Tax Cuts vs. Reforms; Kennedy's New Program Jettisons Many Changes to Save Reductions | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/spahn-sets-mark-for-strikeouts-fans-five-for-2383-career-record-for.html | SPAHN SETS MARK FOR STRIKE-OUTS; Fans Five for 2,383, Career Record for a Southpaw Maloney of Reds wins | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/rain-and-wind-put-off-opener-of-yanks-series-with-red-sox.html | Rain and Wind Put Off Opener Of Yanks' Series With Red Sox | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/death-toll-in-landslide-in-nepal-is-at-least-150.html | Death Toll in Landslide In Nepal Is at Least 150 | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/giants-shift-willie-mays-to-shortstop-for-inning.html | Giants Shift Willie Mays To Shortstop for Inning | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/blaikie-charges-milk-pricefixing-companies-here-sued-for-23360-plus.html | BLAIKIE CHARGES MILK PRICE-FIXING; Companies Here Sued for $233.60 Plus $100,000 | True | By Jack Roth | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/dance-french-visiting-jacobs-pillow-6-stars-and-soloists-from-paris.html | Dance: French 'Visiting Jacob's Pillow'; 6 'Stars and Soloists' From Paris Opera | True | By Allen Hughes Special To the New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/africans-score-us-stand.html | Africans Score U.S. Stand | True | By J. Anthony Lukas Special To the New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/twin-double-for-brandywine.html | Twin Double for Brandywine | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/authenticity-of-defense-evidence-is-challenged-in-butts-libel-suit.html | Authenticity of Defense Evidence Is Challenged in Butts Libel Suit; Witness Testifies That Notes Offered as Proof of Ex-Georgia Official's Guilt Differ From Original Documents | True | By John Sibley Special To the New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/yale-fills-sterling-chair.html | Yale Fills Sterling Chair | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/mrs-coates-has-daughter.html | Mrs. Coates Has Daughter | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/yiddish-musical-opens-oct12.html | Yiddish Musical Opens Oct.12 | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/us-medics-leave-grateful-skoplje-army-hospital-folds-tents-aided.html | U.S. MEDICS LEAVE GRATEFUL SKOPLJE; Army Hospital Folds Tents --Aided 124 After Strike | True | By David Binder Special To the New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/western-electric-engineers-veto-union-representation.html | Western Electric Engineers Veto Union Representation | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/ticehursts-142-wins-medal-in-canadian-amateur-golf.html | Ticehurst's 142 Wins Medal In Canadian Amateur Golf | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/willard-k-wise-sr.html | WILLARD K. WISE SR. | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/profumo-drama-nears-final-act-stratford-onavon-voters-to-fill-seat.html | PROFUMO DRAMA NEARS FINAL ACT; Stratford-on-Avon Voters to Fill Seat in Commons | True | By James Feron Special To the New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/meyer-cards-a-67-to-lead-western-golf-by-3-strokes.html | Meyer Cards a 67 to Lead Western Golf by 3 Strokes | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/lumber-labor-pact-reached-in-oregon.html | LUMBER LABOR PACT REACHED IN OREGON | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/skipper-reported-drowned.html | Skipper Reported Drowned | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/15-million-grant-to-schools-offers-visual-training-aids.html | 1.5 Million Grant to Schools Offers Visual Training Aids | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/payroll-stolen-in-queens.html | Payroll Stolen in Queens | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/2-women-indicted-with-7-policemen-in-li-burglaries.html | 2 Women Indicted With 7 Policemen In L.I. Burglaries | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/advertising-us-japan-magazine-pays-off-a-bourbon-campaign.html | Advertising U.S.-Japan Magazine Pays Off, A Bourbon Campaign | True | By John M. Lee | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/represents-iceland-ships.html | Represents Iceland Ships | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/pentagon-drops-its-ban-on-nuclear-pact-comment.html | Pentagon Drops Its Ban on Nuclear Pact Comment | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/court-upholds-co-bid-to-acquire-b0-line.html | Court Upholds C.&O. Bid To Acquire B.&0. Line | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/a-free-opera-series-is-set-for-brooklyn.html | A FREE OPERA SERIES IS SET FOR BROOKLYN | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/fleer-corp-elects-officer.html | Fleer Corp. Elects Officer | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/dayton-government-backed.html | Dayton Government Backed | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/saratoga-entries.html | Saratoga Entries | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/activities-are-suggested-for-children-in-the-city-art.html | Activities Are Suggested For Children in the City; ART | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/connecticut-woman-meets-clients-clothing-needs-with-personal.html | Connecticut Woman Meets Clients Clothing Needs With Personal Service | True | By Joan Cook Special To The New York Times Ridgefield, Conn. | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/the-accomplishful-mr-rusk.html | The Accomplishful Mr. Rusk | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/martinis-case-bares-big-cartheft-ring.html | MARTINIS CASE BARES BIG CAR-THEFT RING | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/leon-a-fritchman.html | LEON A. FRITCHMAN | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/united-elastic-names-director.html | United Elastic Names Director | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/american-optical-picks-aide.html | American Optical Picks Aide | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/lassiter-ahead-of-moore-in-cue-match-408-to-295.html | Lassiter Ahead of Moore In Cue Match, 408 to 295 | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/wreckage-of-us-plane-found-in-south-korea.html | Wreckage of U.S. Plane Found in South Korea | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/strike-at-atom-site-ends.html | Strike at Atom Site Ends | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/toro-outpoints-gilden.html | Toro Outpoints Gilden | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/moroccan-kidnaping-charged.html | Moroccan Kidnaping Charged | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/un-malaysia-team-pleases-indonesia.html | U.N. MALAYSIA TEAM PLEASES INDONESIA | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/drive-for-homes-for-negroes-in-suburbs-will-be-intensified.html | Drive for Homes for Negroes In Suburbs Will Be Intensified; Widespread Rights Surge and Passage of New State Laws Lend Impetus to Plans of Metropolitan Groups | True | By Clarence Dean | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/a-pause-in-moscow-russians-and-foreigners-attempting-to-sort-out.html | A Pause in Moscow; Russians and Foreigners Attempting To Sort Out the Trend of Big Events | True | By Max Frankel Special To The New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/two-shops-aid-women-selling-own-handwork.html | Two Shops Aid Women Selling Own Handwork | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/canadian-dollar-weakens-here-pound-eases-mark-gains-a-bit-foreign.html | Canadian Dollar Weakens Here; Pound Eases, Mark Gains a Bit; Foreign Exchange Quotations | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/raytheon-fills-development-post.html | Raytheon Fills Development Post | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/capricia-leading-in-fastner-race-swedish-yacht-is-ahead-in-admirals.html | CAPRICIA LEADING IN FASTNER RACE; Swedish Yacht Is Ahead in Admiral's Cup Event | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/synod-cuts-its-ties-with-lutheran-body.html | SYNOD CUTS ITS TIES WITH LUTHERAN BODY | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/scientific-balloon-over-texas.html | Scientific Balloon Over Texas | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/hiring-seminars-scheduled-for-post-office-executives.html | Hiring Seminars Scheduled For Post Office Executives | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/us-teachers-arrive-in-kenya.html | U.S. Teachers Arrive in Kenya | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/west-indians-score-triumph-in-cricket.html | WEST INDIANS SCORE TRIUMPH IN CRICKET | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/school-for-negroes-set-in-prince-edward-county-private-funds-would.html | School for Negroes Set in Prince Edward County; Private Funds Would Reopen Classes in Virginia Area Closed for 4 Years | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/paytv-company-to-offer-shares-new-venture-to-show-west-coast.html | PAY-TV COMPANY TO OFFER SHARES; New Venture to Show West Coast Baseball Games | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/athletics-win-42-on-3-unearned-runs.html | ATHLETICS WIN, 4-2, ON 3 UNEARNED RUNS | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/quake-prediction-called-possible-soviet-scientist-tells-igy.html | QUAKE PREDICTION CALLED POSSIBLE; Soviet Scientist Tells I.G.Y. Symposium of a Method | True | By Walter Sullivan Special To the New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/money.html | Money | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/daughter-to-the-bruins.html | Daughter to the Bruins | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/tax-aid-for-firemen-offered.html | Tax Aid for Firemen Offered | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/let-writers-experiment-ehrenburg-tells-soviet.html | Let Writers Experiment, Ehrenburg Tells Soviet | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/something-for-everyone-is-the-theme-of-federal-surplus-auction.html | Something for Everyone' Is the Theme of Federal Surplus Auction; 1.5-Million Surplus Proves Big Bargain At Federal Auction | True | By Leonard Sloane | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/court-appeal-due-in-pilots-dispute-move-may-delay-settling-of.html | COURT APPEAL DUE IN PILOTS DISPUTE; Move May Delay Settling of Quarrel at American | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/derounian-balks-house-to-protest-bills-delay.html | Derounian Balks House To Protest Bill's Delay | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/worlds-airlines-to-ask-fare-cuts-several-to-offer-proposals-for.html | WORLD'S AIRLINES TO ASK FARE CUTS; Several to Offer Proposals for Trans-Atlantic Route | True | By Joseph Carter | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/mrs-marshall-field-jr-obtains-divorce-in-reno.html | Mrs. Marshall Field Jr. Obtains Divorce in Reno | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/2-advance-to-final-of-midget-sailing.html | 2 ADVANCE TO FINAL OF MIDGET SAILING | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/west-berliners-protest-at-wall-some-battle-with-policemen-hurl.html | WEST BERLINERS PROTEST AT WALL; Some Battle With Policemen Hurl Rocks at Barrier and Communist Vehicle | True | By Gerd Wilcke Special To the New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/3-policemen-hurt-as-chicago-racial-demonstrators-hurl-bricks-second.html | 3 Policemen Hurt as Chicago Racial Demonstrators Hurl Bricks; Second Day of Disorder | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/religion-in-schools-barred.html | Religion in Schools Barred | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/arthritis-foundation-picks-fund-drive-chief.html | Arthritis Foundation Picks Fund Drive Chief | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/comedy-to-open-sept-19.html | Comedy to Open Sept. 19 | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/paperboard-output-rises-to-a-record.html | PAPERBOARD OUTPUT RISES TO A RECORD | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/perez-jimenez-extradition-is-delayed-by-a-lawsuit-details-are.html | Perez Jimenez Extradition Is Delayed by a Lawsuit; Details Are Arranged | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/colorado-fuel-iron-adds-a-board-member.html | Colorado Fuel & Iron Adds a Board Member | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/3-men-are-believed-killed-in-collapse-of-mine-tunnel.html | 3 Men Are Believed Killed In Collapse of Mine Tunnel | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/us-aide-to-help-africans-at-un-frank-c-montero-a-negro-named-to.html | U.S. AIDE TO HELP AFRICANS AT U.N.; Frank C. Montero, a Negro, Named to Assist Envoys | True | By Kathleen Teltsch Special To the New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/jersey-samaritan-act-signed.html | Jersey 'Samaritan' Act Signed | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/more-nations-sign-pact-on-test-ban.html | MORE NATIONS SIGN PACT ON TEST BAN | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/catholic-church-acquires-bronx-land-for-parish.html | Catholic Church Acquires Bronx Land for Parish | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/norwegian-crown-prince-to-enter-oyster-bay-sail.html | Norwegian Crown Prince To Enter Oyster Bay Sail | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/dodge-displays-models-for-64-silhouette-basically-unchanged.html | Dodge Displays Models for '64; Silhouette Basically Unchanged | True | By Joseph C. Ingraham Special To The New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/city-rights-panel-summons-unions-to-racial-inquiry-subpoenas-are.html | CITY RIGHTS PANEL SUMMONS UNIONS TO RACIAL INQUIRY; Subpoenas Are Issued, Then Held Up, After 5 Locals Agree to Attend | True | By Homer Bigart | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/us-troop-vessel-ends-envoy-duty-enhanced-american-image-abroad-on.html | U.S. TROOP VESSEL ENDS 'ENVOY DUTY'; Enhanced American Image Abroad on U.N. Mission | True | By John C. Devlin | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/text-of-mcnamaras-statement-upholding-the-limited-nuclear-test-ban.html | Text of McNamara's Statement Upholding the Limited Nuclear Test Ban Treaty; I. The Military Balance | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/market-edges-up-in-active-trading-airlines-oils-and-utilities.html | MARKET EDGES UP IN ACTIVE TRADING; Airlines, Oils and Utilities Mostly Advance 533 Issues Up, 472 Off AVERAGE RISES BY 1.33 Chrysler, Climbing 7/8, and Parke, Davis, Falling 17/8, Share 10% of Volume | True | By John H. Allan | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/jersey-is-warned-of-2-new-taxes-hughes-plans-package-levy-on-sales.html | JERSEY IS WARNED OF 2 NEW TAXES; Hughes Plans Package Levy on Sales and Income if Bond Issue Is Beaten | True | By George Cable Wright Special To The New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/marquardt-elects-treasurer.html | Marquardt Elects Treasurer | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/kate-reid-cast-as-poets-wife-in-dylan-with-alec-guinness-canadian.html | Kate Reid Cast as Poet's Wife In 'Dylan,' With Alec Guinness; Canadian Actress Says She Was Surprised at Choice for Broadway Role | True | By Sam Zolotow | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/texas-gas-raises-quarterly-dividend-pepsicola-bottling.html | Texas Gas Raises Quarterly Dividend; Pepsi-Cola Bottling | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/spain-dooms-two-accused-of-july-bombings-in-madrid.html | Spain Dooms Two Accused Of July Bombings in Madrid | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/batchelor-gains-sears-bowl-final-milford-skipper-wins-area-junior.html | BATCHELOR GAINS SEARS BOWL FINAL; Milford Skipper Wins Area Junior Sailing Series | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/big-chemical-plants-to-be-built-in-spain-spain-is-building-chemical.html | Big Chemical Plants To Be Built in Spain; SPAIN IS BUILDING CHEMICAL PLANTS | True | By Paul Hofmann Special To the New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/nyasaland-will-run-its-power-and-radio.html | NYASALAND WILL RUN ITS POWER AND RADIO | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/london-the-emerging-generation-in-europe-ii.html | London; The Emerging Generation in Europe II | True | By James Reston | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/foreign-affairs-those-who-influenced-our-rulers.html | Foreign Affairs; Those Who Influenced Our Rulers | True | By C.L. Sulzberger | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/cs-brigham-86-librarian-dead-spent-34-years-compiling-newspaper.html | C.S. BRIGHAM, 86, LIBRARIAN DEAD; Spent 34 Years Compiling Newspaper Bibliography | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/james-b-jack-head-of-barmobile-co-61.html | JAMES B. JACK, HEAD OF BAR-MOBILE CO., 61 | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/14-gang-murders-detailed-for-the-city-harlem-slaying-related.html | 14 Gang Murders Detailed for the City; Harlem Slaying Related | True | By Thomas Buckley | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/state-bank-group-widening-capital-cushion-for-savings-banks-is.html | STATE BANK GROUP WIDENING CAPITAL; Cushion for Savings Banks Is Deepened by Action of Trust Company SUBSCRIPTION PLAN SET Move Is Designed to Assist Institutions in Periods of Big Withdrawals | True | By Robert Metz | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/harlan-cautions-on-role-of-court-warns-of-growing-reliance-on.html | HARLAN CAUTIONS ON ROLE OF COURT; Warns of Growing Reliance on Judiciary by Society | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/catskill-camp-owner-held-responsible-in-boys-death.html | Catskill Camp Owner Held Responsible in Boy's Death | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/business-failures-show-a-decline-during-week.html | Business Failures Show A Decline During Week | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/tavern-in-queens-raided-in-liquorlicense-drive.html | Tavern in Queens Raided In Liquor-License Drive | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/pacer-and-trotter-repeat-62-victories-at-illinois-fair.html | Pacer and Trotter Repeat '62 Victories at Illinois Fair | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/sukarno-has-influenza.html | Sukarno Has Influenza | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/earth-tremors-in-nicaragua.html | Earth Tremors in Nicaragua | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/bonds-prices-of-government-issue-decline-again-as-trading-remains.html | Bonds: Prices of Government Issue Decline Again as Trading Remains Listless; BILL RATE STEADY ON GOOD DEMAND Business Continues Dull in Municipal Market Cemeteries Also Ease | True | By H.j. Maidenberg | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/eastwest-talk-to-resume-at-september-un-session-eastwest-talks.html | East-West Talk to Resume At September U.N. Session; East-West Talks Will Resume At U.N. Session in September | True | By Tad Szulc Special To The New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/baron-de-gail-is-fiance-of-miss-ellen-grumbly.html | Baron de Gail Is Fiance Of Miss Ellen Grumbly | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/canterbury-says-aim-is-one-church-third-world-anglican-parley-opens.html | CANTERBURY SAYS AIM IS ONE CHURCH; Third World Anglican Parley Opens in Toronto | True | By Raymond Daniell Special To the New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/portuguese-attack-post.html | Portuguese Attack Post | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/another-buddhist-immolates-himself-third-buddhist-ends-life-by-fire.html | Another Buddhist Immolates Himself; Third Buddhist Ends Life by Fire In Continuing Protest in Vietnam | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/child-to-mrs-mandel.html | Child to Mrs. Mandel | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/first-lady-quits-hospital-today-kennedy-brings-new-puppy-on-visit.html | FIRST LADY QUITS HOSPITAL TODAY; Kennedy Brings New Puppy on Visit to His Wife | True | By William M. Blair Special To the New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/mulligan-triumphs-in-german-tennis.html | MULLIGAN TRIUMPHS IN GERMAN TENNIS | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/msgr-t-i-conerty-of-port-washington.html | MSGR. T.I. CONERTY OF PORT WASHINGTON | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/staff-director-named-for-us-cancer-study.html | Staff Director Named For U.S. Cancer Study | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/grains-rebound-to-show-advance-soybeans-rally-to-gain-on-government.html | GRAINS REBOUND TO SHOW ADVANCE; Soybeans Rally to Gain on Government Export Data | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/road-repairs-ease-snarls-on-broadway-and-uptown-bridge.html | Road Repairs Ease Snarls on Broadway And Uptown Bridge | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/library-tries-to-buy-bible-carried-by-condemned-king.html | Library Tries to Buy Bible Carried by Condemned King | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/west-virginia-pulp-prices-up.html | West Virginia Pulp Prices Up | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/javits-to-close-his-office-and-attend-capital-march.html | Javits to Close His Office And Attend Capital March | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/police-recruits-study-race-relations-lives-near-picketing-site.html | Police Recruits Study Race Relations; Lives Near Picketing Site | True | By Murray Illson | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/macon-county-ala-is-ordered-to-plan-integration-of-schools-negroes.html | Macon County, Ala., Is Ordered To Plan, Integration of Schools; Negroes Ordered Accepted | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/harlem-democrats-dig-up-hatchets-buried-in-59-seeks-to-keep-helm.html | Harlem Democrats Dig Up Hatchets Buried in '59; Seeks to Keep Helm | True | By Layhmond Robinson | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/rain-changes-mets-work-hours-pirate-series-dates-revised-next-start.html | Rain Changes Mets' Work Hours; Pirate Series Dates Revised Next Start for Craig Delayed | True | By Gordon S. White Jr. | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/labor-body-critical-of-us-on-payments.html | LABOR BODY CRITICAL OF U.S. ON PAYMENTS | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/laurel-results.html | Laurel Results | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/mcginnis-indicted-with-3-for-profits-in-rail-car-deals-mginnis.html | McGinnis Indicted With 3 for Profits In Rail Car Deals; MGINNIS INDICTED IN RAIL CAR DEALS | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/8-die-in-indian-collapse.html | 8 Die in Indian Collapse | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/surrender-on-reform.html | Surrender on Reform | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/unstate-town-moving-down-the-road-a-piece-citizens-of-tahawus-are.html | Unstate Town Moving Down the Road a Piece; Citizens of Tahawus Are Making Way for Titanium Pit | True | By Peter Flint Special To the New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/disney-heads-sight-drive.html | Disney Heads Sight Drive | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/realty-concern-names-woman-vice-president.html | Realty Concern Names Woman Vice President | True | Bradford Bachrach | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/mrs-lyman-beats-mrs-mason-in-new-jersey-state-golf-maplewood-star.html | Mrs. Lyman Beats Mrs. Mason in New Jersey State Golf; MAPLEWOOD STAR TRIUMPHS BY 1 UP Mrs. Lyman, Mrs. Cudone and Mrs. Noble Gain Mrs. Cralle Loses | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/du-pont-head-asks-anti-trust-amity-says-us-and-businessmen-should.html | DU PONT HEAD ASKS ANTI TRUST AMITY; Says U.S. and Businessmen Should Avoid Emotional Attitude to Suits | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/miss-barbara-waller-to-marry-in-november.html | Miss Barbara Waller To Marry in November | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/request-for-bail-rejected-for-two-accused-as-spies.html | Request for Bail Rejected For Two Accused as Spies | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/atlantic-city-results.html | Atlantic City Results | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/midwest-gasoline-prices-cut.html | Midwest Gasoline Prices Cut | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/6-of-8-horsemen-pick-speedy-scot-castleton-trotter-choice-in.html | 6 OF 8 HORSEMEN PICK SPEEDY SCOT; Castleton Trotter Choice in Futurity Tomorrow Night | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/paul-winslow-exmanager-of-taconic-commission-73.html | Paul winslow, Ex-Manager Of Taconic Commission, 73 | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/a-physician-in-japan.html | A Physician in Japan | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/kennedy-signs-bill-on-filipino-claims.html | KENNEDY SIGNS BILL ON FILIPINO CLAIMS | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/train-robbers-hideout-found-20-empty-mailbags-and-trucks-left-at.html | Train Robbers' Hide-out Found; 20 Empty Mailbags and Trucks Left at Farmhouse | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/62-state-tax-refunds-top-61-returns-by-12-million.html | 62 State Tax Refunds Top '61 Returns by 12 Million | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/japanese-bond-offering-set-for-tomorrow-in-london.html | Japanese Bond Offering Set for Tomorrow in London | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/injury-and-rain-no-obstacles-to-california-girl-comedalist-wins.html | Injury and Rain No Obstacles to California Girl; Co-Medalist Wins Opening Match in Junior Tourney | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/ymca-appoints-trustee.html | Y.M.C.A. Appoints Trustee | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/marshallwells-plans-expansion-offers-to-purchase-stock-of.html | MARSHALL-WELLS PLANS EXPANSION; Offers to Purchase Stock of Scruggs-Vandervoort | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/brooklyn-house-on-7th-st-sold-60unit-apartment-taken-by-an.html | BROOKLYN HOUSE ON 7TH ST. SOLD; 60-Unit Apartment Taken by an Investing Group | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/us-cracks-down-on-antibiotic-sale-makers-of-such-products-as-nose.html | U.S CRACKS DOWN ON ANTIBIOTIC SALE; Makers of Such Products as Nose Drops Are Given Till Sept. 6 to Prove Claims SAFETY IS NOT AN ISSUE Agency Using New Powers to Ban Compounds Whose Efficacy Is In Doubt | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/japan-ponders-merger-combination-of-3-mitsubishi-concerns-would.html | Japan Ponders Merger; Combination of 3 Mitsubishi Concerns Would Restore Much of Prewar Giant | True | By Emerson Chapin Special To the New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/rakosi-exiled-hungarian-reported-dead-in-soviet.html | Rakosi, Exiled Hungarian, Reported Dead in Soviet | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/worcester-and-abberley-win-as-junior-race-week-starts.html | Worcester and Abberley Win as Junior Race Week Starts | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/krattor-seeks-rupport-shares.html | Krattor Seeks Rupport Shares | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/rail-talks-halt-both-sides-call-outlook-gloomy-management-sees.html | RAIL TALKS HALT; BOTH SIDES CALL OUTLOOK GLOOMY; Management Sees 'Positive Stalemate' and Reports Situation Hopeless UNIONS REPLY BITTERLY Say Carriers Seek Accord on Own Terms Wirtz's Intervention Awaited | True | By Joseph A. Loftus Special To the New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/debut-at-zoo.html | Debut at Zoo | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/profit-tumbles-for-mdermott-earnings-fall-to-39-cents-a-share-for.html | PROFIT TUMBLES FOR M'DERMOTT; Earnings Fall to 39 Cents a Share for Quarter | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/malverne-loses-schoolday-bid-allen-orders-action-to-end-racial.html | MALVERNE LOSES SCHOOL-DELAY BID; Allen Orders Action to End Racial Imbalance There | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/hebrew-y-selects-new-rochelle-site-to-build-a-center.html | Hebrew 'Y' Selects New Rochelle Site To Build a Center | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/lall-and-barnes-gain-at-newport-indian-defeats-williams-in-tennis.html | LALL AND BARNES GAIN AT NEWPORT; Indian Defeats Williams in Tennis FitzGibbon Bows | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/more-rights-action-urged-by-hayakawa.html | MORE RIGHTS ACTION URGED BY HAYAKAWA | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/gross-and-rights-units-to-meet-on-integration.html | Gross and Rights Units To Meet on Integration | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/ambassador-sees-president.html | Ambassador Sees President | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/bridge-book-analyzes-probabilities-that-relate-to-point-bidding.html | Bridge; Book Analyzes Probabilities That Relate to Point Bidding | True | By Albert H. Morehead | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/rain-in-studio-falls-mainly-on-fair-lady-2500-gallons-of-it.html | Rain in Studio Falls Mainly on 'Fair Lady'; 2,500 Gallons of It Inundating the Set Every Minute | True | By Murray Schumach Special To the New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/macey-fowler-elects-chief.html | Macey-Fowler Elects Chief | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/olga-bilitz-will-be-married-in-november-to-sam-emanuel-schultz.html | Olga Bilitz Will Be Married In November to Sam Emanuel; Schultz Welsch | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/hempt-hanover-slated-to-trot-100-miles-in-bid-to-set-record-aspca.html | Hempt Hanover Slated to Trot 100 Miles in Bid to Set Record; A.S.P.C.A. Is Investigating Stamina Test to Be Staged at Westbury on Aug. 26 | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/colombia-pipelines-blown-up.html | Colombia Pipelines Blown Up | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/algerian-official-quits-in-protest-abbas-resigns-as-president-of.html | ALGERIAN OFFICIAL QUITS IN PROTEST; Abbas Resigns as President of Parliament in Criticism of Ben Bella's Rule | True | By Peter Braestrup Special To the New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/books-and-authors-about-jean-genet.html | Books and Authors; About Jean Genet | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/post-filled-by-hamilton-life.html | Post Filled by Hamilton Life | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/books-of-the-times-the-tragedy-the-courage-and-the-cruelty.html | Books of The Times; 'The Tragedy, the Courage and the Cruelty' | True | By Orville Prescott | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/peking-calls-nevada-test-mockery-of-nuclear-pact.html | Peking Calls Nevada Test 'Mockery' of Nuclear Pact | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/kefauver-buried-close-to-his-home-thousands-attend-service-in.html | KEFAUVER BURIED CLOSE TO HIS HOME; Thousands Attend Service in Tennessee for Senator | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/jewish-congress-hails-pact-in-plea-to-soviet-on-rights.html | Jewish Congress Hails Pact In Plea to Soviet on Rights | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/betancourt-announces-revision-of-his-cabinet.html | Betancourt Announces Revision of His Cabinet | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/gen-ubicos-body-returned-to-guatemala-after-19-years.html | Gen. Ubico's Body Returned To Guatemala After 19 Years | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/spring-fair-2050-triumphs-by-2-lengths-on-sloppy-track-at-saratoga.html | Spring Fair, $20.50, Triumphs by 2 Lengths on Sloppy Track at Saratoga; TROPICAL BREEZE FINISHES SECOND Spring Fair Beats Favorite After Hirsch's Efforts to Scratch Him Fail | True | By Joe Nichols Special To the New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/seoul-gives-another-officer-death-sentence-as-plotter.html | Seoul Gives Another Officer Death Sentence as Plotter | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/white-sox-rookie-tops-indians-30-debusschere-scores-first-shutout.html | WHITE SOX ROOKIE TOPS INDIANS, 3-0; DeBusschere Scores First Shutout in Big Leagues | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/saratoga-jockey-standings.html | Saratoga Jockey Standings | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/sports-of-the-times-man-with-two-hats.html | Sports of The Times; Man With Two Hats | True | By Allison Danzig | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/higher-income-top-in-projects-asked.html | HIGHER INCOME TOP IN PROJECTS ASKED | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/ethics-code-issue-called-bipartisan.html | ETHICS CODE ISSUE CALLED BIPARTISAN | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/argentines-take-heros-saber.html | Argentines Take Hero's Saber | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/junior-yra-race-week-summaries.html | Junior Y.R.A. Race Week Summaries | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/home-peace-corps-fought-in-senate-republicans-call-proposal-unwise.html | HOME PEACE CORPS FOUGHT IN SENATE; Republicans Call Proposal Unwise as Debate Opens | True | By C.p. Trussell Special To the New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/woman-pilot-saves-plane.html | Woman Pilot Saves Plane | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/governors-to-visit-tokyo.html | Governors to Visit Tokyo | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/shipbuilding-union-and-bethlehem-sign-a-threeyear-pact-two-extra.html | Shipbuilding Union And Bethlehem Sign A Three-Year Pact; Two Extra Holidays | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/status-study-set-for-puerto-rico-house-panel-backs-a-plan-for-13man.html | STATUS STUDY SET FOR PUERTO RICO; House Panel Backs a Plan for 13-Man Commission | True | By Cabell Phillips Special To the New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/10000-nazis-punished-since-war-bonn-reports.html | 10,000 Nazis Punished Since War, Bonn Reports | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/new-president-elected-for-interstate-factors.html | New President Elected For Interstate Factors | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/reform-democrats-go-to-court-to-get-ballot-listing-by-slates.html | Reform Democrats Go to Court To Get Ballot Listing by Slates | True | By Richard P. Hunt | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/food-summer-greens-ninth-avenue-vegetable-stands-overflow-with.html | Food: Summer Greens; Ninth Avenue Vegetable Stands Overflow With Season's Produce | True | By Nan Ickeringill | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/4-us-trackmen-triumph-at-oslo-hayes-allen-thomas-and-boston-post.html | 4 U.S. TRACKMEN TRIUMPH AT OSLO; Hayes, Allen, Thomas and Boston Post Victories | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/monaco-to-send-orchestra-to-us-american-debut-set-for-64-white.html | MONACO TO SEND ORCHESTRA TO U.S.; American Debut Set for '64 White House First Stop | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/henry-van-schaack-realestate-man-76.html | HENRY VAN SCHAACK, REAL-ESTATE MAN, 76 | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/booz-allen-hamilton-elevates-2.html | Booz, Allen & Hamilton Elevates 2 | True | Fabian Bachrach | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/teachers-claim-strike-support-union-says-3000-parents-will-join.html | TEACHERS CLAIM STRIKE SUPPORT; Union Says 3,000 Parents Will Join Picket Lines | True | By Gene Currivan | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/international-league.html | INTERNATIONAL LEAGUE | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/rockefeller-prods-goldwater-again.html | ROCKEFELLER PRODS GOLDWATER AGAIN | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/eastern-league.html | EASTERN LEAGUE | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/elizabeth-police-seize-29-pickets-protest-is-held-at-private.html | ELIZABETH POLICE SEIZE 29 PICKETS; Protest Is Held at Private Building Site First Time | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/us-wary-of-soviet-trade-thaw-no-quick-end-to-ban-foreseen-despite.html | U.S. Wary of Soviet Trade Thaw; No Quick End to Ban Foreseen Despite Nuclear Treaty | True | By Philip Shabecoff | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/hempstead-councilman-named.html | Hempstead Councilman Named | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/prediction-confirmed-pelver-heads-norfolk.html | Prediction Confirmed: Pelver Heads Norfolk | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/harold-c-mayer-dead-at-68-founder-of-brokerage-house.html | Harold C. Mayer Dead at 68; Founder of Brokerage House | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/india-withdraws-offer-on-kashmir-nehru-says-pakistan-does-not-want.html | INDIA WITHDRAWS OFFER ON KASHMIR; Nehru Says Pakistan Does Not Want a Settlement | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/a-trophy-for-mg-club-long-islanders-earn-award-for-their-1000mile.html | A Trophy for MG Club; Long Islanders Earn Award for Their 1,000-Mile Rallies of '62 and '63 | True | By Frank M. Blunk | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/7-movies-ane-selected-for-sept-1019-festival.html | 7 Movies Ane Selected For Sept. 10-19 Festival | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/edward-c-garrity.html | EDWARD C. GARRITY | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/merce-cunningham-dances-performed.html | Merce Cunningham Dances Performed | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/pickets-protest-acquittal-of-austrian-killer-in-war.html | Pickets Protest Acquittal Of Austrian Killer in War | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/wykagyl-side-wins-junior-golf-medal.html | WYKAGYL SIDE WINS JUNIOR GOLF MEDAL | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/fairfield-trust-fills-two-top-posts.html | Fairfield Trust Fills Two Top Posts | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/dillon-reduces-deficit-estimate-to-9100000000-house-panel-gets-new.html | DILLON REDUCES DEFICIT ESTIMATE TO $9,100,000,000; House Panel Gets New Data Contrasting With Earlier 11.9-Billion Forecast | True | By John D. Morris Special To the New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/letters-to-the-times-mrs-nhu-defends-stand-diems-sisterinlaw.html | Letters To The Times; Mrs. Nhu Defends Stand Diem's Sister-in-Law Reiterates Views on Buddhists | True | Madame NGO DINH NHU. | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/cash-not-crash-for-schools.html | Cash, Not Crash, for Schools | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/5-grand-masters-triumph-in-2d-round-of-chess-open.html | 5 Grand Masters Triumph In 2d Round of Chess Open | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/central-savings-bank-chooses-new-trustee.html | Central Savings Bank Chooses New Trustee | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/horlick-heir-50-is-dead-in-chicago.html | HORLICK HEIR, 50, IS DEAD IN CHICAGO | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/rensselaer-names-dean.html | Rensselaer Names Dean | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/general-hackett-nominated-as-controller-of-the-army.html | General Hackett Nominated As Controller of the Army | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/tainted-ham-blamed-in-illness.html | Tainted Ham Blamed in Illness | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/nuclear-terms-glossary.html | Nuclear Terms Glossary | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/east-katanga-gets-president.html | East Katanga Gets President | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/us-regains-ship-it-helped-build-gold-stream-owners-held-unable-to.html | U.S. REGAINS SHIP IT HELPED BUILD; Gold Stream Owners Held Unable to Pay Mortgages | True | By George Horne | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/harriette-adams-and-rh-seaman-engaged-to-wed-former-lasell-student.html | Harriette Adams And R.H. Seaman Engaged to Wed; Former Lasell Student to Become Bride of Williams Alumnus | True | Bradford Bachrach | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/mnamara-holds-treaty-protects-us-atomic-edge-tells-senators-that.html | M'NAMARA HOLDS TREATY PROTECTS U.S. ATOMIC EDGE; Tells Senators That Nation Has 'Tens of Thousands' of Nuclear Warheads SOVIET TESTS DOUBTED Joint Chiefs of Staff Backed Decision to Seek a Ban, Secretary Testifies | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/jakarta-gets-5-us-planes.html | Jakarta Gets 5 U.S. Planes | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/french-atom-test-in-sahara-forecast.html | FRENCH ATOM TEST IN SAHARA FORECAST | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/semipros-seek-hornung.html | Semi-Pros Seek Hornung | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/green-acres-grants-made.html | Green Acres Grants Made | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/successful-politician-fulbert-y-oulou.html | Successful Politician; Fulbert Youlou | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/wnyc-to-operate-at-worlds-fair-radio-and-tv-stations-to-put.html | WNYC TO OPERATE AT WORLD'S FAIR; Radio and TV Stations to Put Broadcasting on Display in City Building U.S. PLANS FILM SHOW Visitors to View Movie While Riding in Open Cars in Huge Circular Hall | True | By Charles G. Bennett | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/sales-mark-set-by-paper-maker-but-international-has-drop-in.html | SALES MARK SET BY PAPER MAKER; But International Has Drop in Operating Profits | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/wood-field-and-stream-57pound-wahoo-landed-in-jersey-waters-during.html | Wood, Field and Stream; 57-Pound Wahoo Landed in Jersey Waters During White Marlin Tourney | True | By Michael Strauss Special To the New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/aflcio-aloof-on-capital-march-reuther-and-randolph-score-council.html | A.F.L.-C.I.O. ALOOF ON CAPITAL MARCH; Reuther and Randolph Score Council Statement | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/oas-drafting-haitiandominican-peace-plan-to-seek-joint-pledge-to.html | O.A.S. Drafting Haitian-Dominican Peace Plan; To Seek Joint Pledge to Bar Attacks and Subversion | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/adoption-service-to-show-movie-at-two-benefits-jays-catch-a-skiing.html | Adoption Service To Show Movie At Two Benefits; Jay's 'Catch a Skiing Star' Set for Nov. 5 and 6 at Hunter | True | Will Weissberg | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/offtrack-betting.html | Off-Track Betting | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/margot-fonteyn-nureyev-cheered-at-program-in-nice.html | Margot Fonteyn, Nureyev Cheered at Program in Nice | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/chicago-saves-its-past-new-law-for-preserving-landmarks-p-30-new.html | Chicago Saves Its Past; New Law for Preserving Landmarks P. 30 New bank for Q Huxtable | True | By Ada Louise Huxtable | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/ama-reassures-negro-physicians-leader-tells-of-steps-to-curb.html | A.M.A. REASSURES NEGRO PHYSICIANS; Leader Tells of Steps to Curb Discrimination | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/song-writer-suing-boston-stage-critic.html | SONG WRITER SUING BOSTON STAGE CRITIC | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/leonard-j-obermeier-86-dies-lawyer-for-mayor-la-guardia.html | Leonard J. Obermeier, 86, Dies; Lawyer for Mayor La Guardia | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/house-unit-backs-shelter-program-190-million-plan-designed-to.html | HOUSE UNIT BACKS SHELTER PROGRAM; 190 Million Plan Designed to Protect Against Fallout | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/4575000-issue-is-sold-by-atlantic-coast-line.html | $4,575,000 Issue Is Sold By Atlantic Coast Line | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/federal-judge-declares-a-mistrial-for-farmaide.html | Federal Judge Declares A Mistrial for Farm-Aide | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/nativity-scenes-backed.html | Nativity Scenes Backed | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/lawyers-acting-in-racial-crisis-committee-formed-to-work-through.html | LAWYERS ACTING IN RACIAL CRISIS; Committee Formed to Work Through Courts Furnishes Legal Counsel in South | True | By Anthony Lewis Special To the New York Times | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/index-of-commodity-prices-falls-to-931-from-934.html | Index of Commodity Prices Falls to 93.1 , From 93.4 | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/vietnams-war-and-the-buddhists.html | Vietnam's War and the Buddhists | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/sidelights-another-big-day-for-chrysler.html | Sidelights; Another Big Day for Chrysler | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/sarah-turner-fiancee-of-stephan-m-minikes.html | Sarah Turner Fiancee Of Stephan M. Minikes | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/sternbergs-condition-stable.html | Sternbergs Condition Stable | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/prof-sisir-mitra-physicist-was-72-researcher-in-india-dies-studied.html | PROF. SISIR MITRA, PHYSICIST, WAS 72; Researcher in India Dies Studied Atmosphere | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/russia-cancels-showings-of-movie-about-spy-trial.html | Russia Cancels Showings Of Movie About Spy Trial | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/texas-league.html | TEXAS LEAGUE | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/books-today.html | Books Today | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/screen-a-look-at-sammys-worldsoho-gambler-played-by-anthony-newley.html | Screen; A Look at Sammy's World;Soho Gambler Played by Anthony Newley | True | By Bosley Crowther | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/corporal-who-defected-to-china-interviewed-for-channel-5-show-drama.html | Corporal Who Defected to China Interviewed for Channel 5 Show; Drama Role for Berra | True | By Val Adams | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/futures-advance-in-cotton-market-commissionhouse-support-stimulates.html | FUTURES ADVANCE IN COTTON MARKET; Commission-House Support Stimulates Price Gains | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/who-is-that-mysterious-author-scoffing-at-the-new-frontier-he.html | Who Is That Mysterious Author Scoffing at the New Frontier?; He Styles Himself Epernay, Sets Up a Theory and May Be Named G*Bu**tth | True | By Harry Gilroy | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/oriole-8-hitter-beats-twins-61-barber-posts-16th-triumph-killebrew.html | ORIOLE 8-HITTER BEATS TWINS, 6-1; Barber Posts 16th Triumph Killebrew Belts No. 27 | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/21-million-raised-for-penn-state-first-boston-group-handles.html | 21 MILLION RAISED FOR PENN STATE; First Boston Group Handles Successful Sale | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/frank-furt-issues-continue-to-gain-demand-is-heavy-stocks-on-london.html | FRANK FURT ISSUES CONTINUE TO GAIN; Demand Is Heavy Stocks on London Market Decline | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/li-hotel-offers-tank-with-board-for-tropical-fish.html | L.I. 'Hotel' Offers Tank With Board For Tropical Fish | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/parked-cars-blamed-for-death-in-fire.html | PARKED CARS BLAMED FOR DEATH IN FIRE | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/estes-opens-his-home-to-tourists-for-a-fee.html | Estes Opens His Home To Tourists For a Fee | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/yanks-to-face-minors-stars.html | Yanks to Face Minors' Stars | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/knicks-sign-former-canisius-star.html | Knicks Sign Former Canisius Star | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/our-vanishing-heritage.html | Our Vanishing Heritage | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/todd-yards-wins-a-contract-to-service-ships-built-in-japan.html | Todd Yards Wins a Contract To Service Ships Built in Japan | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-14 | 1963-08-14 | https://www.nytimes.com/1963/08/14/archives/coffee-house-blight-feared-in-village.html | COFFEE HOUSE BLIGHT FEARED IN 'VILLAGE' | True | | 1991-06-10 | RE0000528077 | B00000056546 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/mickey-cohen-hurt-in-prison-assault.html | MICKEY COHEN HURT IN PRISON ASSAULT | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/three-concerts-scheduled-by-masterwork-foundation.html | Three Concerts Scheduled By Masterwork Foundation | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/peking-declares-moscow-reneged-on-atom-bomb-aid-chinese-allege.html | PEKING DECLARES MOSCOW RENEGED ON ATOM BOMB AID; Chinese Allege Khrushchev Broke Pledge in 1959 as 'Gift' to Eisenhower | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/froehling-victor-in-tennis-other-top-stars-gain-at-newport-wilson.html | Froehling Victor in Tennis; OTHER TOP STARS GAIN AT NEWPORT Wilson Defeats Buchholz Taylor and Croekenden Also in Round of 16 | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/soviet-union-wins-shoot.html | Soviet Union Wins Shoot | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/senators-search-for-rail-accord-legislative-solution-being-weighed.html | SENATORS SEARCH FOR RAIL ACCORD; Legislative Solution Being Weighed by Committee | True | By Joseph A. Loftus Special To the New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/advertising-sunday-magazines-in-turmoil-accounts.html | Advertising Sunday Magazines in Turmoil; Accounts | True | By John M. Lee | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/womens-apparel-maker-plans-sportswear-purchase.html | Women's Apparel Maker Plans Sportswear Purchase | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/sidelights-a-furor-flares-over-note-sale.html | Sidelights; A Furor Flares Over Note Sale | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/malaya-approves-federation.html | Malaya Approves Federation | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/first-beachfront-tract-is-leased-by-asbury-park.html | First Beachfront Tract Is Leased by Asbury Park | True | Special to The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/physicists-discover-the-34th-particle-physicists-find-34th-particle.html | Physicists Discover The 34th Particle; PHYSICISTS FIND 34TH PARTICLE | True | By John A. Osmundsen | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/channel-13-off-air-aug-23-to-sept-16.html | CHANNEL 13 OFF AIR AUG. 23 TO SEPT. 16 | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/ship-freed-from-mudbank.html | Ship Freed From Mudbank | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/profit-from-handwork.html | Profit From Handwork | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/martinis-inquiry-urged-on-state-city-club-calls-indictment-double.html | MARTINIS INQUIRY URGED ON STATE; City Club Calls Indictment Double Jeopardy Asks Governor to Act | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/newark-picketing-halted.html | Newark Picketing Halted | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/dr-allen-cline-historian-dies-taught-at-middlebury-until-52.html | Dr. Allen Cline, Historian, Dies; Taught at Middlebury Until '52 | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/major-league-leaders.html | Major League Leaders | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/syncom-said-to-hover-in-space-over-brazil.html | Syncom Said to Hover In Space Over Brazil | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/charles-hunt-63-partner-in-circus.html | CHARLES HUNT, 63, PARTNER IN CIRCUS | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/alabama-school-board-upholds-right-to-spank.html | Alabama School Board Upholds Right to Spank | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/paul-vicinanza-to-wed-annette-peyton-bonnell.html | Paul Vicinanza to Wed Annette Peyton Bonnell | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/hungary-lists-visa-terms-for-visits-by-56-refugees.html | Hungary Lists Visa Terms For Visits by '56 Refugees | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/observer.html | Observer | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/aflcio-picks-a-political-chief-alexander-e-barkan-named-to.html | A.F.L.-C.I.O. PICKS A POLITICAL CHIEF; Alexander E. Barkan Named to Educational Post | True | Special to The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/california-awards-a-charter-to-first-negroowned-bank.html | California Awards a Charter To First Negro-Owned Bank | True | Special to The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/sas-will-offer-propeller-trips-plans-switch-from-jets-to-compete.html | S.A.S. WILL OFFER PROPELLER TRIPS; Plans Switch From Jets to Compete With Icelandic | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/junior-sailing-called-off.html | Junior Sailing Called Off | True | Special to The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/danville-jury-resumes.html | Danville Jury Resumes | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/record-earnings-attained-by-itt.html | RECORD EARNINGS ATTAINED BY I.T.&.T. | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/barrett-renews-bid-to-block-meredith-graduation-negro-finishes.html | Barrett Renews Bid to Block Meredith Graduation; Negro Finishes Final Exams as Another of Race Seeks Entry at Mississippi U. | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/conference-given-drug-dispute-data.html | CONFERENCE GIVEN DRUG DISPUTE DATA | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/edward-miller-relief-head-dies-executive-director-of-near-east-fund.html | EDWARD MILLER, RELIEF HEAD, DIES; Executive Director of Near East Fund from 37 to '57 | True | Special to The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/fred-otis-newman-59-dead-exeditor-at-herald-tribune.html | Fred Otis Newman, 59, Dead; Ex-Editor at Herald Tribune | True | Special to The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/fire-records.html | Fire Records | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/lassiter-retains-billiards-crown-beats-moore-in-3day-world-title.html | LASSITER RETAINS BILLIARDS CROWN; Beats Moore in 3-Day-World Title Match Here, 600-381 | True | The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/seewagen-leads-advance.html | Seewagen Leads Advance | True | Special to The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/saratoga-jockey-standings.html | Saratoga Jockey Standings | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/stratford-mixes-bard-and-politics-byelection-delights-tourists-in.html | STRATFORD MIXES BARD AND POLITICS; By-election Delights Tourists in Shakespeare's Town | True | By James Feron Special To the New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/giant-jellyfish-found-in-harbor-lions-mane-was-killer-in-sherlock.html | GIANT JELLYFISH FOUND IN HARBOR; Lion's Mane Was Killer in Sherlock Holmes Tale | True | By John C. Devlin | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/miss-starkie-loses.html | Miss Starkie Loses | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/france-hopes-byron-janis-can-play-piano-as-before.html | France Hopes Byron Janis Can Play Piano as Before | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/mrs-george-immerman.html | MRS. GEORGE IMMERMAN | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/salazar-looks-back.html | Salazar Looks Back | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/barbara-menoff-gains.html | Barbara Menoff Gains | True | Special to The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/tracks-position-upheld.html | Track's Position Upheld | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/net-income-is-increased-by-columbia-gas-system.html | Net Income Is Increased By Columbia Gas System | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/tiny-the-clown-dies-at-40.html | Tiny the Clown Dies at 40 | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/standard-oil-promotes-aide.html | Standard Oil Promotes Aide | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/pilat-kallaur.html | Pilat Kallaur | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/jewish-students-score-bonn.html | Jewish Students Score Bonn | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/oas-inquiry-team-to-be-sent-to-haiti.html | O.A.S. INQUIRY TEAM TO BE SENT TO HAITI | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/mayor-asks-state-to-enact-ethics-code-like-citys.html | Mayor Asks State to Enact Ethics Code Like City's | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/low-incomes-tied-to-discrimination.html | LOW INCOMES TIED TO DISCRIMINATION | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/court-bars-lirr-strike.html | Court Bars L.I.R.R. Strike | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/cambridge-petition-valid.html | Cambridge Petition Valid | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/mets-records.html | Mets' Records | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/criticism-of-firemen-is-called-unwarranted.html | Criticism of Firemen Is Called Unwarranted | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/greenwich-police-push-inquiry-on-lost-1000.html | Greenwich Police Push Inquiry on Lost $1,000 | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/englewood-case-dismissed.html | Englewood Case Dismissed | True | Special to The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/us-students-leaving-cuba-for-home-today-via-prague.html | U.S. Students Leaving Cuba For Home Today, via Prague | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/statuette-by-cellini-is-reported-stolen-from-li-gallery.html | Statuette by Cellini Is Reported Stolen From L.I. Gallery | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/woman-doomed-in-ukraine-for-embezzling-farm-funds.html | Woman Doomed in Ukraine For Embezzling Farm Funds | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/tigers-sink-as-52-on-brutons-homer.html | TIGERS SINK A'S, 5-2, ON BRUTON'S HOMER | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/irving-trust-told-fund-cant-be-held.html | IRVING TRUST TOLD FUND CAN'T BE HELD | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/buddhists-body-taken-by-troops-many-hurt-as-soldiers-use-helmets-as.html | BUDDHIST'S BODY TAKEN BY TROOPS; Many Hurt as Soldiers Use Helmets as Weapons | True | Special to The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/us-gypsum-plans-to-raise-dividend-10cent-increase-is-voted-in.html | U.S. GYPSUM PLANS TO RAISE DIVIDEND; 10-Cent Increase Is Voted in Quarterly Payment | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/hearing-is-assailed-by-publicity-agent.html | HEARING IS ASSAILED BY PUBLICITY AGENT | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/leslie-goodman-bride-of-kenneth-rosenfield.html | Leslie Goodman Bride Of Kenneth Rosenfield | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/mental-aid-fund-slashed-in-house-panel-cuts-bill-70-but-lowers-time.html | MENTAL AID FUND SLASHED IN HOUSE; Panel Cuts Bill 70% but Lowers Time for Spending | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/cudahy-fills-two-posts.html | Cudahy Fills Two Posts | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/new-code-studied-on-nursing-homes-council-to-set-standards-insurance.html | NEW CODE STUDIED ON NURSING HOMES; Council to Set Standards Insurance Gains Noted | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/electricity-output-shows-a-91-rise.html | ELECTRICITY OUTPUT SHOWS A 9.1% RISE | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/white-sox-box.html | White Sox Box | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/kennedy-creates-athletics-group-scope-will-be-sports-as-a-part-of.html | KENNEDY CREATES ATHLETICS GROUP; Scope Will Be Sports as a Part of Foreign Relations | True | Special to The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/bathyscaphs-trip-delayed.html | Bathyscaph's Trip Delayed | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/vice-adm-howard-h-good-led-13th-naval-district.html | Vice Adm. Howard H. Good, Led 13th Naval District | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/yemen-republicans-sue-to-control-embassy-here.html | Yemen Republicans Sue To Control Embassy Here | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/soviet-rejects-us-bid-to-ease-aarms-race-contention-by-american.html | Soviet Rejects U.S. Bid to Ease A-Arms Race; Contention by American | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/charles-j-ellias.html | CHARLES J. ELLIAS | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/twin-run-in-13th-tops-orioles-21-single-by-allen-off-miller-gives.html | TWIN RUN IN 13TH TOPS ORIOLES, 2-1; Single by Allen Off Miller Gives Victory to Dailey | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/student-loses-hands-in-blast.html | Student Loses Hands in Blast | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/muslim-supporter-and-wife-arrested-in-subway-bombing.html | Muslim Supporter And Wife Arrested In Subway Bombing | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/bickering-in-alliance-uswest-german-amity-strained-by-test-ban.html | Bickering in Alliance; U.S.-West German Amity Strained By Test Ban, Chickens and Berlin | True | By Arthur J. Olsen Special To The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/police-pick-first-negro-for-fbi-crime-course.html | Police Pick First Negro For F.B.I. Crime Course | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/john-b-cuningham-patent-lawyer-64.html | JOHN B. CUNINGHAM, PATENT LAWYER, 64 | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/four-georgia-officials-at-trial-term-butts-character-bad-comment.html | Four Georgia Officials at Trial Term Butt's Character 'Bad'; Comment Cut Short | True | By John Sibley Special To The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/mrs-torgerson-foursome-captures-long-island-golf.html | Mrs. Torgerson Foursome Captures Long Island Golf | True | Special to The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/reformers-face-tests-in-primary-oppose-9-regular-leaders-atlarge.html | REFORMERS FACE TESTS IN PRIMARY; Oppose 9 Regular Leaders 'At Large' Issue Cloudy | True | By Richard P. Hunt | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/bridge-expert-players-crowd-clubs-on-dullest-night-of-week.html | Bridge; Expert Players Crowd Clubs On 'Dullest' Night of Week | True | By Albert H. Morehead | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/major-league-baseball.html | Major League Baseball | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/futures-decline-in-grain-trading-profit-taking-in-soybeans-wipes.html | FUTURES DECLINE IN GRAIN TRADING; Profit Taking in Soybeans Wipes Out Early Rises | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/city-urges-unions-to-favor-negroes-civil-rights-body-suggests-this.html | CITY URGES UNIONS TO FAVOR NEGROES; Civil Rights Body Suggests This Will Correct Hiring Bias in Building Trades | True | By Homer Bigart | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/college-aid-bill-passed-by-house-11-billion-measure-sent-to-senate.html | COLLEGE AID BILL PASSED BY HOUSE; 1.1 Billion Measure Sent to Senate by 287-113 Vote Amendments Beaten | True | By Marjorie Hunter Special To the New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/rose-wines-mix-well-with-summer-those-from-provence-are-specially.html | Rose Wines Mix Well With Summer; Those From Provence Are Specially Suited to Food of Region | True | By Craig Claiborne | 1991-06-10 | RE0000528075 | B00000056544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/schools-are-upheld-in-communist-case.html | SCHOOLS ARE UPHELD IN COMMUNIST CASE | True | Special to The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/gelding-sets-pacing-record.html | Gelding Sets Pacing Record | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/250000-libel-suit-filed-against-dow-jones-co.html | $250,000 Libel Suit Filed Against Dow Jones & Co. | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/teller-opposes-test-ban-treaty-but-35-nobel-laureates-ask-senate-to.html | TELLER OPPOSES TEST BAN TREATY; But 35 Nobel Laureates Ask Senate to Ratify Accord | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/dr-harvey-klein-is-fiance-of-miss-phyllis-ann-levine.html | Dr. Harvey Klein Is Fiance Of Miss Phyllis Ann Levine | True | Jay Te Winburn Jr. | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/pooria-protest-in-10th-day.html | Pooria Protest in 10th Day | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/prices-for-kraft-paper-increased-by-st-regis.html | Prices for Kraft Paper Increased by St. Regis | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/barbara-swaim-will-be-married-to-an-engineer-exmiami-student-and.html | Barbara Swaim Will Be Married To an Engineer; Ex-Miami Student and Joseph Wittmann Jr. Become Affianced | True | Clarence F. Korker | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/jersey-realty-concern-fills-financial-position.html | Jersey Realty Concern Fills Financial Position | True | R.E. Condit | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/canadian-dollar-gains-slightly-spot-sterling-price-unchanged.html | Canadian Dollar Gains Slightly; Spot Sterling Price Unchanged | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/ceylon-weighing-un-action.html | Ceylon Weighing U.N. Action | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/chicago-school-chief-wins-racial-test-law-forbids-change.html | Chicago School Chief Wins Racial Test; Law Forbids Change | True | Special to The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/shipping-events-sea-bill-backed-senate-unit-votes-measure-on-safety.html | SHIPPING EVENTS; SEA BILL BACKED; Senate Unit Votes Measure, on Safety Regulations | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/impasse-resolved-for-export-bank.html | IMPASSE RESOLVED FOR EXPORT BANK | True | Special to The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/labor-department-aide-named.html | Labor Department Aide Named | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/towboat-dispute-shifting-to-court.html | TOWBOAT DISPUTE SHIFTING TO COURT | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/house-unit-votes-12-billion-tax-cut-to-start-in-1964-accepts-new.html | HOUSE UNIT VOTES 12 BILLION TAX CUT TO START IN 1964; Accepts New Kennedy Plan of Individual Reductions Averaging 20 Per Cent MANY WOULD NOT PAY Two-Year Program Would Lower the Corporate Rate From 52 to 48 Per Cent | True | By John D. Morris Special To the New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/us-gives-coinshortage-alarm-urges-public-to-remain-calm-plea.html | U.S. Gives Coin-Shortage Alarm, Urges Public to Remain Calm; Plea Backfired | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/prince-edward-countys-children.html | Prince Edward County's Children | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/planners-get-pleas-on-billiard-parlor.html | PLANNERS GET PLEAS ON BILLIARD PARLOR | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/roy-k-patterson-73-a-retired-engineer.html | ROY K. PATTERSON, 73, A RETIRED ENGINEER | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/books-today-fiction.html | Books Today; Fiction | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/coop-mansions-to-be-open-soon-5th-ave-building-will-have-tenants.html | CO-OP 'MANSIONS' TO BE OPEN SOON; 5th Ave. Building Will Have Tenants This Month | True | By Sanka Knox | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/duck-appears-in-a-london-fog.html | Duck Appears in a London Fog | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/us-beats-new-york-40-in-charity-baseball-here.html | U.S. Beats New York, 4-0, In Charity Baseball Here | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/iowans-pitch-in-for-music-man-fairfield-townsfolk-and-students-act.html | Iowans Pitch In for 'Music Man'; Fairfield Townsfolk and Students Act in Wilson Show | True | By Donald Janson Special To the New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/yugoslavs-hail-us-medics-who-helped-quake-victims.html | Yugoslavs Hail U.S. Medics Who Helped Quake Victims | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/fairs-first-cargo-will-arrive-today.html | FAIR'S FIRST CARGO WILL ARRIVE TODAY | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/money.html | Money | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/syrian-links-nasser-to-damascus-rising.html | SYRIAN LINKS NASSER TO DAMASCUS RISING | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/gov-brown-arrives-in-rome.html | Gov. Brown Arrives in Rome | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/high-executive-named-by-dover-corporation.html | High Executive Named By Dover Corporation | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/brian-connelly-37-a-painter-is-dead.html | BRIAN CONNELLY, 37, A PAINTER, IS DEAD | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/4-of-5-grand-masters-keep-perfect-scores-in-tourney.html | 4 of 5 Grand Masters Keep Perfect Scores in Tourney | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/the-screen.html | The Screen | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/franchise-plans-aid-small-stores-gain-in-meeting-competition-of.html | FRANCHISE PLANS AID SMALL STORES; Gain in Meeting Competition of Chains Is Cited | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | Special to The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/excerpts-from-testimony-by-teller.html | Excerpts From Testimony by Teller | True | Special to The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/mrs-lyman-and-mrs-noble-gain-jersey-golf-semifinals-mrs-silberberg.html | Mrs. Lyman and Mrs. Noble Gain Jersey Golf Semi-Finals; MRS. SILBERBERG BEATEN, 7 AND 6 Mrs. Cadone, Miss de Cozen Also Advance Mrs. Tracy and Mrs. Warga Lose | True | By Maureen Orcutt Special To the New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/arthur-s-kany.html | ARTHUR S. KANY | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/secondary-offering-planned.html | Secondary Offering Planned | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/anne-at-13-leaving-girl-guides.html | Anne, at 13, Leaving Girl Guides | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/deputies-in-venezuela-riot-as-exaide-resumes-seat.html | Deputies in Venezuela Riot As Ex-Aide Resumes Seat | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/continental-casualty-deal.html | Continental Casualty Deal | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/market-averages.html | Market Averages | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/cigarette-fire-ties-up-rockefeller-center-traffic.html | Cigarette Fire Ties Up Rockefeller Center Traffic | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/football-giants-drill-two-hours-jets-drop-2-men.html | Football Giants Drill Two Hours; Jets Drop 2 Men | True | By William J. Briordy | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/litton-raises-its-earnings-and-sales-sales-gain-cited.html | Litton Raises Its Earnings and Sales; Sales Gain Cited | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/2-missing-in-navy-plane.html | 2 Missing in Navy Plane | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/east-german-canoeists-win-11-medals-at-world-meet.html | East German Canoeists Win 11 Medals at World Meet | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/greenwich-firemen-bypass-fire-chief-in-buying-pumper.html | Greenwich Firemen Bypass Fire Chief In Buying Pumper | True | Special to The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/first-national-city-open-for-business-at-office-in-geneva-claim-is.html | First National City Open for Business At Office in Geneva; Claim Is Disputed | True | By Richard E. Mooney Special to The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/london-industrials-up-slightly-stocks-in-frankfurt-also-gain.html | London Industrials Up Slightly; Stocks in Frankfurt Also Gain | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/builder-bids-us-end-racial-curb-but-levitt-defends-refusal-to-sell.html | BUILDER BIDS U.S. END RACIAL CURB; But Levitt Defends Refusal to Sell to Negroes | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/letters-to-the-times-while-rents-are-controlled-construction.html | Letters to The Times; While Rents Are Controlled Construction Declared Discouraged and Improvements Deferred | True | EUGENE RUBIN, | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/planners-adopt-breezy-point-map-action-by-commission-is-first-legal.html | PLANNERS ADOPT BREEZY POINT MAP; Action by Commission Is First Legal Step on Park | True | By Charles G. Bennett | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/patricia-hayes-is-engaged-to-richard-mccarthy-3d.html | Patricia Hayes Is Engaged To Richard McCarthy 3d | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/chinese-arrive-in-pakistan-to-sign-airlink-agreement.html | Chinese Arrive in Pakistan To Sign Air-Link Agreement | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/new-york-builds-40-lead-by-6th-jackson-departs-after-7th-when.html | NEW YORK BUILDS 4-0 LEAD BY 6TH; Jackson Departs After 7th When Shoulder Stiffens Bearnarth Finishes | True | By Gordon S. White Jr. | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/moves-are-mixed-in-cotton-market-demand-is-attributed-to-a-lack-of.html | MOVES ARE MIXED IN COTTON MARKET; Demand Is Attributed to a Lack of Offerings | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/for-the-defense.html | For the Defense | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/alliance-weighs-dominican-tva-aid-agencys-irrigation-plan-would.html | ALLIANCE WEIGHS DOMINICAN T.V.A.; Aid Agency's Irrigation Plan Would Benefit 250,000 | True | By Tad Szulc Special To The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/us-swimmers-in-tokyo.html | U.S. Swimmers in Tokyo | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/40000-award-is-made-to-brooklyn-philharmonia.html | $40,000 Award Is Made To Brooklyn Philharmonia | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/thomas-f-orourke.html | THOMAS F. O'ROURKE | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/macon-suit-filed.html | Macon Suit Filed | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/appeal-hearing-set-in-air-pilot-dispute.html | APPEAL HEARING SET IN AIR PILOT DISPUTE | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/change-delayed-by-brazzaville-youlou-yields-to-demands-of-labor.html | CHANGE DELAYED BY BRAZZAVILLE; Youlou Yields to Demands of Labor | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/algeria-charges-plot-by-israel-links-her-to-guerrilla-band-seized.html | ALGERIA CHARGES 'PLOT' BY ISRAEL; Links Her to Guerrilla Band Seized in Fight Last Week | True | By Peter Braestrup Special To the New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/canadas-unemployment-down.html | Canada's Unemployment Down | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/perez-jimenez-gets-extradition-delay.html | PEREZ JIMENEZ GETS EXTRADITION DELAY | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/bill-would-halt-nyasaland-cars-to-salute-banda-safety-of-prime.html | Bill Would Halt Nyasaland Cars to Salute Banda; Safety of Prime Minister Cited in Parliament Move Stirs Talk of 'Personality Cult' | True | Special to The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/finance-paper-rate-raised.html | Finance Paper Rate Raised | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/senate-rollcall-vote-on-a-home-peace-corps.html | Senate Roll-Call Vote On a Home Peace Corps | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/scottish-soccer-results.html | Scottish Soccer Results | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/hardware-group-leases-quarters-space-for-executive-office-taken-at.html | HARDWARE GROUP LEASES QUARTERS; Space for Executive Office Taken at Sperry Rand | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/23-montana-bout-inspires-musical-show-on-dempsey-gibbons-fight.html | '23 MONTANA BOUT INSPIRES MUSICAL; Show on Dempsey-Gibbons Fight, 'Shelby,' Due in '64 | True | By Sam Zolotow | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/upstate-aviation-aide-named.html | Upstate Aviation Aide Named | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/commercial-credit-co-offers-50000000-in-4-notes.html | Commercial Credit Co. Offers $50,000,000 in 4 % Notes | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/record-earnings-shown-by-cbs-rise-credited-partly-to-gain-in.html | RECORD EARNINGS SHOWN BY C.B.S.; Rise Credited Partly to Gain in Advertising and Radio Network Operations | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/yankee-records.html | Yankee Records | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/mrs-benjamin-murray-29-killed-in-fall-from-a-horse.html | Mrs. Benjamin Murray, 29, Killed in Fall From a Horse | True | Special to The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/holy-name-convention-upstate.html | Holy Name Convention Upstate | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/greek-draft-snare-suspended-in-part.html | GREEK DRAFT SNARE SUSPENDED IN PART | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/minor-leagues.html | Minor Leagues | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/robert-kennedy-drops-in-for-day-tours-youth-projects-here-and.html | ROBERT KENNEDY DROPS IN FOR DAY; Tours Youth Projects Here and Addresses Sorority | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/exdetective-chief-says-gang-war-dooms-gallos.html | Ex-Detective Chief Says Gang War Dooms Gallos | True | By Thomas Buckley | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/argentina-spurs-flow-of-exports-favorable-balance-of-trade-is.html | ARGENTINA SPURS FLOW OF EXPORTS; Favorable Balance of Trade Is Expected This Year | True | By Kathleen McLaughlin Special to the New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/british-reassure-bonn-on-test-pact.html | BRITISH REASSURE BONN ON TEST PACT | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/twa-picks-vice-president.html | T.W.A. Picks Vice President | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/miss-ashley-luce-becomes-affianced.html | Miss Ashley Luce Becomes Affianced | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/british-poll-picks-kennedy.html | British Poll Picks Kennedy | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/city-is-prodded-on-subway-link-planners-urged-to-approve-funds-for.html | CITY IS PRODDED ON SUBWAY LINK; Planners Urged to Approve Funds for Design of Tunnel at 61st St. to Queens RENEWAL AREA SOUGHT Templeton Sq. Neighborhood Proposed Zoning Code Extension Considered | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/royal-national-bank-picks-vice-president.html | Royal National Bank Picks Vice President | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/maugham-fights-revocation-of-adoption-of-his-secretary.html | Maugham Fights Revocation Of Adoption of His Secretary | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/beatrix-hoyt-82-a-golf-champion-us-womens-title-winner-in-1896-97-and.html | BEATRIX HOYT, 82, A GOLF CHAMPION; U.S. Women's Title Winner in 1896, 97 and 98 Dies | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/home-peace-corps-backed-in-senate-by-a-4744-vote-approves-approves.html | Home Peace Corps Backed In Senate by a 47-44 Vote; SENATE APPROVES HOME PEACE CORPS | True | By C.p. Trussell Special To the New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/vietnamese-reds-gain-in-key-area-new-strength-and-boldness-in-rich.html | VIETNAMESE REDS GAIN IN KEY AREA; New Strength and Boldness in Rich Mekong Delta Cost Saigon Men and Arms | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/galbraith-warns-on-india-aid-curb-fears-relations-could-be.html | GALBRAITH WARNS ON INDIA AID CURB; Fears Relations Could Be Permanently Damaged | True | By Felix Belair Jr. Special To the New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/industrial-tape-prices-raised.html | Industrial Tape Prices Raised | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/northwest-bank-adds-new-director-to-board.html | Northwest Bank Adds New Director to Board | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/104-held-in-morocco-face-trial-on-plot.html | 104 HELD IN MOROCCO FACE TRIAL ON PLOT | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/gasoline-supply-shows-a-decline-stocks-slide-by-2778000-barrels-for.html | GASOLINE SUPPLY SHOWS A DECLINE; Stocks Slide by 2,778,000 Barrels for the Week | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | | Cards Triumph, 3 2 | True | | | | | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/lawyer-is-fiance-of-susan-gardner.html | Lawyer Is Fiance Of Susan Gardner | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/mckinley-and-ralston-to-face-mexicans-in-davis-cup-singles.html | McKinley and Ralston to Face Mexicans in Davis Cup Singles | True | By Allison Danzig Special To the New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/10000-jeer-nehru-as-weak-leader-noconfidence-move-draws-a-crowd-to.html | 10,000 JEER NEHRU AS WEAK LEADER; No-Confidence Move Draws a Crowd to Parliament | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/edith-williamson-prospective-bride.html | Edith Williamson Prospective Bride | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/books-authors-another-side-of-r-e-lee.html | Books Authors; Another Side of R. E. Lee | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/delaware-survey-nears-completion.html | DELAWARE SURVEY NEARS COMPLETION | True | Special To The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/anglicans-assess-gains-by-moslems.html | ANGLICANS ASSESS GAINS BY MOSLEMS | True | Special To The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/books-of-the-times-gentleman-lawyers-out-for-a-fee.html | Books Of The Times; Gentleman Lawyers Out for a Fee | True | By Charles Poore | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/edward-m-menagh.html | EDWARD M. MENAGH | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/phone-service-loses-plea-in-us-horse-racing-suit.html | Phone Service Loses Plea In U.S. Horse-Racing Suit | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/brokers-charged-with-stock-fraud-lefkowitz-temporarily-bars-all.html | BROKERS CHARGED WITH STOCK FRAUD; Lefkowitz Temporarily Bars All Dealings in Shares | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/stroessner-starts-2d-term-in-paraguay-today.html | Stroessner Starts 2d Term in Paraguay Today | True | By Edward C. Burks Special To the New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/bewildered-commuters-given-sendoff-by-madrigal-singers.html | Bewildered Commuters Given Send-Off by Madrigal Singers | True | By Paul Gardner Special To the New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/commodities-sugar-and-cocoa-prices-retreat-as-most-staples-register.html | Commodities: Sugar and Cocoa Prices Retreat as Most Staples Register a Decline; FUTURES ADVANCE IN LEAD AND ZINC Copper, Silver and Cotton Are Irregular as Coffee Contracts Are Steady | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/reuther-asks-more-action-on-civil-rights-protection.html | Reuther Asks More Action On Civil Rights Protection | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/housing-agency-awards-33-issues-116095000-is-sold-in-localauthority.html | HOUSING AGENCY AWARDS 33 ISSUES; $116,095,000 Is Sold in Local-Authority Bonds | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/the-treaty-and-power-mcnamara-case-viewed-as-resting-on-national.html | The Treaty and Power; McNamara's Case Viewed as Resting on National Will to Intensify Research | True | By Hanson W. Baldwin | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/stained-glass-set-in-emanuel-school.html | STAINED GLASS SET IN EMANU-EL SCHOOL | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/japan-satellite-predicted.html | Japan Satellite Predicted | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/capricia-gets-home-first-in-yacht-race.html | CAPRICIA GETS HOME FIRST IN YACHT RACE | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/bbc-pays-a-record-fee-for-miss-taylors-tv-film.html | B.B.C. Pays a Record Fee For Miss Taylor's TV Film | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/open-interest-report.html | Open Interest Report | True | Tuesday, Aug. 13, 1963 | 1991-06-10 | RE0000528075 | B00000056544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/land-bill-in-peru-goes-to-congress-reform-plan-more-drastic-than.html | LAND BILL IN PERU GOES TO CONGRESS; Reform Plan More Drastic Than Neighboring Nations' | True | By Juan de Onis Special To the New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/low-for-second-day.html | Low For Second Day | True | Special to The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/red-sos-defeat-yanks-147-54-as-stuart-stars-boston-slugger-drives.html | Red Sox Defeat Yanks, 14-7, 5-4, as Stuart Stars; BOSTON SLUGGER DRIVES IN 6 RUNS Stuart's 29th Homer Wins Night Game Red Sox Get 19 Hits in Day Contest | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/6-republicans-seek-broader-rights-bill.html | 6 REPUBLICANS SEEK BROADER RIGHTS BILL | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/commodity-price-index-drops-to-928-from-931.html | Commodity Price Index Drops to 92.8 From 93.1 | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/joint-chiefs-ask-senate-to-ratify-nuclear-treaty-taylor-calls-it.html | JOINT CHIEFS ASK SENATE TO RATIFY NUCLEAR TREATY; Taylor Calls It 'Compatible' With the Nation's Security, Despite Disadvantages A.E.C. SUPPORTS ACCORD 35 Nobel Laureates Uphold Agreement Teller Argues It Cannot Be Policed | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/sale-in-new-rochelle.html | Sale in New Rochelle | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/van-allen-zone-yields-a-secret-us-blast-in-1962-disclosed-key-data.html | VAN ALLEN ZONE YIELDS A SECRET; U.S. Blast in 1962 Disclosed Key Data on Electrons | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/additional-company-reports.html | Additional Company Reports | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/supersonic-liner-by-1967-foreseen-hulahy-discloses-timetable-for.html | SUPERSONIC LINER BY 1967 FORESEEN; Huláhy Discloses Timetable for Prototype of Plane | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/girard-trust-names-director.html | Girard Trust Names Director | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/united-fruit-bids-for-food-packer-seeks-booth-fisheries-corp-in.html | UNITED FRUIT BIDS FOR FOOD PACKER; Seeks Booth Fisheries Corp. in Move to Expand Activity 15 Million Involved TERMS NOT DISCLOSED Approval of Booth Holders and Directors Required for Consummation | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/samuel-e-parke.html | SAMUEL R. PARKE | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/us-bids-russians-renew-space-talks-us-asks-soviet-for-space-talks.html | U.S. Bids Russians Renew Space Talks; U.S. ASKS SOVIET FOR SPACE TALKS | True | By Kathleen Teltsch Special To the New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/pinchhit-wins-7-6.html | Pinch-Hit Wins, 7 6 | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/jersey-tract-sold-for-homes.html | Jersey Tract Sold for Homes | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/charles-bruning-company.html | Charles Bruning Company | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/pope-names-milan-aide-to-post-as-archbishop.html | Pope Names Milan Aide To Post as Archbishop | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/new-menus-are-offered-home-cook.html | New Menus Are Offered Home Cook | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/late-rally-lifts-prices-of-stocks-small-gain-shown-despite-weakness.html | LATE RALLY LIFTS PRICES OF STOCKS; Small Gain Shown Despite Weakness of Rail Group Trading Is Active NEWS ON TAX SPURS GAIN Steels and Airlines Among Strongest Groups Rise Impresses Brokers | True | By John H. Allan | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/chrysler-offers-a-new-imperial-luxury-car-redesigned-at-a-cost-of.html | CHRYSLER OFFERS A NEW IMPERIAL; Luxury Car Redesigned at a Cost of $20,000,000 | True | By Joseph C. Ingraham Special To the New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/drysdale-victim-of-5-runs-in-7th-grandslam-by-aaron-caps-surge-for.html | DRYSDALE VICTIM OF 5 RUNS IN 7TH; Grand-Slam by Aaron Caps Surge for Sadowski Giants Top Reds in 10th | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/wood-field-and-stream-many-a-somers-point-fish-goes-from-sea-to.html | Wood, Field and Stream; Many a Somers Point Fish Goes From Sea to Sauce With the Gregorys | True | By Michael Strauss Special To the New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/bonds-prices-of-government-securities-remain-firm-in-active-trading.html | Bonds: Prices of Government Securities Remain Firm in Active Trading; BUYING DEVELOPS FOR CORPORATES Municipal Market Absorbs Several Large Issues in a Quiet Session | True | By H.J. Maidenberg | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/4-sailors-seized-in-hold-up-death-victim-of-a-165-robbery-dies-of.html | 4 SAILORS SEIZED IN HOLD UP DEATH; Victim of a $1.65 Robbery Dies of Skull Fracture | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/color-bar-tested-in-hospital-suit-north-carolina-case-involves-us.html | COLOR BAR TESTED IN HOSPITAL SUIT; North Carolina Case Involves U.S. Construction Funds | True | By M.s. Handler | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/light-on-high-tor-being-dismantled.html | LIGHT ON HIGH TOR BEING DISMANTLED | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/hamburg-wins-soccer-cup.html | Hamburg Wins Soccer Cup | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/new-staples-close-a-detective-story-new-staples-end-detective-story.html | New Staples Close A Detective Story; NEW STAPLES END DETECTIVE STORY | True | By William M. Freeman | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/apprentices-thrive-on-hard-work-in-stock-company-peform-many-chores.html | Apprentices Thrive on Hard Work in Stock Company; Peform Many Chores | True | By Martin Tolchin Special To the New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/brooklynite-cites-success-as-nigerian-politician-student-beat.html | Brooklynite Cites Success as Nigerian 'Politician'; Student Beat Anti-American in University Council Race | True | The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/angels-beat-senators-20-with-a-5hitter-by-chance.html | Angels Beat Senators, 2-0, With a 5-Hitter by Chance | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/irving-putzer.html | IRVING PUTZER | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/end-papers.html | End Papers | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/campaigning-begins-for-control-of-masters-and-mates-local-holdeman.html | Campaigning Begins for Control of Masters and Mates Local; Holdeman Is Challenged by Sheldon for Presidency of 2,100-Member Unit | True | BY George Horne | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/british-trackmen-beat-italy.html | British Trackmen Beat Italy | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/clergy-men-score-us-aid-to-diem.html | Clergy-men Score U.S. Aid to Diem | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/blasts-and-fire-black-out-penn-station-south-power-substation-in.html | Blasts and Fire Black Out Penn Station South; Power Substation in Project Is Damaged 6 Removed From Stalled Elevators | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/20-peronist-ward-groups-reject-partys-leadership.html | 20 Peronist Ward Groups Reject Party's Leadership | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/helfenstein-hollman.html | Helfenstein Hollman | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/builder-is-named-as-fundraiser.html | Builder Is Named as Fund-Raiser | True | The New York Times Studio | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/new-fellowship-honors-former-cornell-president.html | New Fellowship Honors Former Cornell President | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/fairbanks-whitney-names-officer.html | Fairbanks Whitney Names Officer | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/us-tea-drinking-heads-for-peak-nation-now-second-largest-importer-of.html | U.S. Tea Drinking Heads for Peak; Nation Now Second Largest Importer of the Leaf | True | By William D. Smith | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/will-get-arms-plant.html | Will Get Arms Plant | True | Special to The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/petite-rouge-970-takes-adirondack-stakes-at-saratoga-3-winning.html | Petite Rouge, $9.70, Takes Adirondack Stakes at Saratoga; 3 WINNING HORSES RIDDEN BY YCAZA Panzemanian Is First With Hoist Him Aboard, Baraka and There's Gold | True | By Joe Nichols Special To the New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/city-board-calls-for-rehabilitation-of-5-neighborhoods.html | City Board Calls For Rehabilitation Of 5 Neighborhoods; Rehabilitation of 5 Neighborhoods Urged | True | By Alexander Burnham | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/mrs-kennedy-ends-hospital-stay-first-lady-ends-stay-in-hospital.html | Mrs. Kennedy Ends Hospital Stay; FIRST LADY ENDS STAY IN HOSPITAL | True | By William M. Blair Special To the New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/the-pup-in-the-window-chance-purchase-led-to-establishment-of-a-top.html | The Pup in the Window; Chance Purchase Led to Establishment of a Top Irish Setter Kennel | True | By Walter R. Fletcher | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/jersey-girl-gains-place-on-deware-rifle-team.html | Jersey Girl Gains Place On Deware Rifle Team | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/mrs-judah-a-joffe.html | MRS. JUDAH A. JOFFE | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/smith-monahan.html | Smith Monahan | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/chess-arthur-bisguier-shows-how-nonconformity-can-pay-off.html | Chess; Arthur Bisguier Shows How Nonconformity Can Pay Off | True | By Al Horowitz | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/tonight-it-pays-to-be-a-trotter-only-the-7th-and-8th-horses-in.html | Tonight: It Pays to Be a Trotter; Only the 7th and 8th Horses in Futurity Won't Earn Money | True | By Louis Effrat Special To The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/lisle-r-beardslee.html | LISLE R. BEARDSLEE | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/nlrb-nominee-approved.html | N.L.R.B. Nominee Approved | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/small-game-hunting-season-in-new-york-to-open-oct-7.html | Small Game Hunting Season In New York to Open Oct. 7 | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/4-accused-in-mauritania-of-plotting-with-moroccans.html | 4 Accused in Mauritania Of Plotting With Moroccans | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/shipline-extends-service.html | Shipline Extends Service | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/holders-of-shares-in-unilever-reap-big-harvest-in-dividends.html | Holders of Shares in Unilever Reap Big Harvest in Dividends; Stockholders of Worldwide Enterprise Receive Triple-Barrel Good News as Earnings Pace Is Quickened | True | By Richard Rutter | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/senate-panel-backs-job-training-plans.html | SENATE PANEL BACKS JOB TRAINING PLANS | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/museum-is-willed-rare-french-art-philadelphia-gallery-acquires-most.html | MUSEUM IS WILLED RARE FRENCH ART; Philadelphia Gallery Acquires Most of Tyson Collection of 19th-Century Works HEIRS KEEP 6 PAINTINGS Bequest Includes Significant Picture That Kept Renoir Busy for Three Years | True | By John Canaday | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/rogers-quits-herald-tribune-as-businessfinancial-editor.html | Rogers Quits Herald Tribune As Business-Financial Editor | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/latins-are-urged-to-spur-reforms-brazilian-prelate-warns-of.html | LATINS ARE URGED TO SPUR REFORMS; Brazilian Prelate Warns of Catastrophe in Delay | True | Special to The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/price-edward-negroes-to-get-schools-after-4-years-without-them.html | Price Edward Negroes to Get Schools After 4 Years Without Them; GROUP IN VIRGINIA TO OPEN SCHOOLS | True | Special to The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/calmness-marks-jersey-picketing.html | CALMNESS MARKS JERSEY PICKETING | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/canadianbritish-aluminum-drops-construction-plans.html | Canadian-British Aluminum Drops Construction Plans | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/son-to-the-whiteheads.html | Son to the Whiteheads | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/californian-is-arrested-for-selling-machine-guns.html | Californian Is Arrested For Selling Machine Guns | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/untiring-american-100-begins-tour-of-europe.html | Untiring American, 100, Begins Tour of Europe | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/miss-duenkel-scores-upset-in-swim.html | Miss Duenkel Scores Upset in Swim | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/thomas-clark-74-distillery-officer.html | THOMAS CLARK, 74, DESTILLERY OFFICER | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/yonkers-futurity-field.html | YONKERS FUTURITY FIELD | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/kefauver-succession-weighed.html | Kefauver Succession Weighed | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/thant-seeks-funds-to-keep-congo-aid.html | THANT SEEKS FUNDS TO KEEP CONGO AID | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/8th-kennedy-dog-an-irish-wolfhound-is-designated-no-9.html | 8th Kennedy Dog, An Irish Wolfhound, Is Designated No. 9 | True | Special to The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/white-sox-lose-to-indians-in-11th-kirklands-home-run-with-2-out.html | WHITE SOX LOSE TO INDIANS IN 11TH; Kirkland's Home Run With 2 Out Decides 1-0 Game | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/bachelor-ranks-are-increasing-statistics-show-combats-loneliness.html | Bachelor Ranks Are Increasing, Statistics Show; Combats Loneliness | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/sports-of-the-times-another-hero-bowing-out.html | Sports of The Times; Another Hero Bowing Out | True | By John Drebinger | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/fr-razook-69-founder-of-retail-fashion-stores.html | F.R. Razook, 69, Founder of Retail Fashion Stores | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/scripps-howard-fills-post.html | Scripps-Howard Fills Post | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/seoul-projects-election-dates.html | Seoul Projects Election Dates | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/horses-30-inches-tall-raised-as-hobby-by-housewife-on-li.html | Horses 30 Inches Tall Raised As Hobby by Housewife on L.I. | True | Special to The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/at-60-a-westchester-minister-will-start-anew-in-bangkok.html | At 60, a Westchester Minister Will Start Anew in Bangkok | True | By Merrill Folsom Special to the New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/businessmen-back-treaty-on-test-ban.html | BUSINESSMEN BACK TREATY ON TEST BAN | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/tennis-week-marks-high-point-of-newports-summer-season-invitational.html | Tennis Week Marks High Point of Newport's Summer Season; Invitational at the Casino Signals a Round of Parties | True | By Charlotte Curtis Special To the New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/usguiana-polio-center-set.html | U.S.-Guiana Polio Center Set | True | Special to The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/child-to-the-s-rodmans.html | Child to the S. Rodmans | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/mrs-jennie-whitehill-married-in-scarsdale.html | Mrs. Jennie Whitehill Married in Scarsdale | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/candidates-for-leadership.html | Candidates for Leadership | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/kheel-gives-employers-a-guide-to-integration-of-work-forces.html | Kheel Gives Employers a Guide To Integration of Work Forces | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/british-seize-two-in-train-robbery-british-hold-two-in-train.html | British Seize Two In Train Robbery; BRITISH HOLD TWO IN TRAIN ROBBERY | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/an-uneasy-racial-truce-prevails-in-philadelphia-city-shows-a.html | An Uneasy Racial Truce Prevails in Philadelphia; City Shows a Willingness to Adjust but Negroes Find Increase in Segregation | True | By Claude Sitton Special To the New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/exhibition-football.html | EXHIBITION FOOTBALL | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/foe-of-closed-schools-william-jacobus-vanden-heuvel.html | Foe of Closed Schools; William Jacobus vanden Heuvel | True | Special to The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/storm-in-brazzaville.html | Storm in Brazzaville | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/bar-group-hears-praise-for-court-illinois-judge-lauds-rule-on.html | BAR GROUP HEARS PRAISE FOR COURT; Illinois Judge Lauds Rule on Counsel for the Poor | True | By Anthony Lewis Special To the New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/a-breezy-point-victory.html | A Breezy Point Victory | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/yacht-built-for-rainier-badly-damaged-by-fire.html | Yacht Built for Rainier Badly Damaged by Fire | True | Special to The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/gop-rivals-slated-to-speak-on-coast.html | G.O.P. RIVALS SLATED TO SPEAK ON COAST | True | Special to The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/bonn-sentences-double-agent.html | Bonn Sentences Double Agent | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/textile-aide-asks-high-wool-tariff-protection-urged-to-avoid.html | TEXTILE AIDE ASKS HIGH WOOL TARIFF; Protection Urged to Avoid 'Calamitous Collapse' | True | By Leonard Sloane | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/holstein-sold-for-40000.html | Holstein Sold for $40,000 | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/charles-rinderman.html | CHARLES RINDERMAN | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/phillies-sweep-cubs-72-and-93-rallies-in-both-games-win-for-bennett.html | PHILLIES SWEEP CUBS, 7-2 AND 9-3; Rallies in Both Games Win for Bennett and Klippstein | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/havana-tells-of-seizing-2-boats-off-british-islet.html | Havana Tells of Seizing 2 Boats Off British Islet | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/samuel-steckler-head-of-drug-firm.html | SAMUEL STECKLER, HEAD OF DRUG FIRM | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/iowa-girl-triumphs-on-a-38foot-putt-the-summaries.html | IOWA GIRL TRIUMPHS ON A 38-FOOT PUTT; THE SUMMARIES | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/long-island-trust-moving-eastward-long-island-bank-moving-eastward.html | Long Island Trust Moving Eastward; LONG ISLAND BANK MOVING EASTWARD | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/city-school-zoning-called-cancerous.html | CITY SCHOOL ZONING CALLED 'CANCEROUS | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/list-of-primary-candidates.html | List of Primary Candidates | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/child-to-mrs-tc-lehman.html | Child to Mrs. T.C. Lehman | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/accord-in-syracuse.html | Accord in Syracuse | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/midget-regatta-off-to-today.html | Midget Regatta Off to Today | True | Special to The New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/pearson-predicts-approval-of-deal-for-us-warheads.html | Pearson Predicts Approval Of Deal for U.S. Warheads | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/5-tours-at-estes-home-halted.html | $5 Tours at Estes Home Halted | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/indonesia-needs-50-million-now-loan-sought-from-west-to-save.html | INDONESIA NEEDS 50 MILLION NOW; Loan Sought From West to Save Economic Program | True | By Seth S. King Special To the New York Times | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/juilliard-quartet-attracts-a-throng.html | JUILLIARD QUARTET ATTRACTS A THRONG | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-15 | 1963-08-15 | https://www.nytimes.com/1963/08/15/archives/pancake-chain-plans-unit-in-valley-stream-center.html | Pancake Chain Plans Unit In Valley Stream Center | True | | 1991-06-10 | RE0000528075 | B00000056544 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/empty-runaway-penssy-shuttle-takes-3mile-trip-in-pinceton-crew-gone.html | Empty Runaway Penssy Shuttle Takes 3-Mile Trip in Pinceton; Crew Gone on a Coffee Break —Whys and Wherefores Largely Unanswered Powers by Electricity No One Injured | True | The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/stores-offer-a-variety-of-customer-services-costumes-for-television.html | Stores Offer a Variety Of Customer Services; Costumes for Television Library of Figures | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/selecting-the-library-distinguished-committee-reveals-its.html | Selecting the Library; Distinguished Committee Reveals Its Professional Biases in the Choices | True | By Orville Prescott | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/2-seek-assembly-seat.html | 2 Seek Assembly Seat | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/iraqi-president-expected-to-visit-cairo-in-dispute.html | Iraqi President Expected To Visit Cairo in Dispute | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/congress-debate-on-births-urged-senator-clark-seeks-rise-in.html | CONGRESS DEBATE ON BIRTHS URGED; Senator Clark Seeks Rise in Research on Fertility Gallup Poll Is Cited | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/mckinley-to-face-osuna-of-mexico-in-opener-of-davis-cup-series.html | Mckinley to Face Osuna of Mexico in Opener of Davis Cup Series Today; RALSTON, PALAFOX IN OTHER SINGLES Draw Made for Three-Day Tennis Event on Coast —U.S. Slight Choice Osuna Victor in 1961 Player of Inspiration | True | By Allison Danzig Special To the New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/sidelights-man-vs-machine-at-exchange-world-electronics-more-toys.html | Sidelights; Man vs. Machine At Exchange World Electronics More Toys Big Gainers New Car Sales | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/rangers-sign-henry-gilbert.html | Rangers Sign Henry, Gilbert | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/u-of-alabama-head-says-he-found-no-incriminating-evidence-against.html | U. of Alabama Head Says He Found No Incriminating Evidence Against Butts; WITNESS DETAILS TALK WITH BRYANT Two More Testify to Butts's 'Bad Character'—Plaintiff Denies Charges Again Two Officials Testify | True | By John Sibley Special to the New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/2-foreign-plays-on-1963-calendar-off-broadway-to-see-betti-and.html | 2 FOREIGN PLAYS ON 1963 CALENDAR; Off Broadway to See Betti and Ghelderode Works Shawn in 'Lotsallings' Musical for Lisa Kirk Dual Assignment for Church Team for 'The Family Way' Miscellany | True | By Sam Zolotow | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/yankees-say-light-bill-is-up-71-since-1959.html | Yankees Say Light Bill Is Up 71% Since 1959 | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/asbury-park-gets-fire-aid.html | Asbury Park Gets Fire Aid | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/error-hurts-chicago.html | Error Hurts Chicago | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/for-children.html | For Children | True | By Paul Underwood Special To the New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/wyszynski-exhorts-catholics-to-resist-new-curb-by-reds.html | Wyszynski Exhorts Catholics to Resist New Curb by Reds | True | By Paul Underwood Special To the New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/3-players-suspended-for-life-in-british-soccer-bribe-case.html | 3 Players Suspended for Life in British Soccer Bribe Case | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/outer-7-passes-us-in-exports-european-free-trade-group-now-second.html | OUTER 7 PASSES U.S. IN EXPORTS; European Free Trade Group Now Second to Inner 6 Internal Tariffs Halved Preceding Fiscal Year | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/blanchard-hits-two-home-runs-linz-gets-3-safeties-as-yank.html | BLANCHARD HITS TWO HOME RUNS; Linz Gets 3 Safeties as Yank Substitutes Excel—Stuart Clouts No. 30 in 9th The Perfect Substitutes Williams Does Well A Well-Timed Smash | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/coop-undaunted-by-loss-of-power-offers-of-help-exchanged-at-penn.html | CO-OP UNDAUNTED BY LOSS OF POWER; Offers of Help Exchanged at Penn Station South as Fire Halts Electricity FOOD HOISTED BY ROPE 10,000 in 21-Story Buildings Go Day Without Elevators, Lights and Television Volunteer Finds a Job Candles on Stairways | True | By Bernard Stengren | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/debt-limit-rise-voted-by-senate-panel-11-to-6.html | Debt Limit Rise Voted By Senate Panel, 11 to 6 | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/miss-heldman-gains-net-quarterfinals.html | MISS HELDMAN GAINS NET QUARTER-FINALS | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/10000-payment-to-mahoney-cited-money-in-addition-to-stock-edoin.html | $10,000 PAYMENT TO MAHONEY CITED; Money in Addition to Stock, Ex-Loan Official Says Three Payments Cited Stock Set at $18,000 | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/sports-of-the-times-underground-railroad.html | Sports of The Times; Underground Railroad | True | By William N. Wallace | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/bonds-treasurys-gain-on-broad-front-as-corporates-are-firm-and.html | Bonds: Treasury's Gain on Broad Front as Corporates Are Firm and Municipals Lag FEDERAL RESERVE SELLS SOME BILLS Key 90-Day Rate Increases to 3.33%-- System Buys Long-Term Maturities | True | By H.J. Maidenberg | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/california-weighs-loanunit-hearings-coast-weighing-loanunit-study.html | California Weighs Loan-Unit Hearings; COAST WEIGHING LOAN-UNIT STUDY | True | By Wallace Turner Special To the New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/bill-on-braceros-passed-by-senate-measure-permits-importing-of.html | BILL ON BRACEROS PASSED BY SENATE; Measure Permits Importing of Mexican Farmhands | True | By C.p. Trussell Special To the New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/intercity-truck-volume-shows-slight-increase-for-eighth-week.html | Intercity Truck Volume Shows Slight Increase for Eighth Week; Carloadings Down Rail Volume Index Decline | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/4-sailors-held-for-murder-in-165-brooklyn-mugging.html | 4 Sailors Held For Murder In $1.65 Brooklyn Mugging | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/us-skippers-lead-luders16-series-bermuda-trails-2-1-after-first-day.html | U.S. SKIPPERS LEAD LUDERS-16 SERIES; Bermuda Trails, 2-1, After First Day of 5-Race Event | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/shares-of-unilever-advance-in-europe-london-list-dips-in-quiet.html | Shares of Unilever Advance in Europe; LONDON LIST DIPS IN QUIET SESSION Active Trading in Burmah Oil Stock Continues After the Exchange Is Closed Undated Bonds Ease Rumors Denied Some Issues Strong LONDON MILAN BRUSSELS SYDNEY JOHANNESBURG AMSTERDAM FRANKFURT PARIS ZURICH TOKYO BUENOS AIRES | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/cisco-is-routed-in-12hit-attack-cardwell-is-victor-but-a-cat-named.html | CISCO IS ROUTED IN 12-HIT ATTACK; Cardwell Is Victor, but a Cat Named Macavity May Have Been the Real Trouble | True | By Robert Lipsyte | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/all-bolivian-mines-ordered-on-strike.html | ALL BOLIVIAN MINES ORDERED ON STRIKE | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/methodical-dictator-alfredo-stroessner-advance-was-swift-students.html | Methodical Dictator; Alfredo Stroessner Advance Was Swift Students Supressed | True | Birnback | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/theater-winters-tale-in-the-park-festival-players-give-late.html | Theater: 'Winter's Tale' in the Park; Festival Players Give Late Shakespeare | True | By Milton Esterow | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/kennedy-holds-final-talk-with-lodge-on-saigon-task.html | Kennedy Holds Final Talk With Lodge on Saigon Task | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/35-called-on-air-crash.html | 35 Called on Air Crash | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/indonesia-shows-gain-in-stability-emerges-from-strife-that-followed.html | INDONESIA SHOWS GAIN IN STABILITY; Emerges From Strife That Followed Break With Dutch | True | By Smith S. King Special To the New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/defense-industry-lacks-plans-for-civilian-production-many-big.html | Defense Industry Lacks Plans for Civilian Production; Many Big Concerns Regard Arms Ban as Unforeseeable Speculation on Cutback Military Contractors Lagging in Plans for Conversion to Non-Defence Production INDUSTRY DOUBTS A CURB ON ARMS Only a Few Companies Say They Have Preparations for Civilian Output Cut Is Proposed Study Group Is Small Production Is Limited Federal Plan Urged 'A Government Industry' Hearings Are Set A Definite Plan Ready for Conversion Widespread View Hughes Aircraft's Policy Bendix Has Plans Assumptions on Spending Detection System Contract Better Direction Awaited 'His Only Customer' A Reassuring Note | True | The New York TimesThe New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/banknote-rates.html | BANKNOTE RATES | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/farleytombler.html | Farley—Tombler | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/day-dress-showings.html | Day Dress Showings | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/refunding-issue-marketed.html | Refunding Issue Marketed | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/washington-how-to-survive-politics-in-the-summertime-more-time-less.html | Washington; How to Survive Politics in the Summertime More Time, Less Work Motion or Progress The 30-Hour Day | True | By James Reston | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/swedish-royal-student-will-arrive-here-soon.html | Swedish Royal Student Will Arrive Here Soon | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/bidaults-wife-joins-him-in-rio.html | Bidault's Wife Joins Him in Rio | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/li-home-seeking-nurses.html | L.I. Home Seeking Nurses | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/hall-helps-twins-rout-orioles-133-rookie-drives-in-5-runs-as-stange.html | HALL HELPS TWINS ROUT ORIOLES, 13-3; Rookie Drives In 5 Runs as Stange Wins 9-Hitter | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/chrysler-leases-in-brooklyn.html | Chrysler Leases in Brooklyn | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/koufax-is-routed-but-dodgers-win-2run-7th-tops-braves-75-as.html | KOUFAX IS ROUTED, BUT DODGERS WIN; 2-Run 7th Tops Braves, 7-5, as Perranoski Triumphs | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/jane-d-leak-married-to-lieutenant-in-army.html | Jane D. Leak Married To Lieutenant in Army | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/secondary-offerings-beech-aircraft-corp-anheuserbusch.html | SECONDARY OFFERINGS; Beech Aircraft Corp. Anheuser-Busch | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/giants-switch-morrison.html | Giants Switch Morrison | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/50million-issue-offered-by-province-of-ontario.html | 50-Million Issue Offered By Province of Ontario | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/letters-to-the-times-testban-pact-hailed-it-is-viewed-as-of-equal.html | Letters to The Times; Test-Ban Pact Hailed It Is Viewed as of Equal Benefit to East and West Aid to Subversion by Soviet Mr. Galbraith's Activities Madison Square's Trees Disappearance Feared if Underground Garage Plan Is Approved Quotas in Voting? Red Queen the Runner | True | ZENON ROSSIDES,MALCOLM H. BELL,NEVILLE MAXWELL,WHITNEY NORTH SEYMOUR Jr.,ROBERT H. BINSTOCK,ETTA S. BANCEL, | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/nlrb-aid-asked-in-maritime-dispute.html | N.L.R.B. AID ASKED IN MARITIME DISPUTE | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/bank-clearings-increased-by-10-in-aug-14-week.html | Bank Clearings Increased By 10% in Aug. 14 Week | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/gasoline-prices-weakening.html | Gasoline Prices Weakening | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/small-airlines-face-subsidy-cut-president-gets-cab-plan-for-25.html | SMALL AIRLINES FACE SUBSIDY CUT; President Gets C.A.B. Plan for 25 Million Slash Industry Assails Report | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/greyhound-sells-queens-unit.html | Greyhound Sells Queens Unit | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/advertising-market-men-focusing-on-eyes-technique-is-hailed-tests.html | Advertising Market Men Focusing on Eyes; Technique Is Hailed Tests Conform Statements Electronic Images Subtitled Ads Accounts People Addendum | True | By John M. Lee | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/champlain-waterway-foes-fear-pollution-in-project.html | Champlain Waterway Foes Fear Pollution in Project | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/armco-reduces-price-of-stainless-steel-sheet.html | Armco Reduces Price Of Stainless Steel Sheet | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/trustee-is-selected-by-bank-of-new-y-ork.html | Trustee Is Selected By Bank of New York | True | Matar | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/staten-island-nine-ousted.html | Staten Island Nine Ousted | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/russians-said-to-confirm-rakosis-death-in-soviet.html | Russians Said To Confirm Rakosi's Death in Soviet | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/women-set-3-marks-in-aau-title-swim.html | WOMEN SET 3 MARKS IN A.A.U. TITLE SWIM | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/admiral-masonon-uso-board.html | Admiral Masonon U.S.O. Board | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/senators-back-treasury-aide.html | Senators Back Treasury Aide | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/us-gold-supply-dips-50000000-decline-in-week-brings-the-1963-loss.html | U.S. GOLD SUPPLY DIPS $50,000,000; Decline in Week Brings the 1963 Loss to 395 Million Loans Show Decline Government Accounts Off | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/accident-delays-li-trains.html | Accident Delays L.I. Trains | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/soviet-spacewoman-in-prague.html | Soviet Spacewoman in Prague | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/east-germany-stops-britons-traveling-to-berlin-by-train.html | East Germany Stops Britons Traveling to Berlin by Train | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/vivien-leigh-opens-63-sale-of-un-children-fund-cards-liu-buys.html | Vivien Leigh Opens '63 Sale Of U.N. Children Fund Cards; L.I.U. Buys Brooklyn Loft | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/cbs-pilot-script-dropped-by-inge-dramatist-disagrees-with-network.html | C.B.S. PILOT SCRIPT DROPPED BY INGE; Dramatist Disagrees With Network on TV Series C.B.S. Gives $250,000 | True | By Val Adams | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/li-virginia-woolf-held-over.html | L.I. 'Virginia Woolf? Held Over | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/bar-gives-award-to-frank-furter-justice-80-too-iii-to-attend-dinner.html | BAR GIVES AWARD TO FRANK FURTER; Justice, 80, Too Ill to Attend Dinner Honoring Him Cites Roscoe Pound | True | By Anthony Lewis Special To the New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/city-may-ask-cut-in-con-eds-rates-tells-hearing-that-utility-is.html | CITY MAY ASK CUT IN CON ED'S RATES; Tells Hearing That Utility Is 'Unlawfully Seeking' 5 Per Cent Increase City Threatens to Seek Rate Cut As Talks Open on Con Ed Rise | True | By Murray Illson | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/two-sea-victims-found-near-cruiser-wreckage.html | Two Sea Victims Found Near Cruiser Wreckage | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/soyabeans-climb-spur-grain-rally-wheat-futures-rise-after-report-of.html | SOYABEANS CLIMB, SPUR GRAIN RALLY; Wheat Futures Rise After Report of Sale to Cairo | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/the-los-angeles-timesmirror-acquires-world-books-concern.html | The Los Angeles Times-Mirror Acquires World Books Concern | True | By Harry Gilroy | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/egret-takes-lead-in-3day-regatta-mrs-abbot-is-2d-and-3d-in-atlantic.html | EGRET TAKES LEAD IN 3-DAY REGATTA; Mrs. Abbot is 2d and 3d in Atlantic Class Title Races | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/school-board-asks-action-on-armory.html | SCHOOL BOARD ASKS ACTION ON ARMORY | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/procedure-is-outlined-for-donation-of-books.html | Procedure Is Outlined For Donation of Books | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/will-i-rule-280-sets-mark-at-spa-winner-of-promise-hurdle-runs-1-58.html | WILL I RULE, $2.80, SETS MARK AT SPA; Winner of Promise Hurdle Runs 1 5/8 Miles in 2:51 | True | By Joe Nichols Special To the New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/john-bristol-weds-mrs-louise-bates.html | John Bristol Weds Mrs. Louise Bates | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/curbs-by-hassan-disturb-morocco-those-who-helped-restore-throne-are.html | CURBS BY HASSAN DISTURB MOROCCO; Those Who Helped Restore Throne Are Now Targets CURBS BY HASSAN DISTURB MOROCCO | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/black-decker-dividend-set.html | Black & Decker Dividend Set | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/negro-in-nlrb-post-kennedy-renames-clague.html | Negro in N.L.R.B. Post; Kennedy Renames Clague | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/8-in-fascist-group-indicted-in-bronx-criminal-anarchy-weapons-and.html | 8 IN FASCIST GROUP INDICTED IN BRONX; Criminal Anarchy, Weapons and Riot Charges Denied | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/house-unit-backs-stiffer-taxation-of-stock-income-moves-to-abolish.html | HOUSE UNIT BACKS STIFFER TAXATION OF STOCK INCOME; Moves to Abolish 4% Credit but Double $50 Exclusion --Plan Gains by 13-12 KENNEDY IS SUPPORTED But Compromise Measure Softens Blow on Those With Few Dividends STIFFER TAXATION ON STOCK BACKED | True | By John D.morris Special To The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Reserve Cities | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/drummond-given-life-term-as-spy-for-soviet-union.html | Drummond Given Life Term as Spy For Soviet Union | True | By Lawrence O'Kane | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/giants-4-run-5th-downs-reds-63-mays-basesfilled-single-and-fine.html | GIANTS' 4-RUN 5TH DOWNS REDS, 6-3; Mays's Bases-Filled Single and Fine Catch Decisive | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/sales-of-big-stores-climbed-5-in-week.html | SALES OF BIG STORES CLIMBED 5% IN WEEK | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/simes-wins-trophy-for-westhampton-in-midget-sailing.html | Simes Wins Trophy For Westhampton In Midget Sailing | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/kenya-urges-clubs-to-admit-all-races.html | KENYA URGES CLUBS TO ADMIT ALL RACES | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/the-testban-debate.html | The Test-Ban Debate | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/william-l-russell-to-wed-miss-pamela-jayne-stirba.html | William L. Russell to Wed Miss Pamela Jayne Stirba | True | Special to The New York TimesJohn DeMalo | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/stratford-vote-is-heavy-on-profumos-successor.html | Stratford Vote is Heavy On Profumo's Successor | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/rail-stocks-pace-market-advance-false-alarm-on-settlement-of-work.html | RAIL STOCKS PACE MARKET ADVANCE; False Alarm on Settlement of Work Rules Dispute Stimulates Trading VOLUME RISES SHARPLY Key Averages Move Ahead as Railroads and Autos Show Price Gains Denial Issued Pennsy Climbs RAIL STOCKS PACE MARKET ADVANCE Volume Climbs Auto Stocks Gain Sears Falls Back | True | By John H. Allan | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/hughes-intervenes-in-rigets-protest.html | HUGHES INTERVENES IN RIGETS PROTEST | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/mccarthys-gain-in-tennis.html | McCarthy's Gain in Tennis | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/hodges-holds-sailing-lead.html | Hodges Holds Sailing Lead | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/football-player-17-dies.html | Football Player, 17, Dies | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/books-of-the-times-three-miles-out-of-hell-end-papers.html | Books of The Times; Three Miles Out of Hell End Papers | True | By Orville Prescottulll Steltzer | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/amherst-to-cite-kennedy.html | Amherst to Cite Kennedy | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/big-chain-stores-showed-99-rise-in-sales-for-july-sales-increased.html | Big Chain Stores Showed 9.9% Rise In Sales for July; SALES INCREASED FOR CHAIN STORES | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/labor-racial-shift-seen-by-randolph.html | LABOR RACIAL SHIFT SEEN BY RANDOLPH | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/lucerne-festival-of-music-is-opened.html | LUCERNE FESTIVAL OF MUSIC IS OPENED | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/candle-in-the-darkness.html | Candle in the Darkness | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/bears-turn-back-redskins-2826-snead-completes-21-of-41-passes-in.html | BEARS TURN BACK REDSKINS, 28-26; Snead Completes 21 of 41 Passes in Exhibition Loss | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/maine-u-bans-cigarette-ads.html | Maine U. Bans Cigarette Ads | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/thriving-liechtenstein-hails-ruler.html | Thriving Liechtenstein Hails Ruler | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/haga-stops-mendoza-in-6th.html | Haga Stops Mendoza in 6th | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/music-two-jazz-groups-golson-and-nelson-at-philharmonic-hall.html | Music: Two Jazz Groups; Golson and Nelson at Philharmonic Hall | True | By Howard Klein | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/steel-aid-profit-is-seen-for-india-industry-official-predicts-55.html | STEEL AID 'PROFIT' IS SEEN FOR INDIA; Industry Official Predicts 5.5 Billion 20-Year Gain | True | By Felix Belair Jr. Special To the New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/rehabilitator-wreckers-ball.html | Rehabilitator--Or Wrecker's Ball? | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/wirtz-pressing-for-rail-accord-calls-management-aides-to-night.html | WIRTZ PRESSING FOR RAIL ACCORD; Calls Management Aides to Night Mediation Effort | True | By Joseph A. Loftus Special To the New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/westhampton-beach-tract-of-4-acres-to-go-on-block.html | Westhampton Beach Tract Of 4 Acres to Go on Block | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/president-of-vornado-sees-substantial-rise-ink-profits.html | President Of Vornado Sees Substantial Rise ink Profits | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/salinger-denies-influence-in-sending-singer-to-poland.html | Salinger Denies Influence In Sending Singer to Poland | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/johnson-hopeful.html | Johnson Hopeful | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/soviet-atom-policy-is-viewed-as-crux-of-rift-with-china-sovietchina.html | Soviet Atom Policy Is Viewed as Crux Of Rift With China; SOVIET-CHINA RIFT TRACED TO ATOM | True | By Tad Szulc Special To The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/owenscorrigan.html | Owens--Corrigan | True | Special To The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/american-electric-shows-profit-rise-to-153-a-share.html | American Electric Shows Profit Rise To $1.53 a Share | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/karl-drews-expitcher-dead-struck-by-automobile-in-florida-pitched.html | Karl Drews, Ex-Pitcher, Dead; Struck by Automobile in Florida; Pitched for Yankees | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/reduction-in-bail-granted-to-haag-but-bid-to-dismiss-charges-in.html | REDUCTION IN BAIL GRANTED TO HAAG; But Bid to Dismiss Charges in Eisler Killing Is Denied A Sidewalk Deal | True | By John W. Slocum Special To the New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/export-bank-bill-is-passed.html | Export Bank Bill Is Passed | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/julien-wolff-fiance-of-miss-weinkrantz.html | Julien Wolfe Fiance Of Miss Weinkrantz | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/black-watch-returning-to-begin-its-tour-here.html | Black Watch Returning To Begin Its Tour Here | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/anne-pinckney-attended-by-7-becomes-bride-alumna-of-sweet-briar-and.html | Anne Pinckney, Attended by 7, Becomes Bride; Alumna of Sweet Briar and James Gay Are Wed in Richmond | True | Special to The New York TimesDementi | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/25-picket-home-of-chicago-aide-demand-school-head-quit-in-racial.html | 25 PICKET HOME OF CHICAGO AIDE; Demand School Head quit in Racial Controversy Floor Burned Gregory Refuses Bail | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/jets-will-start-crosscup-tonight-quarterback-likely-to-play-most-of.html | JETS WILL START CROSSCUP TONIGHT; Quarterback Likely to Play Most of Game at Buffalo | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/stolen-cellini-work-recovered-on-li-3-youths-arrested.html | Stolen Cellini Work Recovered on L.I.; 3 Youths Arrested | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/song-festival-opens-in-poland.html | Song Festival Opens in Poland | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/houseboat-builder-says-he-offers-easy-living-head-of-firm.html | Houseboat Builder Says He Offers Easy Living; Head of Firm Demonstrates New Trend of Homelike Craft at Cos Cob Dock | True | By Steve Cady Special To the New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/negro-rally-aide-rebuts-senator-denies-thurmonds-charge-of.html | NEGRO RALLY AIDE REBUTS SENATOR; Denies Thurmond's Charge of Communist Membership Cites Common Fallacy Refused Military Service March of Young People Statement on Character | True | By M.s. Handler | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/us-issues-rules-on-foreign-stock-exchange-procedure-listed-for-new.html | U.S. ISSUES RULES ON FOREIGN STOCK; Exchange Procedure Listed for New Tax Proposal U.S. ISSUES RULES ON FOREIGN STOCK Big Board Lists Issues | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/film-competition-to-offer-17000-third-international-event-in.html | FILM COMPETITION TO OFFER $17,000; Third International Event in Belgium Begins Dec. 25 3 Landau Productions Deni Sanders Comedy 'Poupee' Arrives Aug. 27 Notes on Casting Miscellaneous Items | True | By Howard Thomson | 1991-06-10 | RE0000528078 | B00000056547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/new-devices-seek-a-precise-measure-of-force-of-gravity.html | New Devices Seek A Precise Measure Of Force of Gravity | True | By Walter Sullivan Special To the New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/lumber-production-shows-a-153-drop.html | LUMBER PRODUCTION SHOWS a 15.3% DROP | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/aflcio-scores-business-tax-cut-moderate-earners-should-get-most.html | A.F.L-C.I.O. SCORES BUSINESS TAX CUT; Moderate Earners Should Get Most Relief, It Says Would Review Bill | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/x15-flight-again-delayed.html | X-15 Flight Again Delayed | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/yale-sends-greetings-to-stagg.html | Yale Sends Greetings to Stagg | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/foot-discomfort-may-be-eased-with-pedicure.html | Foot Discomfort May Be Eased With Pedicure | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/martha-b-rossiter-planning-to-marry.html | Martha B. Rossiter Planning to Marry | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/curb-on-haitian-exiles-is-suggested.html | Curb on Haitian Exiles Is Suggested | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/dorian-gray-to-open-aug-28.html | 'Dorian Gray' to Open Aug. 28 | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/earth-tremors-shake-towns-in-peru-ecuador.html | Earth Tremors Shake Towns in Peru, Ecuador | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/seven-remain-undefeated-in-chicago-open-chess.html | Seven Remain Undefeated In Chicago Open Chess | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/city-seeks-to-put-offtrack-bets-to-a-referendum-wagner-plan-to-poll.html | CITY SEEKS TO PUT OFF-TRACK BETS TO A REFERENDUM; Wagner Plan to Poll Voters in Nov. 5. Election Would Be Merely Advisory SPUR TO ALBANY SOUGHT Board of Estimate Favors Balloting, but Lefkowitz Will Study Legality CITY REFERENDUM ON BETTING ASKED | True | By Charles G. Bennett | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/wood-field-and-stream-charter-boat-skippers-decry-lack-of-bluefish.html | Wood, Field and Stream; Charter Boat Skippers Decry Lack of Bluefish Off New Jersey Coast | True | By Michael Strauss Special To the New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/hodges-silent-on-rights-plan-fails-to-comply-with-senate-bid.html | Hodges Silent on Rights Plan, Fails to Comply With Senate Bid | True | By Marjorie Hunter Special To the New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/tear-gas-scatters-shoppers-in-birmingham-store-bomb-set-off-among.html | Tear Gas Scatters Shoppers in Birmingham Store; Bomb Set Off Among Crowd at Lunch Time Is Linked to Recent Desegregation | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/petition-is-seeking-referendum-to-force-city-sales-tax-cut.html | Petition Is Seeking Referendum To Force City Sales Tax Cut | True | By Richard P. Hunt | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/low-of-55-breaks-record-set-in-1921-high-today-in-70s.html | Low of 55 Breaks Record Set in 1921; High Today in 70's | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/private-placements-ford-motor-credit-co.html | PRIVATE PLACEMENTS; Ford Motor Credit Co. | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/paraguays-dictatorship.html | Paraguay's Dictatorship | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/exports-to-bonn-reach-new-high-us-sales-to-germany-top-a-billion-in.html | EXPORTS TO BONN REACH NEW HIGH; U.S. Sales to Germany Top a Billion in Half Year Surplus Reaches Record | True | By Arthur J. Olsen Special To the New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/7-civil-rights-groups-choose-coordinator-to-bolster-activity.html | 7 Civil Rights Groups Choose Coordinator to Bolster Activity; Branton, Negro Lawyer, Will Seek to Overcome Friction as Struggle Widens | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/venezuelan-voting-assured-late-in-63.html | VENEZUELAN VOTING ASSURED LATE IN '63 | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/northeast-order-on-florida-final-cabs-action-is-protested-by-edward.html | NORTHEAST ORDER ON FLORIDA FINAL; C.A.B.'s Action Is Protested by Edward Kennedy | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/senators-demand-data-on-reducing-risks-in-test-ban-joint-chiefs.html | SENATORS DEMAND DATA ON REDUCING RISKS IN TEST BAN; Joint Chiefs Asked to Give Details on Ways to Guard Nuclear Security of U.S. SENATORS DEMAND DATA ON TEST BAN | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/anglicans-grapple-with-racial-issue.html | ANGLICANS GRAPPLE WITH RACIAL ISSUE | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/bridge-favorable-opening-lead-can-end-in-a-grand-coup.html | Bridge; Favorable Opening Lead Can End in a Grand Coup | True | By Albert H. Morehead | 1991-06-10 | RE0000528078 | B00000056547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/paraguay-marks-rulers-3d-term-stroessner-is-reinaugurated-faces.html | PARAGUAY MARKS RULER'S 3D TERM; Stroessner Is Reinaugurated -- Faces Token Opposition Press Is Restricted | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/tigers-score-7-runs-in-4th-and-defeat-athletics-111.html | Tigers Score 7 Runs in 4th And Defeat Athletics, 11-1 | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/pound-eases-in-trading-here-canadian-dollar-gains-a-bit-brazilian.html | Pound Eases in Trading Here; Canadian Dollar Gains a Bit; Brazilian Minister Comments | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/clothes-ad-follows-spoofing-vein.html | Clothes Ad Follows Spoofing Vein | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/woman-has-twins-5th-time.html | Woman Has Twins 5th Time | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/ship-industry-is-hopeful-on-pact-nostrike-contract-would-extend.html | SHIP INDUSTRY IS HOPEFUL ON PACT; No-Strike Contract Would Extend Until 1969 Session Scheduled Ship Departures Delayed | True | By George Horne | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/wiley-george-named-new-bloomfield-head.html | Wiley George Named New Bloomfield Head | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/williams-urges-us-survey-of-jerseys-boat-channel.html | Williams Urges U.S. Survey Of Jersey's Boat Channel | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/henry-a-holmes.html | HENRY A. HOLMES | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/unusual-furs-will-take-to-sporty-tailoring-for-winter.html | Unusual Furs Will Take to Sporty Tailoring for Winter | True | By Marylin Bender | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/us-seeking-bids-for-sonic-plane-invites-foreign-airlines-to-sales.html | U.S. SEEKING BIDS FOR SONIC PLANE; Invites Foreign Airlines to Sales Meeting Wednesday Prediction by Halaby Plans for Prototype | True | By Joseph Carter | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/2-coast-girls-gain-junior-golf-final.html | 2 COAST GIRLS GAIN JUNIOR GOLF FINAL. | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/daughter-to-mrs-mantell.html | Daughter to Mrs. Mantell | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/metropolis-wins-low-net-honors-gardner-posts-a-71-to-lead-jersey.html | METROPOLIS WINS LOW NET HONORS; Gardner Posts a 71 to Lead Jersey Squad-- Bogle and Ribner Are Victors Bogle Wins on Cards | True | By Deane McGowen Special To the New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/us-charges-cuba-seized-19-refugees-in-bahamas-incursion.html | U.S. Charges Cuba Seized 19 Refugees in Bahamas; Incursion Photographed by Airmen--10 Exiles Rescued From Islet U.S. CHARGES CUBA SEIZED 19 EXILES | True | By Henry Raymont Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/favorite-moves-outside-in-surge-colt-scores-length-victory-with.html | FAVORITE MOVES OUTSIDE IN SURGE; Colt Scores Length Victory With Baldwin in Sulky-- Valid Hanover Is Third A 46-1 Chance Improvement Is Steady Fans Are Polled | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/eva-lindqvist-is-wed-to-robert-j-grissom.html | Eva Lindqvist Is Wed To Robert J. Grissom | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/rev-c-dismas-clark-62-dies-a-pastor-of-3500-exconvicts-jesuit-the.html | Rev. C. Dismas Clark, 62, Dies; A Pastor of 3,500 Ex-Convicts; Jesuit, 'The Hoodlum Priest,' Founded Rehabilitation Center in St. Louis A Coal Miner's Son | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/pan-am-building-opens-shops.html | Pan Am Building Opens Shops | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/mrs-cudone-and-mrs-lyman-advance-to-final-of-jersey-golf.html | Mrs. Cudone and Mrs. Lyman Advance to Final of Jersey Golf | True | By Maureen Orcutt Special To the New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/federal-help-termed-a-mast-in-swordstoplowshares-shift.html | Federal Help Termed a 'Must' In Swords-to-Plowshares Shift | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/ellis-shoots-66-for-stroke-lead-nicklaus-cards-2overpar-73-in-golf.html | ELLIS SHOOTS 66 FOR STROKE LEAD; Nicklaus Cards 2-Over-Par 73 in Golf at Hartford | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/benefit-for-settlement.html | Benefit for Settlement | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/samuel-pearsall-102-dies-a-former-textile-factor.html | Samuel Pearsall, 102, Dies; A Former Textile Factor | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/peru-is-changing-her-ties-with-us-seeks-more-independence-belaunde.html | PERU IS CHANGING HER TIES WITH U.S.; Seeks More Independence-- Belaunde Criticizes Aid | True | By Juan de Onis Special To the New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/federal-college-aid.html | Federal College Aid | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/kachin-rebels-loot-treasury.html | Kachin Rebels Loot Treasury | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/factory-output-climbed-in-july-us-index-advance-nearly-a-point-to.html | FACTORY OUTPUT CLIMBED IN JULY; U.S. Index Advance Nearly a Point to 126.5 Despite Dip for Steel and Autos JOB PICTURE IMPROVED Employment Fell, but Less Than Seasonally--Work Force Kept Growing Construction Jobs Gain | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/kennedy-cancels-atlanta-speech-wifes-condition-and-visits-by.html | KENNEDY CANCELS ATLANTA SPEECH; Wife's Condition and Visits By Foreign Chiefs Cited Wife Rests in Bed | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/new-york-sales-up-5.html | New York Sales Up 5% | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/200-protest-in-east-st-louis.html | 200 Protest in East St. Louis | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/the-list-of-1780-titles-compiled-by-experts-for-inclusion-in-white.html | The List of 1,780 Titles Compiled by Experts for Inclusion in White House Library; Chapter I LITERATURE Chapter II LANGUAGE Chapter III LITERARY HISTORY AND CRITICISM Chapter IV BIOGRAPHY AND AUTOBIOGRAPHY Chapter V PERIODICALS AND JOURNALISM Chapter VI GEOGRAPHY Chapter VII THE AMERICAN INDIAN Chapter VIII GENERAL HISTORY Historiography General Works The New World The Thirteen Colonies The American Revolution Federal America (1783-1815) The Middle Period (1815-60) Slavery, the Civil War and Reconstruction (to 1877) 2,600 Volumes Make Up 32 Separate Categories Into Which Books Are Divided Grant to McKinley (1869-1901) Theodore Roosevelt to Wilson Since 1920 Chapter IX DIPLOMATIC HISTORY AND FOREIGN RELATIONS Chapter X MILITARY HISTORY AND THE ARMED FORCES Chapter XI INTELLECTUAL HISTORY Chapter XII LOCAL HISTORY Chapter XIII TRAVEL AND TRAVELERS Chapter XIV POPULATION, IMMIGRATION AND MINORITIES Chapter XVI COMMUNICATIONS Chapter XVII SCIENCE AND TECHNOLOGY Chapter XVIII MEDICINE AND PUBLIC HEALTH Chapter XIX ENTERTAINMENT Chapter XX SPORTS AND RECREATION Chapter XXI EDUCATION Chapter XXII | | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/moving-of-met-postponed-again-new-opera-house-will-not-be-ready.html | MOVING OF MET POSTPONED AGAIN; New Opera House Will Not Be Ready Until 1966--Construction Delay Cited Previous Changes Delay Was Expected | True | By Ross Parmenter | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/3-changes-opposed-in-us-constitution.html | 3 CHANGES OPPOSED IN U.S. CONSTITUTION | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/2-more-buddhists-suicides-by-burning-in-vietnam-protest-2-buddhists.html | 2 More Buddhists Suicides by Burning In Vietnam Protest; 2 BUDDHISTS DIE, VIETNAM SUICIDES | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/bathing-pavilion-opened.html | Bathing Pavilion Opened | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/commodities-prices-of-cocoa-and-sugar-futures-advance-in-an.html | Commodities: Prices of Cocoa and Sugar Futures Advance in an Indecisive Session; RUBBER AND WOOL ALSO SHOW GAINS Declines Registered by Zinc, Copper, Coffee, Potatoes and Cottonseed Oil News Is Awaited | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/16story-building-on-varick-st-sold-parcel-at-corner-of-north-moore.html | 16-STORY BUILDING ON VARICK ST. SOLD; Parcel at Corner of North Moore St. Figures in Deal | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/expanding-banks-face-legal-fight-franklin-national-asks-state-to.html | EXPANDING BANKS FACE LEGAL FIGHT; Franklin National Asks State to Halt March From City Superintendent Comments | True | By Robert Metz | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/south-korean-rulers-say-rhee-in-exile-can-return.html | South Korean Rulers Say Rhee, in Exile, Can Return, | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/malverne-school-picketed.html | Malverne School Picketed | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/louis-abrams-68-radio-makerdies-was-a-founder-of-emerson-in-days-of.html | LOUIS ABRAMS, 68, RADIO MAKER,DIES; Was a Founder of Emerson in Days of Crystal Sets | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/mary-w-mckechnie-a-prospective-bride.html | Mary W. McKechnie A Prospective Bride | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/us-planes-arrive-in-india-with-equipment-for-radar.html | U.S. Planes Arrive in India With Equipment for Radar | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/unit-officer-is-named-by-general-telephone.html | Unit Officer Is Named By General Telephone | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/booksauthors-bongos-and-gorillas-early-english-memoirs-gambling-by.html | Books--Authors; Bongos and Gorillas Early English Memoirs Gambling by an Expert | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/nuns-act-a-surprise.html | Nun's Act a Surprise | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/triggs-and-mrs-driver-win-prone-any-sights-matches.html | Triggs and Mrs. Driver Win Prone Any-Sights Matches | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/morocco-details-charges-of-plot-regime-says-leftists-sought-arms.html | MOROCCO DETAILS CHARGES OF PLOT; Regime Says Leftists Sought Arms From U.S. Base | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/spang-is-named-chairman-of-export-expansion-council.html | Spang Is Named Chairman Of Export Expansion Council | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/lord-home-sees-moscow-adopting-a-cautious-policy.html | Lord Home Sees Moscow Adopting a Cautious Policy | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/lane-bryant-opens-store.html | Lane Bryant Opens Store | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/miss-regenia-kallman-bride-of-burton-lippa.html | Miss Regenia Kallman Bride of Burton Lippa | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/deal-for-machine-works-speeds-national-distillers-expansion.html | Deal for Machine Works Speeds National Distillers Expansion | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/mount-etna-erupts.html | Mount Etna Erupts | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/reform-jews-act-to-help-negroes-leaders-urge-members-to-boycott-all.html | REFORM JEWS ACT TO HELP NEGROES; Leaders Urge Members to Boycott All Businesses That Discriminate REFORM JEWS GET BOYCOTT APPEAL | True | By Irving Spiegel | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/fire-records.html | Fire Records | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/firefly-satellite-functioning-again.html | FIREFLY SATELLITE FUNCTIONING AGAIN | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/british-charge-5-in-train-robbery-police-get-280000-thought-to-be.html | BRITISH CHARGE 5 IN TRAIN ROBBERY; Police Get $280,000 Thought to Be Part of the Haul BRITISH CHARGE 5 IN TRAIN ROBBERY | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/john-powell-80-pianistcomposer-virtuoso-performer-of-the-classical.html | JOHN POWELL, 80, PIANIST-COMPOSER; Virtuoso Performer of the Classical Repertory Dies An American Musician | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/directory-to-dining.html | Directory To Dining | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/reservoir-yields-colonial-relics-parched-croton-uncovers-stone.html | RESERVOIR YIELDS COLONIAL RELICS; Parched Croton Uncovers Stone Walls, Trails and an 1830 Gatehouse WATER CRISIS DOUBTED City Engineers Cite Rise in Watershed Capacity, but Warn on Excessive Use Level Is Down 24 Feet Use of Hydrants Scored | True | By Merrill Folsom Special To the New York TimesThe New York Times (BY ROBERT WALKER) | 1991-06-10 | RE0000528078 | B00000056547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/merger-planned-by-life-insurer-commonwealth-of-kentucky-seeks.html | MERGER PLANNED BY LIFE INSURER; Commonwealth, of Kentucky, Seeks Indiana Concern Bell & Howell Perfect Photo, Inc. | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/american-skippers-trail-in-world-dinghy-sailing.html | American Skippers Trail In World Dinghy Sailing | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/gallo-to-end-hiding-will-be-sentenced-in-court-monday-syndicate.html | Gallo to End Hiding Will Be Sentenced In Court Monday; Syndicate Member Slain | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/california-aide-sanctions-shift-of-pupils-to-integrate-schools.html | California Aide Sanctions Shift Of Pupils to Integrate Schools | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/eisenhower-hints-he-backs-treaty-general-back-from-europe-will-give.html | EISENHOWER HINTS HE BACKS TREATY; General, Back From Europe, Will Give Views to Senate After Studying Pact EISENHOWER HINTS HE BACKS TREATY | True | By Milton Bracker | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/montana-state-names-head.html | Montana State Names Head | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/harlem-boys-atone-for-defacing-walls-and-get-clubhouse.html | Harlem Boys Atone For Defacing Walls And Get Clubhouse | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/allamerican-library.html | All-American Library | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/roads-pick-up-steam-railroad-shares-attract-big-rush-tape-shows-lag.html | Roads Pick Up Steam; RAILROAD SHARES ATTRACT BIG RUSH Tape Shows Lag | True | By Vartanig G. Vartan | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/clifford-odets-playwrightdies-author-of-broadway-dramas-and-movie.html | CLIFFORD ODETS, PLAYWRIGHT,DIES; Author of Broadway Dramas and Movie Scripts Is a Cancer Victim at 57 ONCE A FILM DIRECTOR Started as a Stage Writer With 'Waiting for Lefty' and 'Awake and Sing' Most Promising' Writer Experimented with Form Quit School to Be a Poet First Big Hit: "Golden Boy" Expensive 'Ghost Writer' Testified on Communist Ties | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/cookbook-on-review.html | Cookbook On Review | True | By Nan Ickeringill | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/circulation-of-the-pound-declines-32330000.html | Circulation of the Pound Declines 32,330,000 | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/25-largest-defense-contractors.html | 25 Largest Defense Contractors | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/woodbridge-issue-is-placed.html | Woodbridge Issue Is Placed | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/northeast-protests.html | Northeast Protests | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/ny-cleaning-house-statement.html | N.Y. CLEANING HOUSE STATEMENT | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/6-injured-in-bayonne-fire-3-buildings-are-destroyed.html | 6 Injured in Bayonne Fire; 3 Buildings Are Destroyed | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/wood-upsets-fox-in-tennis-64-62-other-favorites-advance-to-newport.html | WOOD UPSETS FOX IN TENNIS, 6-4, 6-2; Other Favorites Advance to Newport Quarter-Finals | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/7-australian-youths-drowned.html | 7 Australian Youths Drowned | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/emmett-f-andrews-printing-executive.html | EMMETT F. ANDREWS, PRINTING EXECUTIVE | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/books-selected-for-white-house-1780-titles-chosen-for-library-after.html | Books Selected for White House; 1,780 Titles Chosen for Library After a Year of Work Director of Project Was James Babb of Yale University Books Are Selected for Library in the White House | True | By Nan Robertson Special To the New York Timeswirephoto of the New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/friends-say-emotional-conflict-caused-hood-to-leave-alabama-student.html | Friends Say Emotional Conflict Caused Hood to Leave Alabama; Student Discusses the Events Preceding His Withdrawal --May Seek to Return A Friend's Analysis Hood Explains The Controversial Talk Reaction Recalled | True | By Fred Powledge Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/teachers-demand-a-raise-by-sept-2.html | TEACHERS DEMAND A RAISE BY SEPT. 2 | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/john-t-dollard.html | JOHN T. DOLLARD | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/a-welcome-referendum.html | A Welcome Referendum | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/commissioner-of-patents-resigns-effective-oct-1-kennedy-praises.html | Commissioner of Patents Resigns Effective Oct. 1; Kennedy Praises Ladd for Service and Guidelines White House Letter Notes Improvement in Practices | True | By Stacy V. Jones Special To the New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/flying-in-the-black-flying-time-raised-traffic-increases-airlines.html | Flying in the Black; Flying Time Raised Traffic Increases AIRLINES' OUTLOOK CALLED BRIGHTER | True | By Alexander R. Hammer | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/chinese-in-sarawak-protest-on-merger.html | CHINESE IN SARAWAK PROTEST ON MERGER | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/titan-icbm-test-fired.html | Titan ICBM Test-Fired | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/dumoulin-gains-tie-for-blue-jay-title.html | DUMOULIN GAINS TIE FOR BLUE JAY TITLE | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/japanese-6-bonds-sold-out-in-london.html | Japanese 6% Bonds Sold Out in London | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/wagner-promises-drive-for-jobs-for-negro-youths-he-tells-1100.html | Wagner Promises Drive for Jobs for Negro Youths; He Tells 1,100 Teen-agers at Rally He Will Press for Action by Employers Other Developments Sees Loss to City | True | By Homer Bigart | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/iberian-nations-drawing-closer-spanish-sympathies-grow-in-portugals.html | IBERIAN NATIONS DRAWING CLOSER; Spanish Sympathies Grow in Portugal's African Plight | True | By Paul Hofmann, Special To The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/batemans-drive-wins.html | Bateman's Drive Wins | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/moves-irregular-in-cotton-market-weather-reports-favorable-ginning.html | MOVES IRREGULAR IN COTTON MARKET; Weather Reports Favorable -- Ginning Activity Up | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/no-more-kennedy-boulevard.html | No More Kennedy Boulevard | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/jersey-bond-issue-gains-hughes-says.html | JERSEY BOND ISSUE GAINS, HUGHES SAYS | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/syncom-hovering-after-drift-ends-communications-satellite-is.html | SYNCOM HOVERING AFTER DRIFT ENDS; Communications Satellite is Maneuvered into Place | True | By Robert C. Toth Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/foreign-affairs-how-the-jupiters-came-and-went-new-strategy-pressed.html | Foreign Affairs; How the Jupiters Came and Went New Strategy Pressed | True | By C.l. Sulzberger | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/pakistan-gets-2-us-loans.html | Pakistan Gets 2 U.S. Loans | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/birch-head-sees-red-rights-plot-welch-calls-aim-formation-of-soviet.html | BIRCH HEAD SEES RED RIGHTS PLOT; Welch Calls Aim Formation of 'Soviet Negro Republic' Drive on Earl Warren Parallels Are Cited Reprint Distributed | True | By Gladwin Hill Special To The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/intertype-shows-decline-in-profit-printing-equipment-maker-also.html | INTERTYPE SHOWS DECLINE IN PROFIT; Printing Equipment Maker Also Reports Lower Sales Paramount Pictures Corp. Heublein, Inc. Pacific Finance Corp. Pepperell Manufacturing Co. | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/overtime-is-paid-to-less-than-33-study-finds-premium-rate-for-fewer.html | OVERTIME IS PAID TO LESS THAN 33%; Study Finds Premium Rate for Fewer Than Expected | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/telephone-earnings-climb.html | Telephone Earnings Climb | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/scranton-bars-extradition.html | Scranton Bars Extradition | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/mortgage-loan-made-on-14-upstate-parcels.html | Mortgage Loan Made On 14 Upstate Parcels | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/barnett-fails-to-bar-merediths-diploma-meredith-to-get-diploma.html | Barnett Fails to Bar Meredith's Diploma; MEREDITH TO GET DIPLOMA SUNDAY | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/tv-a-look-behind-babe-ruth-legend-study-of-sultan-of-swat-is.html | TV: A Look Behind Babe Ruth Legend; Study of Sultan of Swat Is Realistic Account | True | By John P. Shanley | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/clarion-a-british-yacht-apparent-fastnet-victor.html | Clarion, a British Yacht, Apparent Fastnet Victor | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/charles-l-gildroy-60-western-union-executive.html | Charles L. Gildroy, 60, Western Union Executive | True | Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/investors-widen-14th-st-holdings-loft-building-between-3d-and-4th.html | INVESTORS WIDEN 14TH ST. HOLDINGS; Loft Building Between 3d and 4th Aves. Acquired | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/sarah-l-willard-is-future-bride-of-kl-penegar-57-debutante-and-u-of.html | Sarah L. Willard Is Future Bride Of K.L. Penegar; '57 Debutante and U. of North Carolina Law Graduate Affianced | True | Special to The New York TimesWyckoff | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/ceylons-buddhists-seek-parley.html | Ceylon's Buddhists Seek Parley | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-16 | 1963-08-16 | | SENATOR RUN IN 8TH DEFEATS ANGELS, 5-4 | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/chrysler-hoping-to-hold-63-prices-selective-changes-likely-aides-at.html | CHRYSLER HOPING TO HOLD '63 PRICES; 'Selective' Changes Likely, Aides at Preview Say Won't Set Pattern | True | By Joseph C. Ingraham Special to The New York Times | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-16 | 1963-08-16 | https://www.nytimes.com/1963/08/16/archives/youlou-forced-out-by-brazzaville-mob-youlou-resigns-in-brazzaville.html | Youlou Forced Out By Brazzaville Mob; Youlou Resigns in Brazzaville As Mob Surrounds His Palace | True | | 1991-06-10 | RE0000528078 | B00000056547 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/3-foreigners-win-in-casino-tennis-wilson-taylor-crookenden-advance.html | 3 FOREIGNERS WIN IN CASINO TENNIS; Wilson, Taylor, Crookenden Advance in Newport Play | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/decision-on-tfx-tied-to-titanium-zuckert-says-boeing-failed-to.html | DECISION ON TFX TIED TO TITANIUM; Zuckert Says Boeing Failed to Justify Use of Metal | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/building-is-halted-by-police-as-work-blocks-sidewalks.html | Building Is Halted By Police as Work Blocks Sidewalks | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/sidelights-wives-at-work-aid-economy-continental-vending-rock.html | Sidelights; Wives at Work Aid Economy Continental Vending Rock Island Holders Gold Outflow The Top Man | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/philadelphia-bars-time-off.html | Philadelphia Bars Time Off | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/transport-news-faa-is-doubted-treulich-asks-far-proof-on-noise.html | TRANSPORT NEWS: F.A.A. IS DOUBTED; Treulich Asks far Proof on Noise Abatement Soviet to Get 2 Ships Navy Seeks $18,955,000 | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/dodgers-sign-young-hurler.html | Dodgers Sign Young Hurler | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/2-new-york-clerics-fined-for-racial-protest-in-south.html | 2 New York Clerics Fined For Racial Protest in South | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/6-families-defy-ban-on-tenement-half-of-occupants-return-despite.html | 6 FAMILIES DEFY BAN ON TENEMENT; Half of Occupants Return Despite Lack of Water, Gas and Electricity REPAIRS NOT YET MADE Fire Officials Call Property Hazardous Residents Out Since March 11 City Agencies Criticized Rent Official Comments | True | By Alexander Burnham | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/wheelchair-in-salesman.html | Wheelchair in 'Salesman' | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/buffalo-air-stop-cancelled.html | Buffalo Air Stop Cancelled | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/exposition-opens-on-negro-progress.html | EXPOSITION OPENS ON NEGRO PROGRESS | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/iowan-describes-gains-in-soviet-farm-production-hybrid-corn-used.html | Iowan Describes Gains in Soviet Farm Production; Hybrid Corn Used Tractors Replace Horses | True | By Donald Janson Special To the New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/laurel-results.html | Laurel Results | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/syrian-accuses-nasser-of-plots-elhafez-says-uar-chief-squanders.html | SYRIAN ACCUSES NASSER OF PLOTS; El-Hafez Says U.A.R. Chief Squanders Land's Funds General Called 'Man of Steel' | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/dr-louis-ferriere.html | DR. LOUIS FERRIERE | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/brooklyn-police-link-2-to-gangs-one-arrested-as-operator-of-policy.html | BROOKLYN POLICE LINK 2 TO GANGS; One Arrested as Operator of Policy Bank Racket | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/ontario-vote-set-for-sept-25.html | Ontario Vote Set for Sept. 25 | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/new-england-electric-elects.html | New England Electric Elects | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/bipartisan-nonethics.html | Bipartisan Non-Ethics | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/lute-pease-cartoonist-is-dead-winner-of-1949-pulitzer-prize-retired.html | Lute Pease, Cartoonist, Is Dead; Winner of 1949 Pulitzer Prize; Retired Newark News Artist Was '04 Editor in Chief of Pacific Monthly in '05 | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/clothing-concern-promotes-3.html | Clothing Concern Promotes 3 | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/free-school-date-is-set-in-virginia-1600-students-expected-by.html | FREE SCHOOL DATE IS SET IN VIRGINIA; 1,600 Students Expected by Prince Edward Group Faculty Is Sought Action in Nashville Mobile Gets Petition Store Bomber Sought Mobile Integration Upheld | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/oil-supplies-decrease.html | Oil Supplies Decrease | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/british-yacht-wins-fastnet-ocean-race.html | BRITISH YACHT WINS FASTNET OCEAN RACE | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/literary-criticism-is-symposium-topic.html | LITERARY CRITICISM IS SYMPOSIUM TOPIC | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/ehrenpreis-levitt.html | Ehrenpreis Levitt | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/mrs-doris-bell-nestor-bride-of-clifford-pace.html | Mrs. Doris Bell Nestor Bride of Clifford Pace | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/the-times-square-hotel-puts-motor-in-its-name.html | The Times Square Hotel Puts 'Motor' In Its Name | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/health-fund-cut-arouses-dispute-panels-slash-in-the-mental-program.html | HEALTH FUND CUT AROUSES DISPUTE; Panel's Slash in the Mental Program Is Under Debate | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/candy-spots-is-85-choice-in-travers-today-3horse-battle-looms-in.html | Candy Spots Is 8-5 Choice in Travers Today; 3-HORSE BATTLE LOOMS IN STAKES Chateaugay and Never Bend Also to Run in $81,400 Travers at Saratoga Saratoga Entries | True | By Joe Nichols Special To The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/short-of-phillies-trips-pirates-30-pitcher-gives-8-hits-as-club.html | SHORT OF PHILLIES TRIPS PIRATES, 3-0; Pitcher Gives 8 Hits as Club Runs Winning Streak to 5 | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/saratoga-jockey-standings.html | Saratoga Jockey Standings | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/limbo-for-red-chinas-census.html | Limbo for Red China's Census | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/dodgers-to-play-in-managua.html | Dodgers to Play in Managua | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/soldier-whose-car-hurt-21-will-not-be-prosecuted.html | Soldier Whose Car Hurt 21 Will Not Be Prosecuted | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/us-legal-aide-resigns.html | U.S. Legal Aide Resigns | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/james-mv-breed.html | JAMES M'V. BREED | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/mrs-gordons-75-best-by-2-shots-mrs-shirkes-has-77-at-rye-mrs-green.html | MRS. GORDON'S 75 BEST BY 2 SHOTS; Mrs. Shirkes Has 77 at Rye Mrs. Green Net Victor | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/salazar-charge-assailed-by-rusk-concern-of-people-cited-salazar.html | SALAZAR CHARGE ASSAILED BY RUSK; Concern of People Cited SALAZAR CHARGE ASSAILED BY RUSK | True | By Jack Raymond Special To the New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/birch-aid-sees-a-smear-by-california-legal-chief.html | Birch Aid Sees a 'Smear' By California Legal Chief | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/syrian-strong-man-amin-elhafez.html | Syrian Strong Man; Amin el-Hafez | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/progreso-to-print-at-outside-plant.html | PROGRESO TO PRINT AT OUTSIDE PLANT | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/perez-jimenez-plea-to-goldberg-fails-he-is-flown-home-perez-jimenez.html | Perez Jimenez Plea To Goldberg Fails; He Is Flown Home; PEREZ JIMENEZ IS FLOWN HOME Four-Year Fight Ended Goldberg Denies Stay | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/craig-assumes-reins-of-bar-association.html | Craig Assumes Reins Of Bar Association | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/rail-merger-move-brings-sec-charge.html | RAIL MERGER MOVE BRINGS S.E.C. CHARGE | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/miss-alice-southgate-corley-is-wed-to-william-avery-jr.html | Miss Alice Southgate Corley Is Wed to William Avery Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/greenwich-police-suspend-2-in-theft-at-headquarters.html | Greenwich Police Suspend 2 in Theft At Headquarters | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/bridge-booklearning-can-help-even-cavendish-club-set.html | Bridge; Book-Learning Can Help Even Cavendish Club Set | True | By Albert H. Morehead | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/race-is-resailed-off-pequot-club-perry-is-first-with-sis-in.html | RACE IS RE-SAILED OFF PEQUOT CLUB; Perry Is First With Sis in Atlantic Class Regatta | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/mayor-approves-contract-for-lincoln-hospital-work.html | Mayor Approves Contract For Lincoln Hospital Work | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/rails-and-unions-accept-proposal-for-arbitration-agree-to-wirtz.html | RAILS AND UNIONS ACCEPT PROPOSAL FOR ARBITRATION; Agree to Wirtz Plan on Two Main Issues, Crew Size and Job Reduction TALKS STILL 'CRITICAL' Secretary Says Decision on Concrete Steps Remains Meeting Today Set Interpretation a Problem RAILS AND UNIONS ACCEPT PROPOSAL Wirtz Issues Report Unions Note Acceptance Size of Board Omitted Rail Stocks Rise | True | By Joseph A. Loftus Special To the New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/noise-of-mowers-arousing-suburbs-white-plains-to-curb-lawn-power.html | NOISE OF MOWERS AROUSING SUBURBS; White Plains to Curb Lawn Power Equipment New Rochelle Also Acting High-Decibel Culpability | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/jessel-says-he-is-father-in-coast-paternity-suit.html | Jessel Says He Is Father In Coast Paternity Suit | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/maginnis-wins-again-to-lead-moth-class.html | MAGINNIS WINS AGAIN TO LEAD MOTH CLASS | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/brooklyn-traffic-to-shift.html | Brooklyn Traffic to Shift | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/labornegro-rift-expected-to-last-there-are-genuine-conflicts-and.html | LABOR-NEGRO RIFT EXPECTED TO LAST; There Are Genuine Conflicts and Misunderstandings Why the Discord Labor Council Statement | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/kennedys-sisters-in-vienna.html | Kennedy's Sisters in Vienna | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/business-managers-of-hollywood-stars-gaining-importance-finding.html | Business Managers Of Hollywood Stars Gaining Importance; Finding Loopholes Royalties From Patents | True | By Murray Schumach Special To the New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/4-horses-win-twice-in-monmouth-show.html | 4 HORSES WIN TWICE IN MONMOUTH SHOW | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/art-native-and-foreign-in-irish-show-dublin-exhibits-works-spanning.html | Art: Native and Foreign in Irish Show; Dublin Exhibits Works Spanning 20 Years A Superior Motherwell Among Borrowings | True | By Brian O'Doherty Special To the New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/british-found-continues-to-fall-canadian-dollar-eases-slightly.html | British Found Continues to Fall; Canadian Dollar Eases Slightly; Cruzeiro Gains Ground | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/atlantic-city-results.html | Atlantic City Results | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/angels-beat-tigers.html | Angels Beat Tigers | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/britons-foresee-more-china-trade-wider-dealings-forecasted-by.html | BRITONS FORESEE MORE CHINA TRADE; Wider Dealings Forecasted by Business Group Outlook Is Optimistic BRITONS FORESEE MORE CHINA TRADE | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/malverne-school-board-draws-plan-to-end-racial-imbalance.html | Malverne School Board Draws Plan to End Racial Imbalance | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/results-of-occupational-therapy-boys-put-west-in-westchester-build.html | Results of Occupational Therapy; Boys Put West in Westchester; Build Pioneer Fort as Therapy | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/long-trial-finds-milkprice-plot-national-dairy-and-official.html | LONG TRIAL FINDS MILK-PRICE PLOT; National Dairy and Official Convicted in Kansas City Cites Chaotic Conditions | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/3-hurl-policeman-from-atop-roof-patrolman-seriously-injured-in.html | 3 HURL POLICEMAN FROM ATOP ROOF; Patrolman Seriously Injured in Attack by Youths | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/ritchie-takes-senior-golf-with-78-on-match-of-cards.html | Ritchie Takes Senior Golf With 78 on Match of Cards | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/money.html | Money | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/icelandic-girl-wins-contest.html | Icelandic Girl Wins Contest | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/della-catherine-coble-wed-to-edward-giles.html | Della Catherine Coble Wed to Edward Giles | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/division-head-is-named-by-negro-college-fund.html | Division Head Is Named By Negro College Fund | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/soviet-army-paper-scores-u.s-tests-us-tests-scored-by-russian-paper.html | Soviet Army Paper Scores U.S. Tests; U.S. TESTS SCORED BY RUSSIAN PAPER | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/us-beats-bermuda-in-luders16-series.html | U.S. BEATS BERMUDA IN LUDERS-16 SERIES | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/los-angeles-racial-protests-bring-mixed-results-leaders-of.html | Los Angeles Racial Protests Bring Mixed Results; Leaders of Integration Drive Assay Their Tactics After Two Months of Program Single Group Set Up THE POLICE SCHOOLS HOUSING EMPLOYMENT LEGAL ACTION | True | By Jack Langguth Special To the New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/morris-fair-to-open.html | Morris Fair to Open | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/korean-general-denies-charges.html | Korean General Denies Charges | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/evelyn-grimm-fiancee-of-thomas-seeley-jr.html | Evelyn Grimm Fiancee Of Thomas Seeley Jr. | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/10000-facing-layoffs-after-ford-plant-strike.html | 10,000 Facing Layoffs After Ford Plant Strike | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/error-accounts-for-winning-run-hickmans-bad-throw-adds-to-mets.html | ERROR ACCOUNTS FOR WINNING RUN; Hickman's Bad Throw Adds to Mets' 9th-Inning Woes Bearnarth Is Loser A Cruel Tactic Bearnarth Relieves Craig | True | By Robert Lipsytethe New York Times (BY JOHN ORRIS) | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/first-play-by-odets-for-tv-may-open-the-boone-series-a-comedy-package.html | First Play by Odets For TV May Open The Boone Series; A Comedy Package The Mayor's Report | True | By Val Adams | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/egyptians-protest-prices-order-is-modified.html | Egyptians Protest Prices; Order Is Modified | True | By Jay Walz Special To The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday West Coast Military Arrivals Ships That Departed Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Cargo Ships Due Today Foreign Port Arrivals Outgoing Freighters | True | | | | | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/biggest-contract-is-signed-by-nasa-934000000-pact-with-north.html | BIGGEST CONTRACT IS SIGNED BY NASA; $934,400,000 Pact With North American Calls for Work on Project Apollo Boeing Pact Was Biggest | True | | | | | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/alcohol-is-called-teenagers-trap-physician-on-coast-asserts.html | ALCOHOL IS CALLED TEEN-AGERS' TRAP; Physician on Coast Asserts Drinking Has Become 'A Status Disease' BLAME PUT ON PARENTS Liquor Is Made Available to Children Too Readily, Clinic Director Says Pattern Changes Parents Are Unaware | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/oversight-by-eisenhower-he-didnt-list-scranton.html | Oversight by Eisenhower: He Didn't List Scranton | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/senators-discuss-credit-and-hidden-loan-charges-worker-protests.html | Senators Discuss Credit and Hidden Loan Charges; WORKER PROTESTS CHARGES ON LOANS Says He Paid $175, Owes $182 on $123.88 TV Set Republicans Demur WORKER PROTESTS CHARGES ON LOANS | True | By Robert Metzthe New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/two-gunmen-bind-markova-in-hotel-and-take-jewelry.html | Two Gunmen Bind Markova in Hotel And Take Jewelry | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/judges-wallet-stolen.html | Judge's Wallet Stolen | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/montanan-takes-two-rifle-titles-army-reservist-wins-prone-position.html | MONTANAN TAKES TWO RIFLE TITLES; Army Reservist Wins Prone, Position Championships | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/400-hurl-bricks-at-police-station-girl-is-shot-at-block-party.html | 400 HURL BRICKS AT POLICE STATION; Girl Is Shot at Block Party Enraging Bronx Crowd Sponsored by Newspapers Girl Hit in Leg | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/music-hollander-debut-pianist-heard-at-lenox-in-prokofieff-work.html | Music: Hollander Debut; Pianist Heard at Lenox in Prokofieff Work | True | By Howard Klein Special To the New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/new-yugoslav-envoy-in-china.html | New Yugoslav Envoy in China | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/books-authors-one-way-to-find-material-common-touch-in-art-traced.html | Books Authors; One Way to Find Material Common Touch in Art Traced Bennett, the Artist | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/miss-hitchcock-captures-title-in-yra-instructors-regatta.html | Miss Hitchcock Captures Title In Y.R.A. Instructors' Regatta | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/canada-and-us-complete-details-on-atoms-defense-canadaus-plan-on.html | Canada and U.S. Complete Details on Atoms Defense; CANADA-U.S. PLAN ON ATOM SETTLED Negotiations Collapsed Direct Line Weighed | True | By Raymond Daniell Special To the New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/gabrielle-de-kuyper-a-prospective-bride.html | Gabrielle de Kuyper A Prospective Bride | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/khrushchev-sees-warren.html | Khrushchev Sees Warren | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/lisbon-faces-long-fight.html | Lisbon Faces Long Fight | True | By Paul Hofmann Special To the New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/sukarno-adjusts-malaysia-policy-sees-indonesian-victory-in-un.html | SUKARNO ADJUSTS MALAYSIA POLICY; Sees Indonesian Victory in U.N. Check-Up on Borneo U.N. Unit in Sarawak Task | True | By Seth S. King Special To the New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/ceylons-industrial-growth-is-termed-unparalleled.html | Ceylon's Industrial Growth Is Termed Unparalleled | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/6-million-bequest-going-to-stanford.html | 6 MILLION BEQUEST GOING TO STANFORD | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/boutell-and-ewald-reach-western-junior-golf-final.html | Boutell and Ewald Reach Western Junior Golf Final | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/childrens-benefit-oct-11.html | Children's Benefit Oct. 11. | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/only-4-unbeaten-in-us-chess-play-lombardy-bisguier-byrne-and.html | ONLY 4 UNBEATEN IN U.S. CHESS PLAY; Lombardy, Bisguier, Byrne and Gligoric Take Lead | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/new-vice-president-is-named-by-graflex.html | New Vice President Is Named by Graflex | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/boy-6-returns-from-woods.html | Boy, 6, Returns From Woods | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/rusk-sees-hope-for-pact-to-bar-surprise-attack-indicates-it-as-next.html | RUSK SEES HOPE FOR PACT TO BAR SURPRISE ATTACK; Indicates It as Next Step If Russians Do Not Insist on Link to Other Issues WARY ON FURTHER BIDS Secretary Says Search Is for Individual Points of Accord, Not Broad Deal The Discussion in Geneva Soviet Delegate's Stand RUSK SEES HOPE ON ATTACK ISSUE Hopeful on Prospect Statement by Tsarapkin | True | By Tad Szulc Special To the New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/observer.html | Observer | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/l-ray-ferguson.html | L. RAY FERGUSON | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/goldwater-hints-at-race-in-wisconsins-primary.html | Goldwater Hints at Race In Wisconsin's Primary | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/motor-inns-post-is-filled.html | Motor Inns Post Is Filled | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/bonn-to-sign-pact-early-next-week-asks-that-us-reconsider-cut-in.html | BONN TO SIGN PACT EARLY NEXT WEEK; Asks that U.S. Reconsider Cut in Berlin Garrison Declaration Stresses Position Uneasiness on Cutback Britain Rejects a Signing U.S. Refuses Notification | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/mrs-cudone-wins-title-golf-final-beats-mrs-lyman-in-jersey-match.html | MRS. CUDONE WINS TITLE GOLF FINAL; Beats Mrs. Lyman in Jersey Match Play, 2 and 1 | True | By Maureen Orcutt Special To the New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/tv-policy-revised-by-presbyterians-many-programs-turning-to-current.html | TV POLICY REVISED BY PRESBYTERIANS; Many Programs Turning to Current Social Questions 'Alive and Kicking' Interviews Filmed Mormon Parley Slated Luther League to Meet | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/stephens-picked-to-design-craft-bid-for-americas-cup-berth-will.html | STEPHENS PICKED TO DESIGN CRAFT; Bid for America's Cup Berth Will Cost Half Million Columbia for Sale Costs to Be Heavy Cup Boats Smaller New No Plans For Weatherly | True | By Steve Cady | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/books-of-the-times-they-met-such-interesting-people-in-chicago-end.html | Books of The Times; They Met Such Interesting People in Chicago End Papers | True | By Charles Poore | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/stroessner-gives-thirdterm-plans.html | STROESSNER GIVES THIRD-TERM PLANS | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/electronics-corporation-fills-vice-presidency.html | Electronics Corporation Fills Vice Presidency | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/miss-judith-m-oneill-and-hr-rawson-wed.html | Miss Judith M. O'Neill And H.R. Rawson Wed | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/books-on-religion-published-recently.html | BOOKS ON RELIGION PUBLISHED RECENTLY | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/mary-e-dreier-is-dead-at-87-a-leader-for-womens-rights.html | Mary E. Dreier Is Dead at 87; A Leader for Women's Rights | True | Special to The New York Times. | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/75-million-allotted-to-better-airports.html | 75 MILLION ALLOTTED TO BETTER AIRPORTS | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/old-music-taking-on-new-color-an-indian-girl-sings-her-compositions.html | Old Music Taking On New Color; An Indian Girl Sings Her Compositions and Folk Songs Blind Street Singer Moves Indoors for Stage Numbers Writes Impressive Songs Appears in Flowing Robes | True | By Robert Shelton | 1991-06-10 | RE0000528079 | B00000056548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/li-signal-company-cleared-of-charges.html | L.I. SIGNAL COMPANY CLEARED OF CHARGES | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/index-of-commodity-prices-remains-at-level-of-922.html | Index of Commodity Prices Remains at Level of 92.2 | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/stores-damaged-by-3-fires-in-queens-and-the-bronx.html | Stores Damaged by 3 Fires In Queens and the Bronx | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/sh-murray-weds-nancy-a-steinmetz.html | S.H. Murray Weds Nancy A. Steinmetz | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/fund-investors-shrug-at-report-most-buyers-of-contract-plans-found.html | FUND INVESTORS SHRUG AT REPORT; Most Buyers of 'Contract' Plans Found Unaware of S.E.C.'s Study NEWS COVERAGE LIGHT Government Agency Attack Proves Biggest Headache to Industry's Salesmen Detail Found Lacking Absence of Reaction FUND INVESTORS SHRUG AT REPORT | True | By Sal R. Nuccio | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/ricci-c-101-wins-dash.html | Ricci C., 10-1, Wins Dash | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/ohio-fireman-dies-of-burns.html | Ohio Fireman Dies of Burns | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/ralph-b-fuller-cartoonist-and-oaky-doaks-creator.html | Ralph B. Fuller, Cartoonist And 'Oaky Doaks' Creator | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/coffee-served-pickets-at-chicago-school-site-integrationists-hold.html | Coffee Served Pickets at Chicago School Site; Integrationists Hold Prayer, Disobeying Law, but Police Make No Arrests Pact Reached in Bank Protest Accord in Pittsburgh Boston School Sued | True | By Claude Sitton Special To the New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/food-news-tinned-fish-is-versatile-vitello-tonnato-salmon-mousse.html | Food News: Tinned Fish Is Versatile; VITELLO TONNATO SALMON MOUSSE | True | By Craig Claiborne | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/rocket-vibration-plaguing-gemini-space-agency-is-seeking-to-rectify.html | ROCKET VIBRATION PLAGUING GEMINI; Space Agency Is Seeking to Rectify Titan 2 Flaws | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/fulbright-says-senate-hearings-lessen-opposition-to-test-ban.html | Fulbright Says Senate Hearings Lessen Opposition to Test Ban; Unusual Event Nuclear Data Given Goldwater Critical of Ban | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/bridge-test-delayed.html | Bridge Test Delayed | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/lionel-reduces-losses-sharply-big-reduction-is-achieved-despite.html | LIONEL REDUCES LOSSES SHARPLY; Big Reduction Is Achieved Despite Drop in Sales Subsidiary Sold LIONEL REDUCES LOSSES SHARPLY Proxy Fight Waged | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/abbas-ordered-out-of-algerian-party.html | ABBAS ORDERED OUT OF ALGERIAN PARTY | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/800-in-newport-at-debut-party-of-miss-taylor-ball-at-the-anglesea.html | 800 in Newport At Debut Party Of Miss Taylor; Ball at the Anglesea Estate Preceded by Dinners | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/jessop-steel-votes-first-1963-dividend-directors-of-corporations.html | Jessop Steel Votes First 1963 Dividend; Director's of Corporations Act On Their Companies' Dividends Middle South Utilities Ludlow Corporation Newport Electric American Ship Building Maryland Shipbuilding | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/worker-at-fair-dies-in-fall.html | Worker at Fair Dies in Fall | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/nehru-condemns-chinese-buildup-says-offensive-patrolling-may.html | NEHRU CONDEMNS CHINESE BUILD-UP; Says 'Offensive Patrolling' May Portend New Attack Another Invasion Feared Defenses Improved Chinese Deny Air Intrusion | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/mrs-kilpatrick-wins.html | Mrs. Kilpatrick Wins | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/susan-mintener-bride-in-capital-of-ms-northrop-north-carolina.html | Susan Mintener Bride in Capital Of M.S. Northrop; North Carolina Alumna Is Wed to Senior at George Washington | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/renewed-fighting-by-band-of-rebels-in-haiti-reported-haitis-foreign.html | Renewed Fighting By Band of Rebels In Haiti Reported; Haiti's Foreign Chief in U.S. | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/american-pair-gains-final-in-european-title-rowing.html | American Pair Gains Final In European Title Rowing | True | By Lawrence O'Kane | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/bolivian-strike-peaceful.html | Bolivian Strike Peaceful | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/president-at-squaw-island-for-weekend-with-family.html | President at Squaw Island For Weekend With Family | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/3-red-sox-homers-beat-indians-74-radatz-saves-game-for-bob-heffner.html | 3 RED SOX HOMERS BEAT INDIANS, 7-4; Radatz Saves Game for Bob Heffner Kralick Beaten | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/canterbury-fears-disaster-unless-the-hungry-get-help.html | Canterbury Fears Disaster Unless the Hungry Get Help | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/london-issues-dip-in-dull-trade-dealers-ignore-election-results.html | London Issues Dip in Dull Trade; Dealers Ignore Election Results | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/excerpts-from-rusks-news-conference-1958-complex-recalled-the.html | Excerpts From Rusk's News Conference; 1958 Complex Recalled The Vietnamese Situation Other Soviet Proposals | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/new-kind-of-submarine-is-being-tested-by-navy.html | New Kind of Submarine Is Being Tested by Navy | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/18-card-hits-rout-giants-130-reds-and-cubs-divide-twin-bill-duffalo.html | 18 Card Hits Rout Giants, 13-0; Reds and Cubs Divide Twin Bill; Duffalo and Hart Injured ST. LOUIS, Aug 16 (UPI) The St. Louis Cardinals tightened their National League pennant race tonight by tagging five pitchers for 18 hits and defeating the San Francisco Giants, 13-0. Curt Simmons was the winner. | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/us-japan-base-eases-race-issue-police-help-avert-clashes-over-local.html | U.S. JAPAN BASE EASES RACE ISSUE; Police Help Avert Clashes Over Local Bars' Service | True | By Emerson Chapin Special To the New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/crisis-in-vietnam-distresses-us-rusk-urges-saigon-to-take-strong.html | CRISIS IN VIETNAM 'DISTRESSES' U.S.; Rusk Urges Saigon to Take 'Strong Lead' to Reach Accord With Buddhists Persecution Charged CRISIS IN VIETNAM 'DISTRESSES' U.S. Ceylon to Ask U.N. Session Moves to Ease Crisis Hinted | True | Special to The New York TimesSpecial to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/heads-visiting-nurse-drive.html | Heads Visiting Nurse Drive | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/8-die-in-polish-blast.html | 8 Die in Polish Blast | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/new-haven-shuttle-wrecked-in-bethel-one-killed-40-hurt-woman-killed.html | New Haven Shuttle Wrecked in Bethel; One Killed, 40 Hurt; Woman Killed and 40 Injured In New Haven Wreck in Bethel On Way to Danbury | True | The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/vice-president-named-by-meadow-brook-bank.html | Vice President Named By Meadow Brook Bank | True | Kenneth R. Sanderson | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/treasury-statement.html | Treasury Statement | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/march-in-capital-to-rely-on-police-rights-leaders-hope-to-bar.html | MARCH IN CAPITAL TO RELY ON POLICE; Rights Leaders Hope to Bar Provocation by Radicals | True | By M.s. Handler | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/british-help-sought-in-watch-on-castro-coast-guard-photos-show.html | British Help Sought In Watch on Castro; Coast Guard Photos Show Capture of Cuban Refugees | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/2-men-are-charged-in-4000-extortion.html | 2 MEN ARE CHARGED IN $4,000 EXTORTION | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/lincoln-paige.html | LINCOLN PAIGE | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/light-over-the-merchant-marine.html | Light Over the Merchant Marine | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/arkansas-schools-ordered-to-retain-bible-readings.html | Arkansas Schools Ordered To Retain Bible Readings | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/vincent-w-howard.html | VINCENT W. HOWARD | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/joseph-m-levine-retired-judge-80-magistrate-from-45-to-52-dies-ran.html | JOSEPH M. LEVINE, RETIRED JUDGE, 80; Magistrate From '45 to '52 Dies Ran for Controller | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/new-manager-is-named-for-canadian-frigidaire.html | New Manager Is Named For Canadian Frigidaire | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/samuel-wolfson-financier-was-54-industrialist-sportsman-and-coin.html | SAMUEL WOLFSON, FINANCIER, WAS 54; Industrialist, Sportsman and Coin Collector Is Dead Leading Numismatist | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/faa-specifies-sonic-plane-bids-airlines-would-be-given-12-years-to.html | F.A.A. SPECIFIES SONIC PLANE BIDS; Airlines Would Be Given 12 Years to Repay Cost | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/janis-ferraris-wins-final-2-up-beats-miss-conley-in-us-junior-girls.html | JANIS FERRARIS WINS FINAL, 2 UP; Beats Miss Conley in U.S Junior Girls' Golf | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/new-brunswick-board-picketed.html | New Brunswick Board Picketed | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/haretortoise-race-in-rollon-ship-test-goes-into-last-lap-threat-to.html | Hare-Tortoise Race In Roll-On Ship Test Goes Into Last Lap; Threat to Commercial Lines | True | By Edward A. Morrow | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/retrogression-in-morocco.html | Retrogression in Morocco | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/big-part-of-losses-in-british-robbery-insured-by-lloyds-notices.html | Big Part of Losses In British Robbery Insured by Lloyd's; Notices Placed LLOYD'S INSURED $1,400,000 LOSS Not a Company | True | By Clyde H. Farnsworth Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/labor-to-support-a-teacher-strike-but-van-arsdale-promises-efforts.html | LABOR TO SUPPORT A TEACHER STRIKE; But Van Arsdale Promises Efforts to Avert Walkout | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/tresh-lopez-and-boyer-connect-as-bombers-set-back-white-sox-yanks.html | Tresh, Lopez and Boyer Connect As Bombers Set Back White Sox; Yanks, Held to 4 Hits for 8 Innings, Rock Pizzaro in 9th Kunkel Is Victor A Remarkable Record Ninth-Inning Heroics Ford Is Not Too Sharp | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/vocalist-from-us-is-hailed-at-music-festival-in-poland.html | Vocalist From U.S. Is Hailed At Music Festival in Poland | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/lieut-richard-redfearn-marries-miss-palmer.html | Lieut. Richard Redfearn Marries Miss Palmer | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/rawlings-manufacturing-is-sold-to-group-of-eastern-investors-burns.html | Rawlings Manufacturing Is Sold To Group of Eastern Investors; Burns to be Chairman COMPANIES PLAN SALES, MERGERS Arico Financial Corp. Liberty Records, Inc. Forbes, Inc. Salada Foods, Ltd. | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/stagg-101-celebrates-his-birthday-quietly.html | Stagg, 101, Celebrates His Birthday Quietly | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/eshkol-urges-bonn-to-balk-uar-aid.html | ESHKOL URGES BONN TO BALK U.A.R. AID | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/libelsuit-summations-convey-two-impressions-of-wally-butts-football.html | Libel-Suit Summations Convey Two Impressions of Wally Butts; Football Scandal Figure Is Described as Man Without Character and Also as a Victim of Scandal Mongering Bryant's Suit to Continue | True | By John Sibley Special To the New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/runaway-train-in-jersey-is-tested-by-railroad.html | Runaway Train in Jersey Is Tested by Railroad | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/city-officials-mother-dies.html | City Official's Mother Dies | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/peace-corps-members-complain-that-the-living-is-easy-sacrifice.html | Peace Corps Members Complain That the Living Is Easy; Sacrifice Demanded by Members of the Service Corps Gripes Are Relative Austerity Governs Pay Decorative Touches Added Marriages Frequent | True | By Rita Reif photographed By Paul Conklin and James Walls | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/flynn-seeks-to-bar-rival-in-bronx-primary-race.html | Flynn Seeks to Bar Rival In Bronx Primary Race | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/50000000-loan-for-pakistan-to-aid-water-and-sewer-works-facilities.html | $50,000,000 Loan for Pakistan To Aid Water and Sewer Works; Facilities to Be Added With Funds Extended by Unit of the World Bank | True | The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/fleck-in-40000-open-with-a-20000-putter.html | Fleck in $40,000 Open With a $20,000 Putter | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/sea-union-signs-6year-contract-accord-with-34-concerns-includes.html | SEA UNION SIGNS 6-YEAR CONTRACT; Accord With 34 Concerns Includes No-Strike Plan New Fringe Benefits Ratification Expected | True | By George Horne | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/nancy-s-roe-engaged-to-patrick-d-conway.html | Nancy S. Roe Engaged To Patrick D. Conway | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/80-pickets-seized-in-jersey-clash-2-elizabeth-policemen-hurt.html | 80 PICKETS SEIZED IN JERSEY CLASH; 2 Elizabeth Policemen Hurt Sheriff Sends Deputies 29 Youths Booked 3 Adults Arrested | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/new-spirit-in-soviet-jazz-lipstick-and-freer-expression-mark-period.html | New Spirit in Soviet; Jazz, Lipstick and Freer Expression Mark Period of 'Post-Repressionism' | True | By Max Frankel Special To the New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/soviet-vessel-rescues-us-flier-after-he-parachutes-into-the.html | Soviet Vessel Rescues U.S. Flier After He Parachutes Into the Atlantic; RUSSIANS RESCUE U.S. FLIER AT SEA U.S. Aided Russian Seaman | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/the-34th-particle.html | The 34th Particle | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/tories-retain-profumos-seat-but-their-plurality-is-slashed.html | Tories Retain Profumo's Seat, But Their Plurality Is Slashed; Stratford Conservatives Win by 3,470 Foes Did Not Raise Scandal Issue TORIES KEEP SEAT PROFUMO GAVE UP | True | By James Feron Special To the New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/pupils-to-lunch-on-turkey.html | Pupils to Lunch on Turkey | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/wheat-legislation-urged-by-29-gop-congressmen.html | Wheat Legislation Urged By 29 G.O.P. Congressmen | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/revenge-motive-seen-by-mahoney-senator-finds-distortion-of-inquiry.html | REVENGE MOTIVE SEEN BY MAHONEY; Senator Finds Distortion of Inquiry Into Loan Concern REVENGE MOTIVE SEEN BY MAHONEY Became Director in 1960 Describes 'Involvement' Goldberg Being Sued | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/new-gyroscope-uses-the-spin-of-atoms-instrument-with-a-quartz-cell.html | New Gyroscope Uses the Spin of Atoms; Instrument, With a Quartz Cell, Said to Be Durable VARIETY OF IDEAS IN NEW PATENTS Traveling by Tunnel Corncob Cigarette Mead Returns Security Booth Foul-Jump Indicator | True | By Stacy V. Jones Special To the New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/cathy-ellis-sets-world-mark-in-100meter-butterfly-swim-indiana-girl.html | Cathy Ellis Sets World Mark In 100-Meter Butterfly Swim; Indiana Girl Timed in 1:06.5 Miss de Varona Breaks Record in A.A.U. Meet Summaries of Finals | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/chief-research-officer-appointed-by-cinerama.html | Chief Research Officer Appointed by Cinerama | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/de-gaulle-policy-intact.html | De Gaulle Policy Intact | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/union-chief-sees-reverse-job-bias-brennan-charges-state-and-city.html | UNION CHIEF SEES REVERSE JOB BIAS; Brennan Charges State and City With Unfairness to Whites Awaiting Work Apprenticeship Sought Union Chief Says City and State Practice Job Bias in Reverse Few Negroes Apply Other Lists on Way | True | By Homer Bigart | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/soviet-assails-ford-group.html | Soviet Assails Ford Group | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/racial-talk-held-in-san-francisco-mayor-and-clergy-confer-new-negro.html | RACIAL TALK HELD IN SAN FRANCISCO; Mayor and Clergy Confer New Negro Group Absent | True | By Lawrence E. Davies Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/decline-is-reported-in-customers-debits.html | Decline Is Reported In Customers' Debits | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/j-clifford-macdonald-61-dies-worker-for-retarded-children.html | J. Clifford MacDonald, 61, Dies; Worker for Retarded Children | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/ellsworth-wins-no-17.html | Ellsworth Wins No. 17 | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/driver-in-debut-wins-with-juno-battis-takes-yonkers-pace-stephan.html | DRIVER IN DEBUT WINS WITH JUNO; Battis Takes Yonkers Pace Stephan Smith Victor | True | By Louis Effrat Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/bonds-reserve-continues-moves-to-keep-bill-rate-attractive-91day-is.html | Bonds: Reserve Continues Moves to Keep Bill Rate Attractive; 91-DAY ISSUE IS UP TWO BASIS POINTS Trading for Corporates Is Listless and Municipal Activity Sluggish Fund Rate at 3 pct Municipals Dull | True | By H.j. Maidenberg | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/miss-wright-leads-in-golf-as-she-gets-a-holeinone.html | Miss Wright Leads in Golf As She Gets a Hole-In-One | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/stephanie-defina-is-upset-in-tennis-misses-harter-and-heldman-gain.html | STEPHANIE DEFINA IS UPSET IN TENNIS; Misses Harter and Heldman Gain in U.S. Title Play PHILADELPHIA, Aug. 16 Judy Heldman, the third-seeded contender from New York, outhit seventh-seeded Jean Danilovich of Jackson, Calif., in a baseline struggle by 6-4, 3-6, 6-3 today in gaining the semifinal round of the 46th United States girls lawn tennis championship at the Philadelphia Cricket Club. | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/british-teachers-begin-year-here-americans-leaving-today-690-in.html | BRITISH TEACHERS BEGIN YEAR HERE; Americans Leaving Today 690 in Annual Exchange | True | By Robert H. Terte | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/bills-down-jets-at-buffalo-238-gilchrist-stars-for-victors-in-afl.html | BILLS DOWN JETS AT BUFFALO, 23-8; Gilchrist Stars for Victors in A.F.L. Exhibition Game Gilchrist Crumbles Jets Green Looks Good | True | By William N. Wallace Special To the New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/amagansett-seeks-to-renew-plan-to-cut-dust-storms.html | Amagansett Seeks to Renew Plan to Cut Dust Storms | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/brother-daniel-given-citizenship-by-israel.html | Brother Daniel Given Citizenship by Israel | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/head-of-mount-st-vincent-takes-staten-island-post.html | Head of Mount St. Vincent Takes Staten Island Post | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/fertilizer-maker-increases-profit-american-agricultural-has-a-gain.html | FERTILIZER MAKER INCREASES PROFIT; American Agricultural Has a Gain of 4c a Share Knott Hotels Corp. Publicker Industries Pacific Petroleums, Ltd. | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/2-store-clerks-indicted-in-wood-alcohol-deaths.html | 2 Store Clerks Indicted In Wood Alcohol Deaths | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/new-tremor-hits-skoplje.html | New Tremor Hits Skoplje | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/prices-of-cotton-steady-to-down-deep-losses-are-reduced-by-support.html | PRICES OF COTTON STEADY TO DOWN; Deep Losses Are Reduced by Support From Trade | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/standard-bank-appoints.html | Standard Bank Appoints | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/room-steward-indicted-for-rape-on-liner-at-sea.html | Room Steward Indicted For Rape on Liner at Sea | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/ford-foundation-helps-2-theaters-mummers-in-oklahoma-city-and.html | FORD FOUNDATION HELPS 2 THEATERS; Mummers in Oklahoma City and Houston's Alley Gain $750,000 Was Donated Plays Are Scheduled | True | By Milton Esterow | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/antique-shop-occupies-an-old-railway-station.html | Antique Shop Occupies An Old Railway Station | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/advances-shown-by-wheat-and-rye-most-other-grain-prices-fall.html | ADVANCES SHOWN BY WHEAT AND RYE; Most Other Grain Prices Fall Soybeans Also Dip | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/calendar-of-issues-for-week-is-light-tampa-fla-issue-capital-market.html | Calendar of Issues For Week Is Light; Tampa, Fla., Issue CAPITAL MARKET FACES DULL WEEK | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/letters-to-the-times-chiles-river-plan-assailed-bolivias-ambassador.html | Letters to the Times; Chile's River Plan Assailed Bolivia's Ambassador Denies Any Change in Position on Project Views on Test-Ban Treaty Facilities for Alcoholics New York City Declared Lagging in Treatment Programs Books for White House What Oceanography Is Increased Public Understanding of Science's Value Favored. Ballot Listing by States Scored | True | JAIME CABALLERO TAMAYO,DOUGLAS C. GREENWOOD,MARTY MANN,HOWARD N. MEYER,JOSEPH BERNSTEIN,STEPHEN S. GOTTLIEB. | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/us-and-russia-agree-to-share-satellite-data-space-cooperation.html | U.S. AND RUSSIA AGREE TO SHARE SATELLITE DATA; Space Cooperation Program Calls for the Exchange of Weather Information Communications Project Negotiations Recalled U.S. AND MOSCOW IN SPACE ACCORD | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/samuel-taylor-writing-comedy-he-will-produce-beekman-place-with.html | SAMUEL TAYLOR WRITING COMEDY; He Will Produce 'Beekman Place' With Roger Stevens 'Redhead' Production Role for Anita Gillette How to Be a Producer 'Coach' Is Touring | True | By Sam Zolotow | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/ellis-shoots-67-in-second-round-to-hold-lead-in-hartford-golf-new.html | Ellis Shoots 67 in Second Round To Hold Lead in Hartford Golf; New Jersey Pro's 133 Total Gives Him One-Stroke Edge Over Bayer in Open | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/wykagyl-team-gains-title-in-westchester-county-golf.html | Wykagyl Team Gains Title In Westchester County Golf | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/britons-stumble-on-305200-loot-police-believe-that-train-robbers.html | BRITONS STUMBLE ON $305,200 LOOT; Police Believe That Train Robbers Have Panicked All Are Remanded Royal Mail Truck Looted | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/army-to-drill-a-mileedeep-hole-in-greenland-ice.html | Army to Drill a Mile-Deep Hole in Greenland Ice | True | By Walter Sullivan Special To the New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/cocacola-workers-end-jersey-strike.html | COCA-COLA WORKERS END JERSEY STRIKE | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/father-escorts-elinor-n-kraft-at-her-wedding-61-debutante-married.html | Father Escorts Elinor N. Kraft At Her Wedding '61 Debutante Married in Bryn Mawr to Wayne Martin | True | Special to The New York TimesTom McCaffrey | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/catherine-martin-engaged.html | Catherine Martin Engaged | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/sandra-christman-connecticut-bride.html | Sandra Christman Connecticut Bride | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/khrushchev-defers-visit-to-hungary-vienna-hears.html | Khrushchev Defers Visit to Hungary, Vienna Hears | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/trading-is-heavy-in-foreign-bonds-last-day-before-proposed-tax.html | TRADING IS HEAVY IN FOREIGN BONDS Last Day Before Proposed Tax Draws Sales Rush Last Day for Move TRADING IS HEAVY IN FOREIGN BONDS No Sales Pressure | True | By Joseph Lelyveld | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/canadair-names-executive.html | Canadair Names Executive | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/usjapan-swim-to-start.html | U.S.-Japan Swim to Start | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/all-quiet-in-fairfield.html | All Quiet in Fairfield | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/boy-reported-born-with-virus-disease.html | BOY REPORTED BORN WITH VIRUS DISEASE | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/penn-station-south-power-back-after-100000-fire.html | Penn Station South Power Back After $100,000 Fire | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/betty-smith-recalls-how-tree-grew-to-success-20-years-ago.html | Betty Smith Recalls How 'Tree' Grew to Success 20 Years Ago | True | By Paul Gardner | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/iraq-says-barzani-has-fled.html | Iraq Says Barzani Has Fled | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/everything-is-instrumental-in-a-wayout-concert-musicians-using.html | Everything Is Instrumental in a Way-Out Concert; MUSICIANS USING BIZARRE SOUNDS Judson Hall Plans Festival Featuring Unusual Idiom | True | By Marjorie Rubinthe New York Times (BY ALLYN BAUM) | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/braves-beat-colts-on-olivers-hit-32.html | BRAVES BEAT COLTS ON OLIVER'S HIT, 3-2 | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/swim-stars-compete-today.html | Swim Stars Compete Today | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/miss-smith-wins-by-61-60-to-gain-essex-semifinals.html | Miss Smith Wins by 6-1, 6-0 To Gain Essex Semi-Finals | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/folding-box-shipments-rise.html | Folding Box Shipments Rise | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/officer-reprimanded-in-aden.html | Officer Reprimanded in Aden | True | Dispatch Of The Times, London | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/spanglers-69-best-score-in-jersey-golf-tournament.html | Spangler's 69 Best Score In Jersey Golf Tournament | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/labor-peace-talk-spurs-rail-issues-most-other-stocks-advance-for.html | LABOR PEACE TALK SPURS RAIL ISSUES; Most Other Stocks Advance for Sixth Consecutive Day Average Shows Gain BIG BOARD TRADING DIPS North American Aviation Up but Most Aircrafts Drop 72 on List Set Mark Brokers Foresee Settlement 573 Stocks Advance Other Rail Gains LABOR PEACE TALK SPURS RAIL ISSUES North American Aviation Up American Exchange Off | True | By John H. Allan | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/tidewater-oil-appoints-eastern-marine-chief.html | Tidewater Oil Appoints Eastern Marine Chief | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/light-over-the-railroads.html | Light Over the Railroads | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/naval-stores.html | NAVAL STORES | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/list-of-injured.html | List of Injured | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/spanish-cabinet-meets.html | Spanish Cabinet Meets | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/cocoa-declines-in-brisk-trading-sugar-futures-are-mixed-as-wool-and.html | COCOA DECLINES IN BRISK TRADING; Sugar Futures Are Mixed as Wool and Hides Rise | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/soviet-to-send-550-to-games.html | Soviet to Send 550 to Games | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/senate-reforms-urged-in-report-panel-would-limit-debate-to-pending.html | SENATE REFORMS URGED IN REPORT; Panel Would Limit Debate to Pending Legislation | True | By C.p. Trussell Special To the New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/china-rivals-soviet-for-reds-support.html | CHINA RIVALS SOVIET FOR REDS' SUPPORT | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/mrs-kennedy-charged-175-a-day-for-hospita.html | Mrs. Kennedy Charged $1.75 a Day for Hospita | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/gen-hugh-minton-73-dies-retired-from-army-in-1946.html | Gen. Hugh Minton, 73, Dies; Retired From Army in 1946 | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/mrs-julian-street-jr.html | MRS. JULIAN STREET JR. | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/nathaniel-singer.html | NATHANIEL SINGER | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/estimate-board-is-urged-to-reject-lirr-request.html | Estimate Board Is Urged To Reject L.I.R.R. Request | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/rands-donate-to-bahamas-hospital.html | Rands Donate to Bahamas Hospital | True | Special to The New York TimesTommy Weber | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/foe-charges-jagans-party-got-127958-from-soviet.html | Foe Charges Jagan's Party Got $127,958 From Soviet | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/soviet-says-china-imperiled-world-denounces-attack-on-india-during.html | SOVIET SAYS CHINA IMPERILED WORLD; Denounces Attack on India During the Cuban Crisis Stand on Pact Scored | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/twins-set-back-senators-7-to-5-hall-sets-club-homer-mark-for.html | TWINS SET BACK SENATORS, 7 TO 5; Hall Sets Club Homer Mark for Left-Handed Hitters | True | | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/dr-wh-hudnut-clergyman-dies-presbyterian-minister-98-graduate-of.html | DR. W.H. HUDNUT, CLERGYMAN, DIES; Presbyterian Minister, 98, Graduate of Princeton '86 | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/brazzaville-sets-up-a-provisional-government-8man-cabinet-of.html | Brazzaville Sets Up a Provisional Government; 8-Man Cabinet of Technicians Replaces Youlou's Rule New Premier, a Moderate, Takes Defense Ministry | True | By J. Anthony Lukas Special To the New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/meeting-held-in-newark.html | Meeting Held in Newark | True | Special to The New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/film-study-urged-in-fordham-talk-teacher-addresses-150-as-2day.html | FILM STUDY URGED IN FORDHAM TALK; Teacher Addresses 150 as 2-Day Seminar Opens | True | By Howard Thompson | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-17 | 1963-08-17 | https://www.nytimes.com/1963/08/17/archives/mkinley-beaten-in-tennis-opener-osuna-wins-62-36-62-26-63-palafox.html | MKINLEY BEATEN IN TENNIS OPENER; Osuna Wins, 6-2, 3-6, 6-2, 2-6, 6-3 Palafox Bows by 6-1, 6-4, 3-6, 6-3 Osuna Returns to Earth Lobs Trap McKinley | True | By Allison Danzig Special To the New York Times | 1991-06-10 | RE0000528079 | B00000056548 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/imaginative-design-found-in-varied-structures-designs-in-steel.html | Imaginative Design Found in Varied Structures; DESIGNS IN STEEL CITED IN AWARDS | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/computer-enlisted-to-battle-floods.html | COMPUTER ENLISTED TO BATTLE FLOODS | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/new-role-for-thant-his-intervention-in-malaysia-dispute-may-set.html | New Role for Thant?; His Intervention in Malaysia Dispute May Set Precedent for Future | True | By Thomas J. Hamilton | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/20-in-42d-division-hurt-going-to-camp.html | 20 IN 42D DIVISION HURT GOING TO CAMP | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/yonkers-plans-second-city-project-for-the-elderly.html | Yonkers Plans Second City Project for the Elderly | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/bayer-cards-201-for-2shot-lead-shoots-67-with-ace-at-9th-lionel.html | BAYER CARDS 201 FOR 2-SHOT LEAD; Shoots 67 with Ace at 9th Lionel Hebert Second BAYER CARDS 201 FOR 2-SHOT LEAD | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/stakes-races-this-week.html | Stakes Races This Week | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/four-argonne-scientists-to-attend-talks-in-soviet.html | Four Argonne Scientists To Attend Talks in Soviet | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/liu-gets-korean-books.html | L.I.U. Gets Korean Books | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/son-to-the-martin-wohls.html | Son to the Martin Wohls | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/woven-fence-plastic-enclosure-for-yard-or-patio-cutting-strips.html | WOVEN FENCE; Plastic Enclosure for Yard or Patio Cutting Strips | True | By Bernard Gladstone | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/saratoga-entries.html | Saratoga Entries | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/schwebelgoodman.html | Schwebel—Goodman | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/sea-unions-pact-spurs-peace-hope-fresh-bargaining-efforts-expected.html | SEA UNION'S PACT SPURS PEACE HOPE; Fresh Bargaining Efforts Expected in Industry—Curran Is Praised ARBITRATION AGREED ON 'Strike-Free' Understanding Is Extended—Contract Stresses Security Curran Wins Praise Automation Fund Plans on Other Unions Officers Take Same View | True | By George Horne | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/common-market-is-postponing-any-overall-policy-on-energy-common.html | Common Market Is Postponing Any Over-all Policy on Energy; COMMON MARKET CURBS FUEL PLAN Proposals Rejected Duties on Oil Product Action Is Likely Gas for Europe Situation Differs | True | By J.h. Carmical | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/virginia-girl-gains-third-swim-crown-robyn-johnson-wins-3-events-in.html | Virginia Girl Gains Third Swim Crown; Robyn Johnson Wins 3 Events In Women's A.A.U. Title Swim | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/settlement-home-will-be-assisted-by-a-card-party-east-hampton-event.html | Settlement Home Will Be Assisted By a Card Party; East Hampton Event on Wednesday Planned at Maidstone Club | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/carl-kanter-to-wed-miss-gail-herman-petrowich-ackley.html | Carl Kanter to Wed Miss Gail Herman; Petrowich--Ackley | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/their-hearts-belonged-to-paris.html | Their Hearts Belonged to Paris | True | By Morris Gilbert | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/martha-lee-cox-attended-by-five-at-her-marriage-wheelock-alumna-and.html | Martha Lee Cox Attended by Five At Her Marriage; Wheelock Alumna and David Jon Yarington Wed in Pittsfield | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/soviet-women-set-2-records-in-track-carroll-beats-crothers-moon.html | SOVIET WOMEN SET 2 RECORDS IN TRACK; Carroll Beats Crothers Moon Wins 2 Dashes | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/sandra-o-fineman-prospective-bride.html | Sandra E. Fineman Prospective Bride | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/bridge-the-three-notrump-bid-good-double-is-seldom-based-on-enough.html | BRIDGE: THE THREE NO-TRUMP BID; Good Double Is Seldom Based on Enough High Cards to Beat It Seashore Tournament Discards a Spade | True | By Albert H. Morehead | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/body-to-set-policy-on-argentine-oil.html | BODY TO SET POLICY ON ARGENTINE OIL | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/fire-kills-6-in-wisconsin-5-victims-in-one-family.html | Fire Kills 6 in Wisconsin; 5 Victims in One Family | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/ranchers-battle-to-spare-coyote-cattlemen-say-the-beast-kills.html | RANCHERS BATTLE TO SPARE COYOTE; Cattlemen Say the Beast Kills Ravaging Gophers Animal Seeks New Lands Poison Affects Other Beasts New Chemical Being Tested Just Catch the Villains | True | By Walter Sullivan Special To The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/australia-death-penalty-for-air-terrorists-urged.html | Australia Death Penalty For Air Terrorists Urged | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/boutell-captures-junior-golf-final.html | BOUTELL CAPTURES JUNIOR GOLF FINAL | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/bell-contract-is-ratified.html | Bell Contract Is Ratified | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/major-league-averages.html | Major League Averages | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/the-nation-integration-problems-closes-schools-fight-to-continue.html | THE NATION; Integration Problems Closes Schools Fight to Continue Struggle for Jobs Action on Taxes New Plan Rockfeller's Role Assurances Given Tracks Cleared? Two Issues | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/billy-graham-attracts-throng-in-city-of-first-major-triumph-his.html | Billy Graham Attracts Throng In City of First Major Triumph; His Well-Organised 'Crusade' Draws 38,000, at Opening in Coliseum of Los Angeles | True | By Gladwin Hill Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/miss-anne-c-knapp-is-planning-nuptials.html | Miss Anne C. Knapp Is Planning Nuptials | True | Bramore | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/welfare-abuses-charged-in-essex-2-judges-say-taxpayers-are-being.html | WELFARE ABUSES CHARGED IN ESSEX; 2 Judges Say Taxpayers Are Being Cheated | True | By Milton Honig Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/church-conference-to-open.html | Church Conference to Open | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/train-loot-spurs-a-treasure-hunt-britons-dig-dive-and-gossip-about.html | TRAIN LOOT SPURS A TREASURE HUNT; Britons Dig, Dive and Gossip About 7-Million Cache | True | By James Feron Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/aj-coffman-jr-becomes-fiance-of-miss-smelzer.html | A.J. Coffman Jr. Becomes Fiance Of Miss Smelzer | True | John Lane | 1991-06-10 | RE0000528076 | B00000056545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/skippers-in-maine-race-only-as-old-as-they-sail.html | Skippers in Maine Race Only as Old as They Sail | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/negro-training-in-skills-pushed-program-offered-to-develop-detroit.html | NEGRO TRAINING IN SKILLS PUSHED; Program Offered to Develop Detroit Trades Applicants | True | By Damon Stetson Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/albums-for-the-earand-the-eye-private-collection-gorgeous-tone.html | ALBUMS FOR THE EAR-AND THE EYE; Private Collection Gorgeous Tone Reissues Luterist | True | By Raymond Ericson | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/greenwich-returns-patrolman-to-force-in-inquiry-on-theft.html | Greenwich Returns Patrolman to Force In Inquiry on Theft | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/phyllis-toal-bride-of-richard-dircks-epsteinnewberger.html | Phyllis Toal Bride Of Richard Dircks; Epstein--Newberger | True | Jay Barl | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/the-world-vietnam-seethes-youlou-loses-ben-bella-alone-salazars.html | THE WORLD; Vietnam Seethes Youlou Loses Ben Bella Alone Salazar's Answer Elementary Arrests Made Caribbean Episode Time for Grouse Moves on Malaysia Back to Venezuela Vote in Britain A Week's Miscellany | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/harvard-fills-radiology-post.html | Harvard Fills Radiology Post | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/son-to-mrs-alexander-ix.html | Son to Mrs. Alexander Ix | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/waldwood-motel-picketed-by-negroes-charging-bias.html | Waldwood Motel Picketed By Negroes Charging Bias | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/us-and-britain-slandering-south-africa-verwoerd-says.html | U.S. and Britain Slandering South Africa, Verwoerd Says | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/nancy-kent-married-to-jonathan-s-eliot.html | Nancy Kent Married To Jonathan S. Eliot | True | Ira L. Hill | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/hearing-tomorrow-on-9-school-sites.html | HEARING TOMORROW ON 9 SCHOOL SITES | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/son-to-the-sm-brociners.html | Son to the S.M. Brociners | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/political-battles-shaping-in-nassau-liberals-to-run-candidate-back.html | POLITICAL BATTLES SHAPING IN NASSAU; Liberals to Run Candidate, Back G.O.P. Generally | True | By Roy R. Silver Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/ruth-pomerantz-betrothed-to-lieut-robert-waldbaum.html | Ruth Pomerantz Betrothed To Lieut. Robert Waldbaum | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/new-resort-area-on-sardinias-emerald-coast.html | NEW RESORT AREA ON SARDINIA'S EMERALD COAST | True | By Robert Deardorffpratelli-Zabbanfoto Nello | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/brazils-goulart-skirts-the-abyss-the-biggest-country-in-south.html | Brazil's Goulart Skirts the Abyss; The biggest country in South America has problems of a size to match. Her approach to them is being determined by a controversial President whose countrymen call him Jango. Brazil's Goulart Skirts the Abyss | True | By Juan de Onis | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/italian-quake-topples-angel.html | Italian Quake Topples Angel | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/iran-condemns-5-to-death.html | Iran Condemns 5 to Death | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/daughter-to-mrs-vlasto.html | Daughter to Mrs. Vlasto | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/rutherford-board-bars-play-by-gide.html | RUTHERFORD BOARD BARS PLAY BY GIDE | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/47-craft-entered-in-overnight-race.html | 47 CRAFT ENTERED IN OVERNIGHT RACE | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/chart-of-yesterdays-races-at-saratoga.html | Chart of Yesterday's Races at Saratoga | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/ginats-dominate-turbine-market-ge-and-westinghouse-still-remain.html | GINATS DOMINATE TURBINE MARKET; G.E. and Westinghouse Still Remain Leaders in Making Big Power Equipment PROFIT SQUEEZE NOTED Lack of Price Stability Cited in the Withdrawal of Allis Chalmers Contracts Expire Situation Explained GIANT DOMINATE TURBINE MARKET G.E. and Westinghouse Still Are the Leaders--Labor Problems Continuing Capacity Increased New Innovation Purchases Rise Sharply | True | By Gene Smith | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/dead-heat-produces-2-freehold-doubles.html | DEAD HEAT PRODUCES 2 FREEHOLD DOUBLES | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/gallery-openings-museum-exhibitions.html | GALLERY OPENINGS, MUSEUM EXHIBITIONS | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/linda-newman-bryn-mawr-63-will-be-a-bride-betrothed-to-peter-jay.html | Linda Newman, Bryn Mawr '63, Will Be a Bride; Betrothed to Peter Jay Solomon, Graduate of Harvard Business | True | Bradford Bachrach | 1991-06-10 | RE0000528076 | B00000056545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/making-scenery-work-visconti s-film-the-leopard-shows-dynamic-use-of.html | MAKING SCENERY WORK; Visconti's Film, "The Leopard," Shows Dynamic Use of Decor | True | By Bosley Crowther | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/major-league-leaders.html | Major League Leaders | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/boy-from-brooklyn-captures-his-fourth-national-bike-title.html | Boy From Brooklyn Captures His Fourth National Bike Title | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/miss-nittis-wed-to-ab-brauner-in-hempstead-alumna-of-michigan-is.html | Miss Nittis Wed To A.B. Brauner In Hempstead; Alumna of Michigan Is Bride of a Teacher at West Virginia | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/festival.html | Festival | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/horse-show-ball-held-at-museum-in-southampton-annual-fete-will.html | Horse Show Ball Held at Museum In Southampton; Annual Fete Will Assist Parish Institution-- 400 Attend Gala | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/french-auto-exports-to-us-drop-sharply.html | French Auto Exports To U.S. Drop Sharply | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/in-and-out-of-books-the-pros-sagan-translated-authors-series.html | IN AND OUT OF BOOKS; The Pros Sagan, Translated Authors Series Bookseller Guides Up North Bryant-George | True | By Lewis Nichols | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/connecticut-gets-goldwater-group-survey-of-gop-leaders-in-state-now.html | CONNECTICUT GETS GOLDWATER GROUP; Survey of G.O.P. Leaders in State Now Under Way Asks Citizens to Respond | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/etchells-ties-for-lead.html | Etchells Ties for Lead | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/little-league-title-won-by-stratford.html | LITTLE LEAGUE TITLE WON BY STRATFORD | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/barbara-bulger-tp-krehnbrink-married-on-li-bride-escorted-by-her.html | Barbara Bulger, T.P. Krehnbrink Married on L.I.; Bride Escorted by Her Father in Garden City Church Ceremony | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/sulphuric-acid-plant-planned.html | Sulphuric Acid Plant Planned | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/gains-reported-in-europe-for-machine-tool-industry.html | Gains Reported in Europe For Machine Tool Industry | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/dog-tracking-degrees-difficult-to-obtain-only-63-issued-last-year.html | Dog Tracking Degrees Difficult to Obtain; Only 63 Issued Last Year Among 4,305 Certificates German Shepherd Is Winner of Annual Award for Heroism | True | By Walter R. Fletcher | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/scientists-work-on-safe-smoking-cigarette-being-made-with-anything.html | SCIENTISTS WORK ON SAFE SMOKING; Cigarette Being Made With Anything but Tobacco | True | By John A. Osmundsen | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/unlisted-stocks-rose-last-week-trading-active-industrial-index-up-235.html | UNLISTED STOCKS ROSE LAST WEEK; Trading Active- -Industrial Index Up 2.35 Points | True | By Alexander R. Hammer | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/barbara-ball-to-marry.html | Barbara Ball to Marry | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/15-million-given-to-penn.html | 15 Million Given to Penn | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/youth-dies-of-pneumonia-after-a-kidney-transplant.html | Youth Dies of Pneumonia After a Kidney Transplant | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/brenda-hilton-wed-in-jersey-to-john-bright-four-attend-debutante-of.html | Brenda Hilton Wed in Jersey To John Bright; Four Attend Debutante of 1958 at Nuptials in New Vernon | True | Fready | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/within-an-inch-of-victory.html | Within an Inch of Victory | True | By Harry Sylvester | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/4-american-nazis-held-for-giving-out-leaflets.html | 4 American Nazis Held For Giving Out Leaflets | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/racing-car-driver-killed.html | Racing Car Driver Killed | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/economic-indicators.html | Economic Indicators | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/damayankki-et-al-leonid-ambrovsky-to-groussikov-zel-or-the-rise.html | DAMAYANKKI ET AL; Leonid Amberovsky to Groussikov Zel --Or the Rise and Fall of Conductors Extinction Back to Back True Direction | True | By Harold C. Schonberg | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/lykes-ship-dolly-turman-is-honored-for-61-rescue.html | Lykes Ship Dolly Turman Is Honored for '61 Rescue | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/algerian-assembly-defers-debate-on-new-constitution.html | Algerian Assembly Defers Debate on New Constitution | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/mortality-in-infants-disease-that-killed-kennedy-baby-is-biggest.html | Mortality in Infants; Disease That Killed Kennedy Baby Is Biggest Danger in Premature Birth | True | By Howard A. Rusk, M.d. | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/mahoney-seeking-to-testify-here-wants-to-protect-name-in-finance.html | MAHONEY SEEKING TO TESTIFY HERE; Wants to Protect Name' in Finance- Concern Inquiry | True | By Martin Arnold | 1991-06-10 | RE0000528076 | B00000056545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/steps-toward-integration-in-tv-soft-words.html | STEPS TOWARD INTEGRATION IN TV; Soft Words | True | By Murray Schumach | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/malaysians-find-golf-linked-to-getting-ahead-game-a-status-symbol.html | Malaysians Find Golf Linked to Getting Ahead; Game, a Status Symbol, Goes to the Fore Among Young Men Who Have Drive | True | By Seth S. King Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/saratoga-jockey-standings.html | Saratoga Jockey Standings | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/westhampton-beach-club-makes-use-of-circular-forms-new-jersey-model.html | Westhampton Beach Club Makes Use of Circular Forms; New Jersey Model Home Shows California Influence | True | By Glenn Fowler | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/marilyn-miller-married.html | Marilyn Miller Married | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/india-establishes-company-to-manufacture-mig-jets.html | India Establishes Company To Manufacture MIG Jets | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/container-plants-planned.html | Container Plants Planned | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/new-stretch-fabric-line-introduced-by-klopman-mills.html | New Stretch Fabric Line Introduced by Klopman Mills | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/2-nuns-die-in-carcart-crash.html | 2 Nuns Die in Car-Cart Crash | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/insurance-head-named.html | Insurance Head Named | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/earl-visits-us-namesake-town.html | Earl Visits U.S. Namesake Town | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/sharon-lea-strauss-engaged-to-student.html | Sharon Lea Strauss Engaged to Student | True | The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/back-to-the-woods-the-new-youth-conservation-corps-follows-a.html | Back to the Woods; The new Youth Conservation Corps follows a 30-year-old trail blazed by the C.C.C. | True | By Alvin Shuster | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/29335-see-upset-crowd-is-spa-record-hot-dust-second-chateaugay.html | 29,335 SEE UPSET; Crowd Is Spa Record --Hot Dust Second, Chateaugay Third CREWMAN, $41.90, FIRST IN TRAVERS | True | By Joe Nichols Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/new-allegheny-airlines-aide.html | New Allegheny Airlines Aide | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/advertising-magazines-health-improving-most-reports-for-6-months.html | Advertising Magazines' Health Improving Most Reports for 6 Months List Good Gains in Profits Mood of Industry Ranges From Hope To Exuberance | True | By John M. Leethe New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/volunteers-boon-to-weatherman-12000-send-in-data-that-serve-many.html | VOLUNTEERS BOON TO WEATHERMAN; 12,000 Send in Data That Serve Many Projects | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/washington-view-despite-disappointments-there-is-optimism-for-the.html | WASHINGTON VIEW; Despite Disappointments There Is Optimism for the Long Run | True | By Tad Szulc Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/adiosand-takes-an-early-lead-and-holds-it-for-triumph-in-yonkers.html | Adiosand Takes an Early Lead and Holds it for Triumph in Yonkers Race; WINNER IS DRIVEN BY VERNON DANCER Triumphs by Half a Length Before 34,348--Favored Lang Hanover is Sixth | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/children-learn-value-of-broom-block-party-with-a-message-is-held-in.html | CHILDREN LEARN VALUE OF BROOM; Block Party With a Message Is Held in Harlem | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/daughter-to-mrs-cuddihy.html | Daughter to Mrs. Cuddihy | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/malverne-group-opposes-plan-for-racial-balance-in-schools.html | Malverne Group Opposes Plan For Racial Balance in Schools | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/letters-to-the-editor-war-whoop-letters-a-reply.html | Letters To the Editor; War Whoop Letters A Reply | True | DAVID C. COOKE;MARI SANDOZ. | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/ceylons-budget-widely-welcomed-plan-to-cut-taxes-and-prices-pleases.html | CEYLON'S BUDGET WIDELY WELCOMED; Plan to Cut Taxes and Prices Pleases 'Common Man' | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/negligence-cited-in-56-air-crash-propeller-concern-blamed-in-award.html | NEGLIGENCE CITED IN '56 AIR CRASH; Propeller Concern Blamed in Award for $387,000 Lock Is Now Mandatory Agrees With Widow Appeal Is Planned | True | By Edward Hudson | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/jet-engines-gain-role-in-industry-utility-purchases-its-second.html | JET ENGINES GAIN ROLE IN INDUSTRY; Utility Purchases Its Second Modified Power Plant Jet aircraft engines in modified versions are gaining increased popularity in industrial applications, according to Pratt & Whitney Aircraft. | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/mississippi-faculty-backs-giving-meredith-a-degree.html | Mississippi Faculty Backs Giving Meredith a Degree | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/koufax-wins-19th-mets-score-2-in-9th-3-dodger-homers-defeat.html | KOUFAX WINS 19TH; Mets Score 2 in 9th-- 3 Dodger Homers Defeat Stalled 3 DODGER HOMERS DEFEAT METS 3-2 Attendance Record Near Mets' Games This Week | True | By Robert Lipsyte the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/55-pulitzer-jury-chose-odets-play-but-board-vetoed-selection-of-the.html | '55 PULITZER JURY CHOSE ODETS PLAY; But Board Vetoed Selection of 'The Flowering Peach' Action Passed Unnoticed Few Rejections Known | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/miss-phyllis-jackson-bride-of-hugh-burrell.html | Miss Phyllis Jackson Bride of Hugh Burrell | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/science-notes-new-particle-particle-found-in-the-ocean-in-space.html | SCIENCE NOTES; NEW PARTICLE PARTICLE FOUND-- IN THE OCEAN-- IN SPACE-- | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/news-of-television-and-radio.html | NEWS OF TELEVISION AND RADIO | True | By Val Adams fred Hermansky | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/cairo-doubts-value-of-iraqi-chiefs-trip.html | CAIRO DOUBTS VALUE OF IRAQI CHIEF'S TRIP | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/3-panels-organize-in-hartford-action.html | 3 PANELS ORGANIZE IN HARTFORD ACTION | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/artful-odyssey-of-an-aristocrat.html | ARTFUL ODYSSEY OF AN ARISTOCRAT | True | By Eugene Archer the New York Times (SAM FALK) | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/article-3-no-title-queries-answers.html | Article 3 -- No Title; QUERIES ANSWERS | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/the-music-room.html | 'The Music Room' | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/new-sealand-terminal-near-completion-elizabeth-facility-for-trailer.html | New Sea-Land Terminal Near Completion; Elizabeth Facility For Trailer Ships Covers 22 Acres Primary Truckers | True | By Edward A. Morrow Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/banker-opposes-bill-on-interest-calls-plan-requiring-simple-rates.html | BANKER OPPOSES BILL ON INTEREST; Calls Plan Requiring Simple Rates 'Unworkable' | True | By Vartanig G. Vartan | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/jr-miller-3d-to-wed-kay-elizabeth-zollar.html | J.R. Miller 3d to Wed Kay Elizabeth Zollar | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/jane-albert-wins-in-net-semifinal-beats-mary-eisel-64-108-julie.html | JANE ALBERT WINS IN NET SEMI-FINAL; Beats Mary Eisel, 6-4, 10-8 --Julie Heldman Scores | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/lynn-keebler-bride-of-henry-miner-3d.html | Lynn Keebler Bride Of Henry Miner 3d | True | Bradford Bachrach | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/heavy-electrical-equipment-industry-expanding-as-labor-problems.html | Heavy Electrical Equipment Industry Expanding as Labor Problems Loom; New Westinghouse President Plans to Stress Improvement Personality; Improvement Is His Principle New Westinghouse Chief Will Stress Its Importance Donald C. Burnham Is Realigning the Executive Staff Sales Record Posted New Slogan Offered Family Moving Along | | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/state-tuition-fees-defended-by-carlino.html | STATE TUITION FEES DEFENDED BY CARLINO | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/leslie-j-reuter-engaged-to-wed-babson-student.html | Leslie J. Reuter Engaged to Wed Babson Student | True | Chapleau-Osborne | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/us-swimmers-set-2-world-records-schollander-first-in-200-and-saari.html | U.S. SWIMMERS SET 2 WORLD RECORDS; Schollander First in 200 and Saari in 1,500 at Tokyo Two U.S. Swimmers Shatter World Records | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/jane-darcy-wed-to-law-student-six-attend-bride-father-escorts-her.html | Jane Darcy Wed To Law Student; Six Attend Bride; Father Escorts Her at Bay Shore Marriage to Nicholas Healy 4th | True | James Kollar | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/us-skoplje-aid-creates-problem-50-million-fund-is-causing.html | U.S. SKOPLJE AID CREATES PROBLEM; $50 Million Fund Is Causing Bookkeeping Confusion | True | By David Binder Special To The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/property-taxes-gave-state-22-billion-in-61.html | Property Taxes Gave State 2.2 Billion in '61 | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/john-hopkins-79-architect-led-firm-here-40-years.html | John Hopkins, 79, Architect, Led Firm Here 40 Years | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/the-world-of-stamps-alliance-program-slow-in-gaining-support-sports.html | THE WORLD OF STAMPS; Alliance Program Slow In Gaining Support SPORTS RED CROSS RECIPROCAL | True | By David Lidman | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/james-j-healy-72-educator-is-dead.html | JAMES J. HEALY, 72, EDUCATOR, IS DEAD | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/chess-los-angeles-pluck-and-luck.html | CHESS; LOS ANGELES PLUCK AND LUCK | True | By Al Horowitz | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/small-stores-push-unusual-services-in-survival-battle-services-push.html | Small Stores Push Unusual Services In Survival Battle; SERVICES PUSHED BY SMALL STORES Store Is Dropping Added Sales | True | By Leonard Sloane | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/miss-fannie-w-upham.html | MISS FANNIE W. UPHAM | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/treasure-chest-the-northwest-new-england.html | Treasure Chest; The Northwest New England | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/schill-is-leader-in-moth-sailing-jerseyan-paces-title-event-on-7.html | SCHILL IS LEADER IN MOTH SAILING; Jerseyan Paces Title Event on 7 Points After 3 Races | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/swede-held-in-security-case.html | Swede Held in Security Case | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/soul-court-grants-release-of-song.html | Seoul Court Grants Release of Song | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/tanker-to-be-launched-sept-5.html | Tanker to Be Launched Sept. 5 | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/ann-stevenson-wed-to-robert-osborne.html | Ann Stevenson Wed To Robert Osborne | True | Special to The New York TimesChapleau-Osborne | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/ed-gardner-of-radios-duffys-tavern-is-dead-7000000-listened-to-him.html | Ed Gardner of Radio's Duffy's Tavern' Is Dead; 7,000,000 Listened to Him in the Role of Archie Comedian Tended Bar Once a Week for 10 Years Phone Always Rang Created Role in '41 Stage Attracted Him | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/development-chief-named-by-interfaith-conference.html | Development Chief Named By Interfaith Conference | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/miss-douglas-noell-engaged-to-marry.html | Miss Douglas Noell Engaged to Marry | True | J. Etheridge Ward | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/janet-jennings-auchincloss-presented-in-newport-1000-attend-a-ball.html | Janet Jennings Auchincloss Presented in Newport; 1,000 Attend a Ball for Half-Sister of Mrs. Kennedy Hammersmith Farm Becomes Venetian Garden for Debut Candles in Sunken Garden Music by 'Gondolieri' Raviinsons Among Guests | True | By Charlotte Curtis Special To the New York Timesa.h. Berger | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/oakley-dalgleish-toronto-publisher.html | OAKLEY DALGLEISH, TORONTO PUBLISHER | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/image-of-backer-held-key-in-vote-bronx-poll-shows-candidate-should.html | IMAGE OF BACKER HELD KEY IN VOTE; Bronx Poll Shows Candidate Should 'Know Endorser' Lehman Would Gain Votes | True | By Richard P. Hunt | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Herbert Mitgang | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/measure-to-curb-jets-sonic-boom-offered-in-house.html | Measure to Curb Jets' Sonic Boom Offered in House | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/letters-no-panacea-worth-a-try-real-peril-better-policy-frightened.html | Letters; 'NO PANACEA' 'WORTH A TRY' REAL PERIL' 'BETTER POLICY 'FRIGHTENED' Letters ADVICE TO SOUTH Letters IRISH WRIT MARSHALL'S WORDS GOING GREWING? ASHLAND'S FESTIVAL | True | WILLIAM L. NEUMANN,LOUIS B. ZIMMER,HENRY JAGLOM,FRANK HAYNES Jr.MICHAEL ROSEN,ROBERT L. BLOOM,WILLIAM A. CONSODINE,SAMUEL H. HOFSTADTER,C.B. PALMER. | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/rumania-lines-up-against-chinese-soviet-concessions-hinted-as.html | RUMANIA LINES UP AGAINST CHINESE; Soviet Concessions Hinted as Reason for Switch | True | By Harry Schwartz | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/land-cost-is-key-to-price-of-home-land-cost-is-biggest-factor-in.html | LAND COST IS KEY TO PRICE OF HOME; Land Cost Is Biggest Factor in Price of House | True | By Dudley Dalton | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/air-brake-division-to-move.html | Air Brake Division to Move | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/littlebrinkerhoff.html | Little--Brinkerhoff | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/hit-by-musial-in-10th-beats-giants-for-cardinals-87-cards-top.html | Hit by Musial in 10th Beats Giants for Cardinals, 8-7; CARDS TOP GIANTS ON HIT IN 10TH, 8-7 | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/graef-sets-record-in-aau-swimming-gerlach-wins-diving-title.html | GRAEF SETS RECORD IN A.A.U. SWIMMING; Gerlach Wins Diving Title | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/governor-asks-tightening-in-control-over-state-autos.html | Governor Asks Tightening In Control Over State Autos | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/st-catharines-and-buffalo-dominate-canadian-rowing.html | St Catharines and Buffalo Dominate Canadian Rowing | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/judith-a-casper-engaged-to-wed-robert-bohorad-alumna-of-finch-and.html | Judith A. Casper Engaged to Wed Robert Bohorad; Alumna of Finch and '61 Princeton Graduate Will Be Married | True | Ace Hoffman | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/junk-put-in-street-in-protest-by-core.html | JUNK PUT IN STREET IN PROTEST BY CORE | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/collision-kills-farmhand.html | Collision Kills Farmhand | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/drug-agency-proposes-a-ban-on-antibiotics-in-cold-remedies-new-curb.html | Drug Agency Proposes a Ban On Antibiotics in Cold Remedies; NEW CURB ASKED FOR ANTIBIOTICS | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/the-news-of-the-wed-in-review-issues-for-us-over-treaty-on-tests.html | THE NEWS OF THE WEEL IN REVIEW; Issues for U.S. Over Treaty on Tests The Debate Security Issue Goldwater Critical Rusk's View The Future No Policy Change | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/miss-judith-miller-prospective-bride.html | Miss Judith Miller Prospective Bride | True | Arthur Avedon | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/13-start-overnight-race.html | 13 Start Overnight Race | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/mail-a-toast-from-britain-member-of-group-hails-visit-to-rochester.html | MAIL: A TOAST FROM BRITAIN; Member of Group Hails Visit to Rochester-- Signs on Thruway NOSTALGIC MEMORIES ON THE THRUWAY REPLY FROM THRUWAY TRAVELLING BY RAIL VOCABULARY | True | STEPHANIE JAMES,JOHN WORTHING,JACOB SACKS,F. WILLIAM DAVIDSON,M.C. HOUCK. | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/55-lost-185-safe-as-ferryboat-capsizes-in-storm-off-okinawa-four-us.html | 55 Lost, 185 Safe as Ferryboat Capsizes in Storm Off Okinawa; Four U.S. Airmen Rescued --Flares Guide Copters and Fishing Vessels to Scene FERRYBOAT SINKS; 55 LOST, 185 SAFE | True | The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/eastern-europe-stirs-although-countries-remain-satellites-a.html | EASTERN EUROPE STIRS; Although Countries Remain Satellites, a Diversity Is Emerging Behind the Facade of Uniformity | True | By Paul Underwood Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/caribbean-cruises-offered-by-bergen-line-for-196364.html | Caribbean Cruises Offered By Bergen Line for 1963-64 | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/34-young-people-intern-at-un-representing-18-countries-they-work.html | 34 YOUNG PEOPLE INTERN AT U.N.; Representing 18 Countries, They Work and Learn | True | By Arnold H. Lubasch Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/perez-jimenez-has-jail-comfort-well-treated-in-venezuela-after.html | PEREZ JIMENEZ HAS JAIL COMFORT; Well Treated in Venezuela After Extradition by U.S. | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/moviegoers-mailbag-readers-weigh-the-authenticity-and-timeliness-of.html | MOVIEGOERS' MAILBAG; Readers Weigh the Authenticity and Timeliness of 'The Great Escape' VERISIMILITUDE | True | DAVID R. JONES,THOMAS G. MORGANSEN,C. WALLACE FLOODY. | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/news-of-coins-paper-currency-lures-novice-collectors-collecting.html | NEWS OF COINS; Paper Currency Lures Novice Collectors Collecting Small Bills | True | By Herbert C. Bardes | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/dresses-ordered-for-bridesmaids-wedding-items-in-demand-buying.html | DRESSES ORDERED FOR BRIDESMAIDS; Wedding Items in Demand, Buying Offices Report | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/giant-quake-is-recorded-it-may-have-hit-in-peru.html | Giant Quake Is Recorded; It May Have Hit in Peru | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/lawyers-on-civil-rights-convention-of-american-bar-association.html | LAWYERS ON CIVIL RIGHTS; Convention of American Bar Association Points Up The Changed Attitude Toward the Negro | True | By Anthony Lewis Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/letters-to-the-times-how-we-err-in-vietnam-us-charged-with-ignoring.html | Letters to The Times; How We Err in Vietnam U.S. Charged With Ignoring Lack of Popular Support for Regime Underground Test Protested What March on Capital May Do Colonel House's Claims | True | LLOYD D. MUSOLF,STEPHEN JOSEPHS,JAMES TRACY CROWN,JOUETT SHOUSE. | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/gerald-eskenazi-weds-rosalind-e-gerszkop.html | Gerald Eskenazi Weds Rosalind E. Gerszkop | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/moderate-veers-to-right-in-chile-duran-seeks-presidency-on-antired.html | MODERATE VEERS TO RIGHT IN CHILE; Duran Seeks Presidency on Anti-Red Reform Platform | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/shipments-climb-10-for-california-wines.html | Shipments Climb 10% For California Wines | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/dilemma-of-the-soviet-intellectual-his-attempt-to-understand-basic.html | Dilemma of the Soviet Intellectual; His attempt to understand basic Russian problems is frustrated by the official view that they don't exist a recent American visitor examines two such 'unproblems.' Dilemma of the Soviet Intellectual | True | By Lewis S. Feuer | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/inspection-urged-of-home-furnace-manufacturer-says-expert-can-help.html | INSPECTION URGED OF HOME FURNACE; Manufacturer Says Expert Can Help Avoid Trouble | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/us-aid-problems-studied-at-el-salvador-conference.html | U.S. Aid Problems Studied At El Salvador Conference | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/4-million-awarded-for-cancer-study.html | 4 MILLION AWARDED FOR CANCER STUDY | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/3-prisoners-in-connecticut-saw-their-way-out-of-jail.html | 3 Prisoners in Connecticut Saw Their Way Out of Jail | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/us-199-speedup-new-tunnel-is-expected-to-increase-tourism-in-the.html | U.S. 199 SPEED-UP; New Tunnel Is Expected to Increase Tourism in the Pacific Northwest | True | By Ralph Friedman | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/camera-news-notes-dust-remover-exhibits.html | CAMERA NEWS NOTES; DUST REMOVER EXHIBITS | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/gushing-wind-scores-carry-back-upset-by-gushing-wind.html | Gushing Wind Scores; CARRY BACK UPSET BY GUSHING WIND | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/miss-kathleen-scanlon-is-engaged-to-novelist.html | Miss Kathleen Scanlon Is Engaged to Novelist | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/athens-is-easing-draft-problems-some-greekborn-citizens-of-us-would.html | ATHENS IS EASING DRAFT PROBLEMS; Some Greek-Born Citizens of U.S. Would Be Exempt | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/eliza-crosses-hollywood-george-cukor-dresses-my-fair-lady-for-the.html | ELIZA CROSSES HOLLYWOOD; George Cukor Dresses 'My Fair Lady' for the Cameras With Shavian Humor, Tunes and Screen Dimension | True | By Murray Schumach | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/japanese-industry-sees-profit-gains.html | JAPANESE INDUSTRY SEES PROFIT GAINS | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/washington-how-to-take-uncle-sam-for-granted.html | Washington; How to Take Uncle Sam for Granted | True | By James Reston | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/derailment-delays-centra.html | Derailment Delays Centra | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/a-bit-of-france-off-canadas-coast.html | A BIT OF FRANCE OFF CANADA'S COAST | True | By James Montagnes | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/hotels-prepare-for-busy-196465-new-bureau-will-expedite.html | HOTELS PREPARE FOR BUSY 1964-65; New Bureau Will Expedite Reservations for Millions Coming to the Fair GUIDE OUT FOR VISITORS Voluntary Code Will Insure Stable Rates in 3 Areas of New York Region HOTELS PREPARE FOR BUSY 1964-65 | True | By Thomas W. Ennis | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/greatest-train-robbery-how-the-yard-moves-to-solve-it-many-shreds.html | GREATEST TRAIN ROBBERY: HOW THE YARD MOVES TO SOLVE IT; Many Shreds of Evidence Are Painstakingly Assembled and Analyzed In the Major Effort to Solve Holdup that Netted $7,000,000 | True | By Clyde H. Farnsworth Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/building-lag-laid-to-cost-of-labor-open-plan-highlights-new-li.html | BUILDING LAG LAID TO COST OF LABOR; Open Plan Highlights, New L.I. Colonial Dwelling | True | By Jerry Miller | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/ibm-names-research-aide.html | I.B.M. Names Research Aide | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/mary-fontaine-bride-of-ens-mg-keown-2d.html | Mary Fontaine Bride of Ens. M.G. Keown 2d | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/douglas-okieffe-and-mary-gillen-wed-in-michigan-princeton-alumnus.html | Douglas O'Kieffe And Mary Gillen Wed in Michigan; Princeton Alumnus and Alumna of Bennett Mary in Muskegon | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/reforms-pledged-in-brazzaville-youlous-successor-to-bur-easy-life.html | REFORMS PLEDGED IN BRAZZAVILLE; Youlou's Successor to Bar 'Easy Life' for Aides | True | By J. Anthony Lukas Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/su-mac-lad-bolts-rail-and-suffers-bruises.html | Su Mac Lad Bolts Rail And Suffers Bruises | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/us-will-deduct-tax-in-canal-zone-pact.html | U.S. WILL DEDUCT TAX IN CANAL ZONE PACT | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/ship-groups-drop-poster-program-action-taken-as-subsidized-lines.html | SHIP GROUPS DROP POSTER PROGRAM; Action Taken as Subsidized Lines, Withdraw Support Other Supporters Influence of Work Cited | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/less-wind-on-capitol-hill.html | Less Wind on Capitol Hill | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/economic-spotlight-the-us-is-optimistic-about-a-pessimistic-figure.html | Economic Spotlight; The U.S. is optimistic about a pessimistic figure. The Unilever twins announced some good news. The C.A.B. plans to trim local airline subsidies. Is a great merger movement about to end? | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/wills-now-steals-less-and-gets-caught-more.html | Wills Now Steals Less And Gets Caught More | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/strains-within-the-arab-world-are-thought-to-be-behind-nassers-new.html | Strains within the Arab World Are Thought to Be Behind Nasser's New Campaign Against Israel; CAIRO Attempt Seen to Strengthen Role of Arab Socialism | True | By Jay Walz Special To The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/latins-resolve-to-spur-growth-is-found-rising-urgent-domestic.html | LATINS' RESOLVE TO SPUR GROWTH IS FOUND RISING; Urgent Domestic Problems Have Priority Over Cuba, Reds and Other Issues LATINS' RESOLVE IS FOUND RISING Kennedy Pledges Support Peruvians See Shortcomings | True | By Henry Raymont Special To the New York Timesspecial To the New York Timesspecial To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/jet-made-by-uar-disclosed-in-cairo.html | JET MADE BY U.A.R. DISCLOSED IN CAIRO | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/teenagers-fined-for-sitin.html | Teen-Agers Fined for Sit-in | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/spain-garrotes-2-for-madrid-blasts.html | SPAIN GARROTES 2 FOR MADRID BLASTS | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/east-africans-seek-increased-tourism.html | EAST AFRICANS SEEK INCREASED TOURISM | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/the-catskills-greenwich-village-music-thrives-along-with-art.html | THE CATSKILLS GREENWICH VILLAGE; Music Thrives Along With Art Galleries In Woodstock, N.Y. Uninhibited More Britten | True | By Theodore Stronginsteve Schapiro | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/back-to-school-the-auto-club-of-southern-california-runs-clinic-on.html | BACK TO SCHOOL; The Auto Club of Southern California Runs Clinic on Freeway Motoring | True | By Gladwin Hill | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/this-is-the-way-we-went-to-war-we-went-to-war.html | This Is the Way We Went to War; We Went to War | True | By William Harlan Hale | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/indian-harbor-wins.html | Indian Harbor Wins | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/dominican-republic-marks-centennial-at-party-here.html | Dominican Republic Marks Centennial at Party Here | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/mrs-carroll-has-child.html | Mrs. Carroll Has Child | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/plane-carrying-19-missing-off-coast-of-central-japan.html | Plane Carrying 19 Missing Off Coast of Central Japan | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/tin-strike-perils-aid-to-bolivians-conflict-points-up-crisis-in.html | TIN STRIKE PERILS AID TO BOLIVIANS; Conflict Points Up Crisis in State Mining Company | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/ice-cream-vender-killed.html | Ice Cream Vender Killed | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/30-hurt-in-crash-of-bus-in-alabama.html | 30 HURT IN CRASH OF BUS IN ALABAMA | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/sukarno-presses-economic-theme-independence-oration-urges-building.html | SUKARNO PRESSES ECONOMIC THEME; Independence Oration Urges Building of Prosperity | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/tel-aviv-nation-is-convinced-cairo-girds-for-aggression.html | TEL AVIV; Nation Is Convinced Cairo Girds for Aggression | True | By Moshe Brilliant Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/ingersoll-rand-forms-unit.html | Ingersoll-Rand Forms Unit | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/maria-theresa-gimelfarbas-betrothed-to-gerald-p-lepp.html | Maria Theresa Gimelfarbas Betrothed to Gerald P. Lepp | True | Emil Rhodes | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/icetrapped-ship-to-get-aid.html | Ice-Trapped Ship to Get Aid | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/lily-pool-upkeep-plants-fish-must-be-in-proper-balance-among-the.html | LILY POOL UPKEEP; Plants, Fish Must Be In Proper Balance Among the Pads | True | By Walton Scherer | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/boeing-tests-eastern-jetliner.html | Boeing Tests Eastern Jetliner | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/father-escorts-patricia-beattie-at-her-wedding-she-becomes-bride-of.html | Father Escorts Patricia Beattie At Her Wedding; She Becomes Bride of Miles McDonald Jr. in Greenwich | True | Special to The New York TimesJay Te Winburn Jr. | 1991-06-10 | RE0000528076 | B00000056545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/rules-shift-irks-big-board-houses-brokers-chafe-under-move-against.html | RULES SHIFT IRKS BIG BOARD HOUSES; Brokers Chafe Under Move Against Cut-Rate Credit RULES SHIFT IRKS BIG BOARD HOUSES 2.5 Billion Outstanding Borrowing From Banks | True | By Albert L. Kraus | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/child-to-mrs-stan-besen.html | Child to Mrs. Stan Besen | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/westchester-bid-for-fort-gaining-mayor-church-says-plan-to-keep.html | WESTCHESTER BID FOR FORT GAINING; Mayor Church Says Plan to Keep Slocum Is Excellent Victim of Merger Plan | True | By Merrill Folsom Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/pearson-scored-for-role-on-fair-presence-at-ceremony-held-an.html | PEARSON SCORED FOR ROLE ON FAIR; Presence at Ceremony Held an Affront to Parliament Bridge To Connect Islands | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/miss-meehan-is-jersey-bride-of-k-brown-pennsylvania-alumna-and.html | Miss Meehan Is Jersey Bride Of K. Brown; Pennsylvania Alumna and Graduate of Yale Wed in Spring Lake | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/car-kills-brooklyn-boy-3.html | Car Kills Brooklyn Boy, 3 | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/cake-by-pounds.html | Cake By Pounds | True | By Craig Claiborne | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/akron-team-sets-us-rifle-record-hockey-official-sinks-ace.html | AKRON TEAM SETS U.S. RIFLE RECORD; Hockey Official Sinks Ace | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/lawyer-denies-tax-evasion.html | Lawyer Denies Tax Evasion | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/rail-union-aides-confer-on-rules-for-arbitration-lawyers-for-5.html | RAIL UNION AIDES CONFER ON RULES FOR ARBITRATION; Lawyers for 5 Brotherhoods Meet at Labor Department With Assistant Secretary CONGRESS URGED TO ACT Establishment of Watchdog Unit to Oversee Collective Bargaining Is Requested RAIL UNION AIDES PLAN ARBITRATION | True | By Nan Robertson Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/a-roundup-of-criminals-at-large.html | A Roundup of Criminals at Large | True | By Anthony Boucher | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/state-legislators-to-meet.html | State Legislators to Meet | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/long-lapse-to-end-today-in-usbritish-polo-rivalry.html | Long Lapse to End Today In U.S.-British Polo Rivalry | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/cairo-cathedral-faces-demolition-bridge-approach-replacing-the.html | CAIRO CATHEDRAL FACES DEMOLITION; Bridge Approach Replacing the Anglican Edifice | True | By Jay Walz Special To the New York Timesthe New York Times (BY JAY WALZ) | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/sugar-exchange-ready-for-study-2-units-formed-to-present-case.html | SUGAR EXCHANGE READY FOR STUDY; 2 Units Formed to Present Case Before Congress | True | By William D. Smith | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/senators-and-three-key-witnesses-in-last-weeks-hearings-on-the-test.html | SENATORS AND THREE KEY WITNESSES IN LAST WEEK'S HEARINGS ON THE TEST BAN TREATY | True | The New York Times (George Tames) | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/senators-turn-bak-twins-with-13-hits-red-sox-get-14-in-beating.html | Senators Turn Bak Twins With 13 Hits; Red Sox Get 14 in Beating Indians; DANIELS IS VICTOR IN 10-0 CONTEST Twins Get Only 2 Hits and Drop to 3d--Homers Help Boston Win, 10-3 Monbouquette Wins 16th Orioles Down Athletics Tigers Set Bak Angels | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/reports-on-business-in-the-us-new-york-chicago-san-francisco.html | Reports on Business in the U.S.; New York Chicago San Francisco Philadelphia Cleveland Richmond Boston Minneapolis Kansas City Atlanta | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/beman-and-2-others-tie-for-lead-at-213-hawk-five-signs-yates.html | BEMAN AND 2 OTHERS TIE FOR LEAD AT 213; Hawk Five Signs Yates | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/bonn-proposes-nato-aid-on-pact-to-bar-attacks-asks-us-to-bring.html | BONN PROPOSES NATO AID ON PACT TO BAR ATTACKS; Asks U.S. to Bring Atlantic Body Into East-West Talks on Issue of Safeguards AIM IS WIDE ALLIED ROLE Geneva Exchange on Ways to Reduce Tension Brings Quick German Reaction BONN PROPOSES NATO AID ON PACT | True | By Gerd Wilcke Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/mets-records.html | Mets' Records | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/yonkers-track-to-be-the-scene-of-ball-sept-15-2d-memorial-event-to.html | Yonkers Track To Be the Scene Of Ball Sept. 15; 2d Memorial Event to Benefit the Hall of Fame of Trotter | True | Al Levine | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/professors-quit-over-saigon-move-protest-ouster-of-catholic-rector.html | PROFESSORS QUIT OVER SAIGON MOVE; Protest Ouster of Catholic Rector, a Moderate, at Hue in Buddhist Dispute PROFESSORS QUIT OVER SAIGON MOVE Buddhist Conference Weighed Appeal by Pope Reported Hawaii Buddhists in Protest | True | By David Halberstam Special To the New York Timesspecial To the New York Timesspecial To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/gibraltars-defenses-are-down-for-tourists.html | GIBRALTAR'S DEFENSES ARE DOWN FOR TOURISTS | True | By Noel Mostert | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/trouble-in-trinidad.html | Trouble in Trinidad | True | By Dion Reilly | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/student-is-fiance-of-elaine-berman.html | Student Is Fiance Of Elaine Berman | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/expert-presents-antarctica-data-tonnage-of-ice-is-put-at-over-22.html | EXPERT PRESENTS ANTARCTICA DATA; Tonnage of Ice Is Put at Over 22 Quadrillion I.G.Y. Symposium | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/diplomat-is-selected.html | Diplomat Is Selected | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/comeback-for-the-shadow-return-of-old-mystery-series-to-radio.html | COMEBACK FOR THE SHADOW; Return of Old Mystery Series to Radio Raises Thoughts Of Possible Revivals of Other Programs Change of Emphasis Criminals Turned Clowns Others From the Past | True | By John P. Shanley | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/rev-jean-bordenet-maryknoll-father.html | REV. JEAN BORDENET, MARYKNOLL FATHER | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/costa-leads-sailing-at-end-of-2-races.html | COSTA LEADS SAILING AT END OF 2 RACES | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/persuasive-mister-ed-changes-nigerian-outlook-on-peace-corps.html | Persuasive 'Mister Ed' Changes Nigerian Outlook on Peace Corps | True | By Lloyd Garrison Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/pennsylvanian-killed-in-maine.html | Pennsylvanian Killed in Maine | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/three-belles-wins-in-atlantic-class.html | THREE BELLES WINS IN ATLANTIC CLASS | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/new-hertz-fleet-service.html | New Hertz Fleet Service | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/eased-line-on-arts-in-soviet-is-hinted-by-two-new-works-eased.html | Eased Line on Arts In Soviet Is Hinted By Two New Works; Eased Soviet Party Line on Art In Indicated by Two New Works Setback for Die-Hards | True | By Henry Tanner Special To the New York Timesby Harrison E. Salisbury | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/concerts-in-new-york-and-out-of-town-in-new-york-out-of-town-new.html | CONCERTS IN NEW YORK AND OUT OF TOWN; IN NEW YORK OUT OF TOWN NEW YORK STATE CONNECTICUT RHODE ISLAND MASSACHUSETTS VERMONT NEW HAMPSHIRE PENNSYLVANIA | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/richard-barthelmess-68-dies-boyish-idol-of-silent-film-era-actor.html | Richard Barthelmess, 68, Dies; Boyish Idol of Silent-Film Era; Actor Rose to Fame in 1919 With 'Broken Blossoms'-- Academy Award in '28 | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/new-jersey-banks-polled-on-new-law.html | NEW JERSEY BANKS POLLED ON NEW LAW | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/education-group-called-coercive-recruiting-of-nea-scored-by.html | EDUCATION GROUP CALLED COERCIVE; Recruiting of N.E.A. Scored by Teachers Union N.E.A. Far Larger Sees Bar to Federation | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/customs-bureau-names-assistant-deputy-here.html | Customs Bureau Names Assistant Deputy Here | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/tourist-boom-hits-new-peak-in-spain.html | TOURIST BOOM HITS NEW PEAK IN SPAIN | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/purkey-of-reds-downs-cubs-21-gains-6th-victory-on-two-unearned-runs.html | PURKEY OF REDS DOWNS CUBS, 2-1; Gains 6th Victory on Two Unearned Runs at 4th Braves Defeat Colts Phils Beat Pirates | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/hungary-imprisons-3-as-spies.html | Hungary Imprisons 3 as Spies | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/city-puts-sawhorse-fence-around-disputed-project.html | City Puts Sawhorse Fence Around Disputed Project | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/glamour-of-grass-valley-is-still-aglow-sierra-foothill-town-has.html | GLAMOUR OF GRASS VALLEY IS STILL AGLOW; Sierra Foothill Town has Once Known As the 'Gold Capital of America' | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/miss-roullion-radcliffe-61-becomes-bride-teacher-is-married-in.html | Miss Roullion, Radcliffe '61, Becomes Bride; Teacher Is Married in Connecticut to John Brand 'Pitman 2d | True | Special to The New York TimesJay Te Winburn Jr. | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/3-hurt-at-rhodesian-rally.html | 3 Hurt at Rhodesian Rally | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/air-cadet-officers-named.html | Air Cadet Officers Named | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/minor-leagues.html | Minor Leagues | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/30car-train-barge-now-links-seattle-and-whittier-alaska.html | 30-Car Train Barge Now Links Seattle and Whittier, Alaska | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/puppet-theater-benefit.html | Puppet Theater Benefit | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/mrs-callahan-has-child.html | Mrs. Callahan Has Child | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/lynn-williams-wed-to-john-m-martin.html | Lynn Williams Wed To John M. Martin | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/newcanal-study-pushed-in-panama.html | NEW-CANAL STUDY PUSHED IN PANAMA | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/johnny-carson-of-tonight-marries-joanne-copeland.html | Johnny Carson of 'Tonight' Marries Joanne Copeland | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/elihu-church-82-engineer-is-dead-inventor-aide-of-city-made.html | ELIHU CHURCH, 82, ENGINEER, IS DEAD; Inventor, Aide of City, Made Unemployment Survey | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/designers-ball-oct-3-to-be-held-on-ocean-liner-new-jersey-chapters.html | Designer's Ball Oct. 3 to Be Held On Ocean Liner; New Jersey Chapters of Boys' Towns of Italy Will Be Beneficiary | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/executive-accused-of-bribery-attempt-bribery-attempt-laid-to.html | Executive Accused Of Bribery Attempt; BRIBERY ATTEMPT LAID TO EXECUTIVE | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/sports-of-the-times-a-painful-pursuit-flag-almost-overlooked.html | Sports of The Times; A Painful Pursuit Flag Almost Overlooked Calamities Pile Up The Other Sox Try It | True | By John Drebingerthe New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/again-the-issue-of-german-guilt-can-nazi-crimes-be-blamed-on-all.html | Again the Issue of German Guilt; Can Nazi crimes be blamed on all Germans or onlu on the fanatics? Most Germans, one observer finds, are today beginning to accept a sense of national responsibility. Again the Issue of German Guilt | True | By Constantine Fitzgibbon | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/the-old-and-new-in-new-hampshire.html | THE OLD AND NEW IN NEW HAMPSHIRE | True | By E.f. Quarringtonmargaret Berkvist | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/miss-kagan-is-fiancee-of-leonard-h-littman.html | Miss Kagan Is Fiancee Of Leonard H. Littman | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/tvs-unnerving-numbers-game-the-influence-of-ratings-upsets-critics.html | TV's Unnerving Numbers Game; The influence of ratings upsets critics and, in turn, makes broadcasters uneasy. TVs Unnerving Numbers Game | True | By Desmond Smith | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/filly-arlington-victor-smart-deb-wins-83000-matron.html | Filly Arlington Victor; SMART DEB WINS $83,000 MATRON | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/rites-of-summer-theater.html | Rites of Summer Theater | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/crosswalk-lines-for-schools.html | Crosswalk Lines for Schools | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/isabel-b-lyons-is-married-hire-to-jay-hundley-mt-holyoke-graduate-b.html | Isabel B. Lyons Is Married Hire To Jay Hundley; Mt. Holyoke Graduate Becomes Bride in St. Patrick's Cathedral | True | Bradford Bachrach | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/etna-erupts-for-third-day.html | Etna Erupts for Third Day | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/work-stoppages-dropped-in-decade-study-finds.html | Work Stoppages Dropped In Decade, Study Finds | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/tm-smith-marries-constance-hanley.html | T.M. Smith Marries Constance Hanley | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/freight-way-850-takes-5000-pace-at-monticello.html | Freight Way, $8.50, Takes $5,000 Pace at Monticello | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/insurers-oppose-a-tax-provision-score-plan-to-curb-savings-on.html | INSURERS OPPOSE A TAX PROVISION; Score Plan to Curb Savings on Borrowed Payments Separate Loans Seen INSURERS OPPOSE A TAX PROVISION Deduction Voted A Buying Incentive Some See Plan's End | True | By Sal R. Nuccio | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/dick-gregory-working-as-jail-paper-reporter.html | Dick Gregory Working As Jail Paper Reporter | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/philadelphias-commuters-to-ride-in-luxury-trains.html | Philadelphia's Commuters To Ride in Luxury Trains | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/fly-casting-crown-won-by-tarantino.html | FLY CASTING CROWN WON BY TARANTINO | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/latinamerican-view-there-is-impatience-but-some-feeling-that.html | LATIN-AMERICAN VIEW; There Is Impatience but Some Feeling That Reforms Are Taking Hold | True | By Juan de Onis Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/two-private-collectors-in-a-public-place-last-decade-of-painting.html | TWO PRIVATE COLLECTORS IN A PUBLIC PLACE; Last Decade of Painting and Sculpture Surveyed in a Loan Show at Yale Of a Time and Place Setting Their Sights Picking and Choosing | True | By Stuart Preston | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/wjj-jamieson-jr-weds-miss-jacobs.html | W.J.J. Jamieson Jr. Weds Miss Jacobs | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/italians-quit-cities-for-august-holiday-road-deaths-mount.html | Italians Quit Cities For August Holiday; Road Deaths Mount | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/37-cars-entered-in-marlboro-race-third-international-to-have-le.html | 37 CARS ENTERED IN MARLBORO RACE; Third International to Have Le Mans-Type Start Today | True | By Frank M. Blunk Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/marriage-planned-by-nina-schwartz.html | Marriage Planned By Nina Schwartz | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/nepal-devastation-in-landslide-told.html | NEPAL DEVASTATION IN LANDSLIDE TOLD | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/only-death-will-solve-everything.html | Only Death Will Solve Everything | True | By David Dempsey | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/dean-carl3960-scores-twolength-triumph-in-atlantic-city-handicap-in.html | Dean Carl($39.60) Scores Two-Length Triumph in Atlantic City Handicap; INBALANCE CUTS LEAD IN STRETCH But Dean Carl Recovers in Last Furlong for Victory --Favored Mongo Third Canebora 4-Length Victor Active Jack Victor in Pace | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/cunard-line-cutting-freight-conference.html | CUNARD LINE CUTTING FREIGHT CONFERENCE | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/early-test-urged-to-spot-retarded-study-by-teachers-college.html | EARLY TEST URGED TO SPOT RETARDED; Study by Teachers College Stresses Identification 60 Children Tested | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/bachman-gains-lead-by-a-point-after-2-lightning-class-races.html | Bachman Gains Lead by a Point After 2 Lightning Class Races | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/mccarthys-capture-title-in-eastern-tennis-doubles.html | McCarthys Capture Title In Eastern Tennis Doubles | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/the-kennedys-relax-and-read-books-not-on-white-house-list.html | The Kennedys Relax and Read Books Not on White House List | True | By Marjorie Hunter Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/negro-golf-pro-keeps-busy-7-days-a-week-instructor-puts-in-10-hours.html | Negro Golf Pro Keeps Busy 7 Days a Week; Instructor Puts In 10 Hours a Day at Central Valley Golf League, Clinic, Youth Program Well Received | True | By Harry V. Forgeron Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/anglicans-urged-to-give-church-new-world-basis-manifesto-on-unity.html | Anglicans Urged to Give Church New World Basis; Manifesto on Unity Presented at Toronto Meeting by Canterbury--Action Put Off to Obtain Solid Approval ANGLICANS URGED TO WIDEN MISSION | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/mrs-g-weinstein.html | MRS. G. WEINSTEIN | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighter's | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/40-years-of-wnyc-city-station-passed-through-assorted-crises-its.html | 40 YEARS OF WNYC; City Station Passed Through Assorted Crises, Its Director Recalls Another Threat Special Permit | True | By George Gent | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/community-plan-checks-dropouts-volunteer-program-helps-west-side.html | COMMUNITY PLAN CHECKS DROPOUTS; Volunteer Program Helps West Side Students Volunteers Do Most of Work | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/its-ladies-first-boys-in-swordfish-tourney.html | It's Ladies First, Boys, In Swordfish Tourney | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/professional-finesse-may-be-lacking-but-enthusiasm-is-not-at-the.html | Professional Finesse May Be Lacking But Enthusiasm Is Not at the Annual Monmouth County Horse Show; Chapot's Salonga Carrier Wins Title at Monmouth Horse Show | True | Special to The New York TimesThe New York Times (by Carl T. Gossett Jr.) | 1991-06-10 | RE0000528076 | B00000056545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/judith-a-fones-becomes-bride-of-robert-perry-father-escorts-her-at.html | Judith A. Fones Becomes Bride Of Robert Perry; Father Escorts Her at Wedding to a Fellow Student at Syracuse | True | Special to The New York TimesHal Costain | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/author-100-finds-british-bandits-make-wild-west-look-mild.html | Author, 100, Finds British Bandits Make Wild West Look Mild | True | By Clyde H. Farnsworth Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/tests-underground-wide-variety-of-experiments-on-nuclear-weapons.html | TESTS UNDERGROUND; Wide Variety of Experiments on Nuclear Weapons Can Be Made | True | By John A. Osmundsen | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/camp-double-dividend-for-needy-children-it-is-staffed-in-part-by.html | Camp 'Double Dividend'; For needy children, it is staffed in part by 'program aides' from 60 to 80, who enjoy a new adventure in living. | True | By Marybeth Weston | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/bonn-failure-to-agree-on-main-policies-is-cited.html | BONN; Failure to Agree on Main Policies Is Cited | True | By Arthur J. Olsen Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/playing-footsy-with-hitler-hitler.html | Playing Footsy With Hitler; Hitler | True | By A.I. Rowse | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/incidentally-showerproof.html | Incidentally Showerproof | True | By Patricia Peterson | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/islandhopping-by-car-off-the-coast-of-maine.html | ISLAND-HOPPING BY CAR OFF THE COAST OF MAINE | True | By Philip Bradyphilip Brady | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/ohio-may-regulate-stuffing-for-toys.html | OHIO MAY REGULATE STUFFING FOR TOYS | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/news-of-the-rialto-the-living-theater.html | NEWS OF THE RIALTO: THE LIVING THEATER | True | By Paul Gardnerthe New York Times (SAM FALK), Friedman-Abeles, Lew Merrinmarin Harris (MONKMEYER) | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/summaries-of-finals.html | SUMMARIES OF FINALS | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/tokyo-maps-role-on-un-session-regime-consults-opposition-for-first.html | TOKYO MAPS ROLE ON U.N. SESSION; Regime Consults Opposition for First Time on Issue | True | By Emerson Chapin Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/television-programs-today-through-saturday.html | TELEVISION PROGRAMS; TODAY THROUGH SATURDAY | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/sides-takes-first-race-in-210-sailing-series-bay-state-pilot-tops.html | Sides Takes First Race in 210 Sailing Series; BAY STATE PILOT TOPS FLEET OF 26 Youngquist is Second and Young Third in Opening Cup Test Off Rye | True | By Deane McGowen Special To the New York Times the New York Times (BY MEYER LIEBOWITZ) | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/museum-assists-student-research.html | MUSEUM ASSISTS STUDENT RESEARCH | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/6-killed-in-minnesota-as-car-and-truck-collide.html | 6 Killed in Minnesota As Car and Truck Collide | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/brokers-joining-corporate-ranks-110-are-big-board-members-going.html | BROKERS JOINING CORPORATE RANKS; 110 Are Big Board Members -- Going Public Debated | True | By John H. Allan | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/taylor-halts-froehling-crookenden-beats-wilson-in-newport.html | Taylor Halts Froehling Crookenden Beats Wilson in Newport Semi-Finals; SOUTHPAWS GAIN UPSETS IN TENNIS Taylor of Britain Advances in 5 Sets and Crookenden of New Zealand in 3 Misses Smith, Bueno Gain | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/return-from-an-alcoholic-abyss.html | Return From an Alcoholic Abyss | True | By Frank G. Slaughter | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/a-magician-with-words.html | A Magician With Words | True | By Gerald Carson | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/9000-items-scheduled-for-fancy-foods-show.html | 9,000 Items Scheduled For Fancy Foods Show | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/miss-carol-a-feldman-betrothed-to-physician.html | Miss Carol A. Feldman Betrothed to Physician | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/patterson-said-to-seek-comeback-bout-abroad.html | Patterson Said to Seek Comeback Bout Abroad | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/display-center-is-planned-in-city-for-israeli-products.html | Display Center Is Planned In City for Israeli Products | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/a-tailor-alters-london-building-he-wont-move-so-project-goes-up.html | A TAILOR ALTERS LONDON BUILDING; He Won't Move, So Project Goes Up Around Him | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/illness-in-the-family.html | Illness in the Family | True | By Lydia Strong | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/barbara-kleitz-is-wed.html | Barbara Kleitz Is Wed | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/oregon-is-facing-tax-referendum-petitions-with-2-per-cent-of-voters.html | OREGON IS FACING TAX REFERENDUM; Petitions With 2 Per Cent of Voters Can Force Issue | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/bonns-accession-to-test-ban-treaty-and-agreement-to-build-a-tank.html | Bonn's Accession to Test Ban Treaty and Agreement To Build a Tank With U.S. Displease Paris; PARIS Value of New Friendship Accord Is Questioned | True | By Henry Giniger Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/paper-production-rate-climbs.html | Paper Production Rate Climbs | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/mrs-goldstein-has-son.html | Mrs. Goldstein Has Son | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/car-kills-woman-63.html | Car Kills Woman, 63 | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/pocketsized-paperbacks-to-help-gardeners-deck-construction-on.html | POCKET-SIZED PAPERBACKS TO HELP GARDENERS; Deck Construction On Growing and Cooking | True | By Jack D. Savercool | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/the-dance-new-york-city.html | THE DANCE; NEW YORK CITY | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/miss-jamie-oreilly-is-married-in-bronx.html | Miss Jamie O'Reilly Is Married in Bronx | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/visiting-the-southernmost-city-in-the-world.html | VISITING THE SOUTHERNMOST CITY IN THE WORLD | True | By Edward C. Burks | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/youth-is-arrested-in-policemans-fall.html | YOUTH IS ARRESTED IN POLICEMAN'S FALL | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/graham-greene-in-haiti-talks-of-double-trouble-author-finds-his.html | Graham Greene, in Haiti, Talks of Double Trouble; Author Finds His Name Used by Indiscreet Adventurer Other Man's Activities Lean to Theft and Gun-Running Shadowy Encounters A Would-Be Blackmailing Other Greene Jailed | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/america-dances-around-the-world.html | AMERICA DANCES AROUND THE WORLD | True | By Allen Hughesnew York Times.hans van Den Buskeramold Eagledan Kramer (SAM FALK) | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/britain-is-debating-railroad-cutback.html | BRITAIN IS DEBATING RAILROAD CUTBACK | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/more-than-100-attend-coast-service-for-odets.html | More Than 100 Attend Coast Service for Odets | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/miss-joan-g-mansfield-bride-of-louis-garten.html | Miss Joan G. Mansfield Bride of Louis Garten | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/british-deny-charge.html | British Deny Charge | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/lynne-kessler-betrothed.html | Lynne Kessler Betrothed | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/chiefs-trounce-raiders-36-to-21-wilson-passes-for-3-scores-in.html | CHIEFS TROUNCE RAIDERS, 36 TO 21; Wilson Passes for 3 Scores in Sternberg Benefit Game | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/couples-8th-child-is-lost-in-infancy.html | COUPLE'S 8TH CHILD IS LOST IN INFANCY | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/daughter-to-mrs-woods.html | Daughter to Mrs. Woods | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/chilean-political-leader-begins-washington-visit.html | Chilean Political Leader Begins Washington Visit | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/eileen-granito-wed-to-andrew-simons.html | Eileen Granito Wed To Andrew Simons | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/when-writers-arent-writing-they-behave-like-people.html | When Writers Aren't Writing They Behave Like People | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/us-investments-in-south-africa-show-big-rise-american-capital-there.html | U.S. Investments in South Africa Show Big Rise; American Capital There Is Up 15 to 25% Since 1961 Increase Is Noted Despite Government Controls U.S. INVESTING UP IN SOUTH AFRICA Scale Is Higher | True | By Joseph Lelyveld | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/bet-referendum-to-seek-study-by-citizens-group-bet-referendum-to.html | Bet Referendum to Seek Study by Citizens' Group; BET REFERENDUM TO PROPOSE STUDY | True | By Charles G. Bennett | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/panel-in-queens-to-hear-valachi-informer-to-testify-in-59-slaying.html | PANEL IN QUEENS TO HEAR VALACHI; Informer to Testify in '59 Slaying of Pisano Valachi to Be Available Genovese Accused Valachi Nervous | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/july-rise-is-noted-in-customs-duties.html | JULY RISE IS NOTED IN CUSTOMS DUTIES | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/new-12meter-here-will-be-a-precautionary-measure-tough-challenge.html | New 12-Meter Here Will Be a Precautionary Measure; TOUGH CHALLENGE FOR CUP EXPECTED Officials of New York Y.C. Respect New British Sloop Too Much to Stand Pat | True | By Steve Cadypictorial Parade | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/bus-tourists-see-the-seamier-side-visit-settlement-houses-and.html | BUS TOURISTS SEE THE SEAMIER SIDE; Visit Settlement Houses and Rundown Neighborhoods | True | By Sydney H. Schanberg | 1991-06-10 | RE0000528076 | B00000056545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/freya-kassoff-fiancee-of-dr-barry-h-martin.html | Freya Kassoff Fiancee Of Dr. Barry H. Martin | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/miss-ann-moffitt-is-married-on-li-debutante-of-1960-is-bride-of.html | Miss Ann Moffitt Is Married on L.I.; Debutante of 1960 Is Bride of Theodore S. Wickersham | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/sports-news-horse-racing.html | Sports News; HORSE RACING | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day—Section 1 International National Metropolitan | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/stroessner-modernizing-paraguay.html | Stroessner Modernizing Paraguay | True | By Edward C. Burks Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/weslock-takes-golf-crown.html | Weslock Takes Golf Crown | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/brooklyn-apartment-fire-hurts-five-three-seriously.html | Brooklyn Apartment Fire Hurts Five, Three Seriously | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/the-end-is-near-for-kilmer-tree-group-is-formed-to-dispose-of.html | THE END IS NEAR FOR KILMER TREE; Group Is Formed to Dispose of Landmark at Rutgers | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/bowmannusbaum.html | Bowman--Nusbaum | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/cuba-executes-3-as-cia-agents.html | CUBA EXECUTES 3 AS C.I.A. AGENTS | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/2-apartment-houses-rise-for-occupancy-in-the-fall.html | 2 Apartment Houses Rise For Occupancy in the Fall | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/the-caribbeans-fascinating-iles-des-saintes.html | THE CARIBBEAN'S FASCINATING ILES DES SAINTES | True | By Theodore S. Sweedy | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/miss-wright-takes-threestroke-lead.html | MISS WRIGHT TAKES THREE-STROKE LEAD | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/school-in-bergen-plans-expansion-architectural-drawings-for.html | SCHOOL IN BERGEN PLANS EXPANSION; Architectural Drawings for Vocational High Approved Civic Use Planned | True | By John W. Slocum Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/6-are-attendants-of-miss-rhodes-at-her-marriage-alumna-of.html | 6 Are Attendants Of Miss Rhodes At Her Marriage; Alumna of Middlebury Bride in Atlanta of David Judson Bahn | True | Special to The New York TimesElliotts' Peachtree | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/blue-cross-expands-philadelphia-plan.html | BLUE CROSS EXPANDS PHILADELPHIA PLAN | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/lola-de-girolamo-wed-to-michael-cosgrove.html | Lola de Girolamo Wed To Michael Cosgrove | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/flurry-of-auctions-scheduled-in-week.html | FLURRY OF AUCTIONS SCHEDULED IN WEEK | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/history-repeats-blaze-in-asbury-park-a-boon-to-business.html | HISTORY REPEATS; Blaze in Asbury Park A Boon to Business | True | By George Cable Wright | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/around-the-garden-plan-ahead-mighty-mites-look-to-the-window-boxes.html | AROUND THE GARDEN; Plan Ahead Mighty Mites Look to the Window Boxes Insects and Light Strawberry Runners | True | By Joan Lee Faust | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/research-balloon-bursts-after-launching-in-texas.html | Research Balloon Bursts After Launching in Texas | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/british-literary-critic-joins-vassar-faculty.html | British Literary Critic Joins Vassar Faculty | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/jersey-builder-opens-2d-section-ranch-model-display-ed-in-emerson.html | JERSEY BUILDER OPENS 2D SECTION; Ranch Model Displayed in Emerson Development | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/hoffa-to-file-court-plea.html | Hoffa to File Court Plea | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/mayer-rosenholz.html | MAYER ROSENHOLZ | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/three-new-dams-to-aid-tennessee-power-output-to-rise-with.html | THREE NEW DAMS TO AID TENNESSEE; Power Output to Rise With Completion of Program | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/ceylon-postal-strike-ends.html | Ceylon Postal Strike Ends | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/big-electric-equipment-field-expanding-todays-exotic-power-sources.html | Big Electric Equipment Field Expanding; Today's Exotic Power Sources May Become Prosaic in Decade | True | By Richard Rutter | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/opinion-of-the-week-at-home-and-abroad-about-the-treaty-ideas-and.html | Opinion of the Week: At Home and Abroad; ABOUT THE TREATY IDEAS AND MEN PARIS AND BONN FRENCH VIEWS GERMAN VIEWS | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/text-of-manifesto-presented-at-closing-of-the-anglican-congress-in.html | Text of Manifesto Presented at Closing of the Anglican Congress in Toronto; 'Three Central Truths' | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/prince-edward-negro-students-win-the-right-to-join-picketing-naacp.html | Prince Edward Negro Students Win the Right to Join Picketing N.A.A.C.P. Gains Major Point as Head of New School System Reverses His Stand and Withdraws Objection | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/2-show-laurels-to-miss-hausman-kings-point-rider-captures-large.html | 2 SHOW LAURELS TO MISS HAUSMAN; Kings Point Rider Captures Large, Grand Pony Titles | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/son-to-mrs-wj-dempsey.html | Son to Mrs. W.J. Dempsey | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/brief-comment-on-new-disks.html | BRIEF COMMENT ON NEW DISKS | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/margot-stickley-bride-of-dentist-five-attend-her-father-escorts-her.html | Margot Stickley Bride of Dentist; Five Attend Her; Father Escorts Her at Marriage to Lieut. Edward T. Ferry Coleman~Cahill | True | Special to The New York TimesEllen McClure | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/test-ban-fundamentals.html | Test-Ban Fundamentals | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/mine-injures-east-germans-hospital-in-west-aids-them.html | Mine Injures East Germans; Hospital in West Aids Them | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/tired-task-force-science-reform-lesson-called-key-to-better.html | TIRED TASK FORCE; Science Reform Lesson Called Key To Better Economics Teaching | True | By Fred M. Hechinger | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/champion-snake-catcher.html | Champion Snake Catcher | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/the-strawhat-trail-new-york-new-jersey-pennsylvania-connecticut.html | THE STRAW-HAT TRAIL; NEW YORK NEW JERSEY PENNSYLVANIA CONNECTICUT MASSACHUSETTS RHODE ISLAND NEW HAMPSHIRE VERMONT MAINE DIST. OF COLUMBIA MARYLAND VIRGINIA WEST VIRGINIA NORTH CAROLINA KENTUCKY | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/swedish-company-in-us-markets-bofors-sells-turbines-here-other.html | SWEDISH COMPANY IN U.S. MARKETS; Bofors Sells Turbines Here, --Other Items Pushed | True | By Elizabeth M. Fowler | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/a-key-molecule-created-in-lab-ultraviolet-light-plays-role-in.html | A KEY MOLECULE CREATED IN LAB; Ultraviolet Light Plays Role in Experiment on Cloud | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/books-for-younger-readers.html | Books for Younger Readers | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/rooms-at-the-top-rent-most-easily-higher-cost-no-deterrent-to.html | ROOMS AT THE TOP RENT MOST EASILY; Higher Cost No Deterrent to Apartment Dwellers ROOMS AT THE TOP RENT MOST EASILY | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/father-escorts-miss-smithers-at-her-nuptials-60-colby-graduate-and.html | Father Escorts Miss Smithers At Her Nuptials; '60 Colby Graduate and Woody Klose Are Married in Jersey | True | Special to The New York TimesJay Te Winburn Jr. | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/trans-world-aide-to-retire.html | Trans World Aide to Retire | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/insect-battle-usda-entomologists-are-finding-new-approaches-to-pest.html | INSECT BATTLE; U.S.D.A. Entomologists Are Finding New Approaches to Pest Control No Offspring Alternate Methods Sex Attractants Selective Bacterium | True | By Joan Lee Faust | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/richardsons-boat-wins-adams17-race.html | RICHARDSON'S BOAT WINS ADAMS 17 RACE | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/syrians-accuse-isradis-of-border-troop-buildup.html | Syrians Accuse Isradis Of Border Troop Build-up | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/barbara-hajek-58-debutante-to-be-married.html | Barbara Hajek, '58 Debutante, To Be Married | True | The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/toomey-heads-swim-group.html | Toomey Heads Swim Group | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/jamaica-intercepts-cubarefugee-yacht.html | JAMAICA INTERCEPTS CUBA-REFUGEE YACHT | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/17thcentury-dutch-portrait-stolen-at-stockholm-gallery.html | 17th-Century Dutch Portrait Stolen at Stockholm Gallery | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/presidential-towers-opens.html | Presidential Towers Opens | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/ann-arbor-to-weigh-a-fair-housing-law.html | ANN ARBOR TO WEIGH A FAIR HOUSING LAW | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/lenoir-and-miss-barclay-win-ontario-tennis-titles.html | Lenoir and Miss Barclay Win Ontario Tennis Titles | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/fly-on-the-wall-a-bit-of-eavesdropping-on-an-informal-discussion-of.html | FLY ON THE WALL; A Bit of Eavesdropping on an Informal Discussion of Some Art Problems | True | By John Canaday | 1991-06-10 | RE0000528076 | B00000056545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/laphams-sloop-5-second-victor-quaker-is-first-in-resolute-class-on.html | LAPHAM'S SLOOP 5-SECOND VICTOR; Quaker Is First in Resolute Class on Manhasset Bay | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/boilers-for-okinawa-plant.html | Boilers for Okinawa Plant | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/deirdre-walsh-is-bride-of-john-f-mcelroy-jr.html | Deirdre Walsh Is Bride Of John F. McElroy Jr. | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/ford-strike-talks-delayed.html | Ford Strike Talks Delayed | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/meditation-site-designed-at-fair-garden-will-feature-a-pool-shaped.html | MEDITATION SITE DESIGNED AT FAIR; Garden Will Feature a Pool Shaped as Teardrop | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/mary-horton-bride-of-lh-mottley-jr.html | Mary Horton Bride Of L.H. Mottley Jr. | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/louise-connell-and-john-mills-to-be-married-58-debutante-fiancee-of.html | Louise Connell And John Mills To Be Married; '58 debutante Fiancee of an Assistant U.S. Attorney for N.Y. Tucker-- Gibson | True | Bradford Bachrach | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/the-weeks-garden-calendar-new-york-long-island-new-jersey.html | THE WEEK'S GARDEN CALENDAR; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/growing-up-to-love-and-war.html | Growing Up to Love and War | True | By W.g. Rogers | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/economic-factors-underlie-negro-discontent-elimination-of-jobs.html | ECONOMIC FACTORS UNDERLIE NEGRO DISCONTENT; Elimination of Jobs Through Automation Is Sharpening Problem Of Employment Discrimination Against Non-White Workers | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/major-league-baseball.html | Major League Baseball | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/2346oot-paper-machine-to-be-installed-by-company.html | 234-Foot Paper Machine To Be Installed by Company | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/two-us-airmen-killed-on-a-mission-in-vietnam.html | Two U.S. Airmen Killed On a Mission in Vietnam | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/michael-e-hunt-weds-nancy-ellen-werner.html | Michael E. Hunt Weds Nancy Ellen Werner | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/zuckert-defends-tfx-engine-view.html | ZUCKERT DEFENDS TFX ENGINE VIEW | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/air-force-to-test-wingd-craft-fashioned-to-glide-in-space-13month.html | Air Force to Test Winged Craft Fashioned to Glide in Space; 13-Month Series Step Toward the Future Thor Rockets for Power | True | By Richard Witkin | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/atlas-man-tells-of-good-old-days-recalls-canaveral-when-missile.html | ATLAS MAN TELLS OF GOOD OLD DAYS; Recalls Canaveral When Missile Pioneers Arrived A Well-Kept Secret His Idea Works | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/utah-uses-outdoor-sell-to-attract-tourists.html | UTAH USES 'OUTDOOR SELL' TO ATTRACT TOURISTS | True | By Jack Goodman | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/the-field-of-travel-delivery-later-liquor-released-to-tourists.html | THE FIELD OF TRAVEL; 'Delivery Later' Liquor Released to Tourists VACCINATION ORDER CRUISES FOR SINGLES NEW AIR FARES 'VISIT FLORIDA' BUS TV FOR FOREIGN VISITORS WALKING HORSE SHOW CLIPPER SHIPYARD PARKWAY RECORDS WAX MUSEUM VIRGINIA GARDENS VISITING A FARM | True | George Zuckerman | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/a-strummer-with-more-than-three-chords-imaginative-free-range.html | A STRUMMER WITH MORE THAN THREE CHORDS; Imaginative Free Range | True | By Robert Shelton | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/picture-is-varied-for-film-shares-some-stocks-are-near-1963-highs.html | PICTURE IS VARIED FOR FILM SHARES; Some Stocks Are Near 1963 Highs, Others at Lows PICTURE IS VARIED FOR FILM SHARES M.-G.-M. Shows Loss Views Differ | True | By Peter I. Elkovich | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/demolition-derby-is-smash-hit-along-the-auto-racing-circuit.html | Demolition Derby Is Smash Hit Along the Auto Racing Circuit | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/us-takes-21-cup-lead-on-easy-doubles-victory-doubles-victory-gives.html | U.S. Takes 2-1 Cup Lead On Easy Doubles Victory; DOUBLES VICTORY GIVES LEAD TO U.S. | True | By Allison Danzig Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/allen-f-paro-is-fiance-of-suzanne-trautmann.html | Allen F. Paro Is Fiance Of Suzanne Trautmann | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/life-at-65-wall-st.html | Life at 65 Wall St. | True | By Maxwell Geismar | 1991-06-10 | RE0000528076 | B00000056545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/new-skills-taught-to-2404-workers.html | NEW SKILLS TAUGHT TO 2,404 WORKERS | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/us-seeks-a-truce-on-chicken-tariff-pact-may-settle-dispute-on.html | U.S. SEEKS A TRUCE ON CHICKEN TARIFF; Pact May Settle Dispute on Europe's Duty Increase | True | By Richard E. Mooney Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/could-the-west-have-kept-the-door-from-slamming-need-the-door-have.html | Could the West Have Kept The Door From Slamming?; Need the Door Have Shut? | True | By Henry R. Lieberman | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/murdered-english-footnote.html | MURDERED ENGLISH; FOOTNOTE | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/finnish-company-licensed-to-make-paper-machinery.html | Finnish Company Licensed To Make Paper Machinery | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/city-job-registry-to-aid-nonwhites-17-offices-open-tomorrow-to.html | CITY JOB REGISTRY TO AID NONWHITES; 17 Offices Open Tomorrow to Screen Applicants for Construction Work CITY JOB REGISTRY TO AID NONWHITES | True | By Milton Bracker | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/rusk-taking-a-vacation-washington-aug-17-ap.html | Rusk Taking a Vacation WASHINGTON, Aug. 17 (AP) | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/the-alliances-birthday.html | The Alliance's Birthday | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/blackpedersen.html | Black--Pedersen | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/news-notes-classroom-and-campus-reading-readiness-books-criticized.html | NEWS NOTES: CLASSROOM AND CAMPUS; 'Reading Readiness' Books Criticized; College Eliminates Lower Division READY?-- SENIOR COLLEGE-- BOOK BRIGADE-- NEXT QUESTION-- JUST FOLKS-- ON WAY TO FORUM-- | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/judith-ann-mcgarry-and-wf-marx-wed.html | Judith Ann McGarry And W.F. Marx Wed | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/business-index-advanced-in-week.html | Business Index Advanced in Week | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/passing-of-giants-tops-lions-2421-tittle-guides-three-scoring.html | PASSING OF GIANTS TOPS LIONS, 24-21; Tittle Guides Three Scoring Drives Before 83,218-- Colts Down Browns PASSING OF GIANTS TOPS LIONS, 24-21 Counts Is in Navy | True | By William N. Wallace Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/garden-duplex-abridged-edition.html | Garden Duplex Abridged Edition | True | By George O'Brien | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/5alarm-bronx-fire-burns-3-buildings.html | 5-ALARM BRONX FIRE BURNS 3 BUILDINGS | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/that-science-center-called-mit-a-revolution-taking-place-there-may.html | That Science Center Called M.I.T.; A revolution taking place there may heal the rift between science and the humanities. That Science Center Called M.I.T. | True | By David Boroff | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/rockslide-kills-7-gypsies.html | Rockslide Kills 7 Gypsies | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/scouts-pick-mexico-for-parley.html | Scouts Pick Mexico for Parley | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/miss-alice-stryker-bride-in-brooklyn.html | Miss Alice Stryker Bride in Brooklyn | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/pakistan-to-send-kabul-wheat.html | Pakistan to Send Kabul Wheat | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/gonzalezs-help-made-ralston-twice-as-good.html | Gonzalez's Help Made Ralston 'Twice as Good' | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/garden-society-to-raise-funds-with-fall-show-ymca-and-hospital-in.html | Garden Society To Raise Funds With Fall Show; Y.M.C.A. and Hospital in Glen Cove to Gain From Dec. 1-5 Event | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/propeller-club-names-unit-head.html | Propeller Club Names Unit Head | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/separatists-find-critics-in-quebec-frenchcanadian-opposition-is.html | SEPARATISTS FIND CRITICS IN QUEBEC; French-Canadian Opposition Is Challenging Movement | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/mulloy-and-tully-advance-to-westchester-net-final.html | Mulloy and Tully Advance To Westchester Net Final | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/pravda-attacks-uscanada-pact-says-nuclear-arms-accord-challenges.html | PRAVDA ATTACKS U.S.-CANADA PACT; Says Nuclear Arms Accord Challenges Peace Hopes | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/music-world-adieu-cartouches.html | MUSIC WORLD: ADIEU CARTOUCHES | True | By Ross Parmenterthe New York Times (BY SAM FALK) | 1991-06-10 | RE0000528076 | B00000056545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/transit-gain-seen-for-philadelphia-new-authority-will-deal-with.html | TRANSIT GAIN SEEN FOR PHILADELPHIA; New Authority Will Deal With 5-County Area | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/scenes-of-library-subject-of-art-show.html | SCENES OF LIBRARY SUBJECT OF ART SHOW | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/indian-arrested-as-smuggler.html | Indian Arrested as Smuggler | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/danish-skipper-triumphs-in-finn-gold-cup-race.html | Danish Skipper Triumphs In Finn Gold Cup Race | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/inquisitory-interviews.html | Inquisitory Interviews | True | By Marcus Cunliffe | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/sindle-takes-area-series-in-mallory-cup-mens-sailing-jersey-skipper.html | Sindle Takes Area Series in Mallory Cup Men's Sailing; JERSEY SKIPPER REACHES FINALS Sindle Scores by Point Over Walton on Barnegat Bay in Mallory Trials Bordes's Thistle Frost | True | Special to The New York TimesSpecial to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/insurers-to-discuss-negro-leadership.html | INSURERS TO DISCUSS NEGRO LEADERSHIP | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/rosalie-f-case-to-be-the-bride-of-rh-clark-jr-pine-manor-alumna-is.html | Rosalie F. Case To Be the Bride Of R.H. Clark Jr.; Pine Manor Alumna Is Engaged to Senior at Boston University | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/civil-rights-march-planned-by-50-americans-in-paris.html | Civil Rights March Planned By 50 Americans in Paris | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/constance-milbrath-is-bride-in-norwalk.html | Constance Milbrath Is Bride in Norwalk | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/decorative-use-of-structural-steel-wins-industry-awards.html | Decorative Use of Structural Steel Wins Industry Awards | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/new-marriage-code-instituted-in-nepal.html | NEW MARRIAGE CODE INSTITUTED IN NEPAL | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/prisoners-work-in-outside-jobs-rehabilitation-is-spurred-by-north.html | PRISONERS WORK IN OUTSIDE JOBS; Rehabilitation Is Spurred by 'North Carolina Program Economy And Hope | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/2-on-british-climbing-team-die-in-fall-from-peru-peak.html | 2 on British Climbing Team Die in Fall From Peru Peak | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/everton-trounces-manchester-united-40-in-charity-shield-soccer-game.html | Everton Trounces Manchester United, 4-0 in Charity Shield Soccer Game; RANGERS DEFEAT KILMARNOCK, 4-1 Motherwell Routs Falkirk on McBride's 3 Goals-- Dundee Triumphs, 4-1 British Football Results | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/thousands-in-berlin-honor-youth-left-to-die-at-wall.html | Thousands in Berlin Honor Youth Left to Die at Wall | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/more-than-the-bard-in-the-black-lifeblood.html | MORE THAN THE BARD; In the Black Lifeblood | True | By Thomas Lask | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/sledge-2160-wins-bing-crosby-stakes.html | SLEDGE, $21.60, WINS BING CROSBY STAKES | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/13-miners-killed-in-slovakia.html | 13 Miners Killed in Slovakia | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/charles-a-lewis.html | CHARLES A. LEWIS | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/suites-open-in-jersey.html | Suites Open in Jersey | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/furniture-industry-criticized-in-canada.html | FURNITURE INDUSTRY CRITICIZED IN CANADA | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/serpent-in-eden.html | Serpent in Eden | True | By Rollene Saal | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/mrs-wightman-to-be-honored.html | Mrs. Wightman to Be Honored | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/negro-group-plans-to-train-lawyers.html | NEGRO GROUP PLANS TO TRAIN LAWYERS | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/senator-bayh-quits-hospital.html | Senator Bayh Quits Hospital | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/peaches-bartkowicz-wins-public-parks-tennis-title.html | Peaches Bartkowicz Wins Public Parks Tennis Title | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/an-unspoiled-vacationland-fulton-county-on-rim-of-adirondack-park.html | AN UNSPOILED VACATIONLAND; Fulton County, on Rim Of Adirondack Park, Has Charm of Old | True | By Elaine Sernovitz | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/gligoric-takes-lead-at-us-chess-meet.html | GLIGORIC TAKES LEAD AT U.S. CHESS MEET | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/beware-of-the-bear.html | BEWARE OF THE BEAR | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/li-colonial-apartment-house-patterned-after-williamsburg.html | L.I. Colonial Apartment House Patterned After Williamsburg | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/whither-the-dreamy-wily-vain-ambitious-mr-mao-ambitious-mr-mao.html | Whither the Dreamy, Wily, Vain, Ambitious Mr. Mao?; Ambitious Mr. Mao? | True | By Tillman Durdin | 1991-06-10 | RE0000528076 | B00000056545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/peters-triumphs-hurls-fourhitter-and-permits-no-yank-to-pass-second.html | PETERS TRIUMPHS; Hurls Four-Hitter and Permits No Yank to Pass Second Base YANKS SET BACK BY WHITE SOX, 2-0 The Yanks Are Happy | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/harriet-witman-wed-to-thomas-h-quill-jr.html | Harriet Witman Wed To Thomas H. Quill Jr. | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/world-contest-color-event-for-the-fair-announced-by-kodak-conveying.html | WORLD CONTEST; Color Event for the Fair Announced by Kodak Conveying Feelings WORLD PRESS EXHIBIT AGFA LOAD SYSTEM | True | By Jacob Deschin | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/a-battlefield-stop-for-arkansas-travelers.html | A BATTLEFIELD STOP FOR ARKANSAS TRAVELERS | True | By Robert Pearmanrobert Pearman | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/statues-of-deity-found-in-greece-us-team-finds-sculpture-in.html | STATUES OF DEITY FOUND IN GREECE; U.S. Team Finds Sculpture in 3,500-Year-Old Temple | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/barnes-stops-looks-and-tells-the-traffic-commissioner-speaks-out-on.html | Barnes Stops, Looks --And Tells; The Traffic Commissioner speaks out on the problems involved in breaking our traffic jars. Barnes Stops, Looks and Tells | True | By Henry A. Barnes | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/lee-lourias-have-child.html | Lee Lourias Have Child | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/mary-s-booth-is-bride-of-dr-ee-ruhnke-jr.html | Mary S. Booth Is Bride Of Dr. E.E. Ruhnke Jr. | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/us-ships-fight-for-milk-cargo-terming-it-part-of-aid-program-most.html | U.S Ships Fight for Milk Cargo, Terming It Part of Aid Program; Most Sent to Japan | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/the-merchants-view-worried-businessmen-keeping-tabs-on-economic.html | The Merchant's View; Worried Businessmen Keeping Tabs On Economic Data to Guide Planning | True | By Herbert Koshetz | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/korea-the-forgotten-front.html | Korea; The Forgotten Front | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/diane-hull-kinney-bride-in-bronxville.html | Diane Hull Kinney Bride in Bronxville | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/yugoslav-aide-to-visit-poland.html | Yugoslav Aide to Visit Poland | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/raritan-valley-sets-mile-mark-3yearold-breaks-record-wins-at-laurel.html | RARITAN VALLEY SETS MILE MARK; 3-Year-Old Breaks Record Wins at Laurel in 1:36 3-5 | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/storm-in-phoenix-causes-worst-flooding-in-years.html | Storm in Phoenix Causes Worst Flooding in Years | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/somalia-says-ethiopian-army-is-attacking-border-tribesmen-charges.html | Somalia Says Ethiopian Army Is Attacking Border Tribesmen; Charges a Reprisal Against Drive for Independence—Deaths Put in Hundreds | True | The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/iraq-reports-kurdish-defeat.html | Iraq Reports Kurdish Defeat | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/safe-in-fall-to-ledge.html | Safe in Fall to Ledge | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/fha-increasing-sales-to-negroes-bars-discrimination-in-deals-on.html | F.H.A. INCREASING SALES TO NEGROES; Bars Discrimination in Deals on Foreclosed Homes | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/martha-daniels-minnesota-bride-of-yale-alumnus-attended-by-6-at-her.html | Martha Daniels Minnesota Bride Of Yale Alumnus; Attended by 6 at Her Marriage to Willard Charles Shall 3d | True | Special to The New York TimesHaga | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/harold-barron-fiance-of-miss-roberta-yellin.html | Harold Barron Fiance Of Miss Roberta Yellin | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/grenades-injure-20-in-brussels.html | Grenades Injure 20 in Brussels | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/paris-after-dark.html | Paris After Dark | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/yamasakis-first-skyscraper-open-yamasaki-tower-rises-in-detroit.html | Yamasaki's First Skyscraper Open; YAMASAKI TOWER RISES IN DETROIT | True | Baltazar Korab | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/el-salvadors-legislature-votes-electoral-change.html | El Salvador's Legislature Votes Electoral Change | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/10day-li-fair-opens-saturday-areas-agricultural-heritage-will-be.html | 10-DAY L.I. FAIR OPENS SATURDAY; Area's Agricultural Heritage Will Be Emphasized | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/bracero-status-causes-concern-coast-farmers-cite-losses-if-mexican.html | BRACERO STATUS CAUSES CONCERN; Coast Farmers Cite Losses If Mexican Labor Ends Machines Not Usable | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/mrs-elizabeth-clarke-bride-of-tb-braine.html | Mrs. Elizabeth Clarke Bride of T.B. Braine | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/rodriguez-stops-moyer-in-139-of-ninth-round-rights.html | Rodriguez Stops Moyer in 1:39 of Ninth Round; RIGHTS BY CUBAN PUT DOWN LOSER Bout Between] Welterweights Is One-Sided as Victor Leads on All Cards | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/marilyn-h-loftus-prospective-bride.html | Marilyn H. Loftus Prospective Bride | True | Kurkjian | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/cuba-postpones-industry-plans-castro-says-farming-must-remain-basis.html | CUBA POSTPONES INDUSTRY PLANS; Castro Says Farming Must Remain Basis of Economy | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/william-v-hoyt-and-nancy-hale-wed-in-nashville-father-escorts-bride.html | William V. Hoyt And Nancy Hale Wed in Nashville; Father Escorts Bride at Wedding to Harvard Business Student | True | Special to The New York TimesFletcher Harvey | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/margaret-s-mayo-becomes-a-bride.html | Margaret S. Mayo Becomes a Bride | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/topics.html | Topics | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/sworn-at-quits-no-benefits.html | Sworn at, Quits: No Benefits | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/by-way-of-report-fahrenheit-on-film-fare-from-abroad.html | BY WAY OF REPORT; 'Fahrenheit' on Film--Fare From Abroad | True | By Howard Thompson | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements-clean.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements Clean Soldering Iron Cleaning Tools Painting Trick | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/gwendolyn-seward-married-in-suburbs.html | Gwendolyn Seward Married in Suburbs | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/pope-receives-gov-brown-asked-to-visit-california.html | Pope Receives Gov. Brown; Asked to Visit California | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/rockfeller-strategy-governor-maps-out-a-route-aimed-at-winning.html | Rockfeller Strategy; Governor Maps Out a Route Aimed at Winning Presidential Nomination | True | By Warren Weaver Jr. | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/jack-h-lehman.html | JACK H. LEHMAN | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/patricia-gerson-is-bride.html | Patricia Gerson Is Bride | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/the-week-in-finance-stock-market-is-the-most-buoyant-of.html | The Week in Finance; Stock Market Is the Most Buoyant Of Summer--Average Up 7.16 Points WEEK IN FINANCE STOCKS ADVANCE | True | By Thomas E. Mullaney | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/records-schnabels-unique-force-fine-support-perceptive-splash.html | RECORDS SCHNABEL'S UNIQUE FORCE; Fine Support Perceptive Splash | True | By Alan Rich | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/toward-a-civil-rights-law.html | Toward a Civil Rights Law | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/child-to-the-rm-calverts.html | Child to the R.M. Calverts | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/cecily-walsh-married-to-peter-r-lehrfeld.html | Cecily Walsh Married To Peter R. Lehrfeld | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/rebels-attacked-by-haitian-units-guerrillas-reported-to-move-into.html | REBELS ATTACKED BY HAITIAN UNITS; Guerrillas Reported to Move Into Forest After Strafing of Mountain Stronghold REBELS ATTACKED BY HAITIAN UNITS | True | By Richard Eder Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/mrs-pandit-gets-menons-un-post.html | Mrs. Pandit Gets Menon's U.N. Post | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/mary-f-vaughan-married-in-jersey.html | Mary F. Vaughan Married in Jersey | True | Van Dyke | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/octagonal-design-widely-adaptable-as-building-form-octagonal.html | Octagonal Design Widely Adaptable As Building Form; Octagonal Structures to Be Built | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/love-conquers-all-in-1927.html | Love Conquers All in 1927 | True | By Virgilia Peterson | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/miss-marchman-will-be-married-to-jw-hudlow.html | Miss Marchman Will Be Married To J.W. Hudlow | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/harris-takes-chicago-run-with-an-upset-over-higdon.html | Harris Takes Chicago Run With an Upset Over Higdon | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/midsummer-events-plant-tour-and-shows-highlight-schedule-for-the.html | MIDSUMMER EVENTS; Plant Tour and Shows Highlight Schedule For the Youngsters And the Oldsters In Vermont Study at Home | True | Gottscho-Schleisner | 1991-06-10 | RE0000528076 | B00000056545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/dollar-defense-worries-europe-decline-in-supply-of-credit-held.html | DOLLAR DEFENSE WORRIES EUROPE; Decline in Supply of Credit Held Possible Result of U.S. Interest Moves SOME ALARM IS VOICED But Plan to Tax Purchases of Foreign Securities Is Termed Unworkable No Decline Expected Price Reduction Seen DOLLAR DEFENSE WORRIES EUROPE Rates Increased Insurance Aide Is Named | True | By Edward T. O'Toole Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/angola-granted-450000-by-portuguese-foundation.html | Angola Granted $450,000 By Portuguese Foundation | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/grimley-hammerman.html | Grimley--Hammerman | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/whos-afraid-of-the-truth-symbols-and-values-must-be-explored-by.html | WHO'S AFRAID OF THE TRUTH?; Symbols and Values Must Be Explored By Playwrights | True | By Edward Albee | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/miss-marjorie-seiger-to-be-married-in-fall.html | Miss Marjorie Seiger To Be Married in Fall | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/zausner-elects-a-director.html | Zausner Elects a Director | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/first-world-officer-a-west-coast-bishop.html | First World Officer A West Coast Bishop | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/illinois-blazes-a-new-lincoln-trail.html | ILLINOIS BLAZES A NEW LINCOLN TRAIL | True | By Austin C. Wehrwein | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/bliven-captures-navigation-test-logotheti-is-next-and-shaw-third.html | BLIVEN CAPTURES NAVIGATION TEST; Logotheti Is Next and Shaw Third in Biñop Event | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/mf-lamour-wedis-sarah-clark-price.html | M.F. Lamour Weds Sarah Clark Price | True | Jay Te Winburn Jr. | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/alice-p-mcgovern-bride-in-wilmington.html | Alice P. McGovern Bride in Wilmington | True | Special to The New York TimesWllard Stewart | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/mary-queen-of-scots-started-it-women-have-golfed-for-400-years-but.html | Mary Queen of Scots Started It; Women have golfed for 400 years. But only recently have they begun to Beat Men. Women Golfers | True | By William Barry Furlong | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/highpay-ranking-of-detroit-denied-study-finds-wages-on-par-with.html | HIGH-PAY RANKING OF DETROIT DENIED; Study Finds Wages on Par With Other Cities' Distortion Discerned Summary of Findings | True | Special to The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/21-in-train-crash-still-in-hospital.html | 21 IN TRAIN CRASH STILL IN HOSPITAL | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/wood-field-and-stream-american-to-hunt-giant-polar-bear-in-land-of.html | Wood, Field and Stream; American to Hunt Giant Polar Bear in Land of the Midnight Sun | True | By Michael Strauss | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/farm-coops-get-more-attention-government-is-counting-on-them-to-help.html | FARM CO-OPS GET MORE ATTENTION; Government Is Counting on Them to Help Economy | True | The New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/notes-on-the-pacific-war.html | Notes on the Pacific War | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/jakarta-to-get-dutch-imports.html | Jakarta to Get Dutch Imports | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/giddesgarrett.html | Giddes--Garrett | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/8-old-houses-listed-in-sag-harbor-tour.html | 8 OLD HOUSES LISTED IN SAG HARBOR TOUR | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/french-to-utilize-tides-for-power-generating-principle-is-like-that.html | FRENCH TO UTILIZE TIDES FOR POWER; Generating Principle Is Like That of Passamaquoddy's | True | By Peter Grose Special To the New York Times | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/negro-women-open-school-rights-fight.html | NEGRO WOMEN OPEN SCHOOL RIGHTS FIGHT | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/delaware-river-port-study.html | Delaware River Port Study | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/an-naacp-lawyer-answers-some-questions-an-naacp-lawyer-answers-some.html | An N.A.A.C.P. Lawyer Answers Some Questions; An N.A.A.C.P. Lawyer Answers Some Questions | True | By Jack Greenberg | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/reporters-to-hold-outing.html | Reporters to Hold Outing | True | | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-18 | 1963-08-18 | https://www.nytimes.com/1963/08/18/archives/finn-kai-neilsen-is-fiance-of-joann-evelyn-hornsleth.html | Finn Kai Neilsen Is Fiance Of Jo-Ann Evelyn Hornsleth | True | Vincent Weston | 1991-06-10 | RE0000528076 | B00000056545 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/union-bars-data-on-racial-groups-us-fact-sheet-on-racial-groups-us-fact-sheet-is-insult.html | UNION BARS DATA ON RACIAL GROUPS; U.S. Fact Sheet on Racial Groups; U.S. Fact Sheet Woodworkers Head Says 'Based on People' Negroes Picket Post Office Church Group to Join Rally School Support Urged | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/clarks-lotusford-first-at-milwaukee.html | CLARK'S LOTUS-FORD FIRST AT MILWAUKEE | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/ann-r-schapps-melvyn-schaffer-in-nuptials-here-alumna-of-skidmore.html | Ann R. Schapps, Melvyn Schaffer In Nuptials Here; Alumna of Skidmore Is Married at Plaza to a Packaging Aide | True | D'Arlene | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/identifying-the-new-yorkers-has-become-guessing-game.html | Identifying the New Yorkers Has Become Guessing Game | True | By Marylin Bender the New York Times (BY CARL T. GOSSETT JR.) | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/toll-rises-in-ferryboat-sinking.html | Toll Rises in Ferryboat Sinking | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/new-rebel-invasion-is-charged-by-haiti-new-rebel-drive-charged-by.html | New Rebel Invasion Is Charged by Haiti; NEW REBEL DRIVE CHARGED BY HAITI Interception by Patrol | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/keating-holiday-talk-talk-talk-senator-fills-his-time-with-constant.html | KEATING HOLIDAY: TALK, TALK, TALK; Senator Fills His Time With Constant Campaigning | True | By Warren Weaver Jr. | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/crookenden-takes-5set-final-from-taylor-in-newport-tennis.html | Crookenden Takes 5-Set Final From Taylor in Newport Tennis | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/brookville-victor-105.html | Brookville Victor, 10-5 | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/father-escorts-carol-r-schrier-to-bridal-altar-bryn-mawr-senior-is.html | Father Escorts Carol R. Schrier To Bridal Altar; Bryn Mawr Senior Is Married to Dr. James Andrew Katowitz | True | Special to The New York TimesCharles Leon | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/bridgt-trouble-trouble-trouble-mars-tv-show-of-finals-reconstructed.html | Bridge; Trouble, Trouble, Trouble Mars TV Show of Finals Reconstructed, Roughly | True | By Albert H. Morehead | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/100-200-and-high-jump-won-by-drayton-in-sweden.html | 100, 200 and High Jump Won by Drayton in Sweden | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/necklines-are-covered-with-scarves-for-day.html | Necklines Are Covered With Scarves for Day | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/dublin-gains-football-final.html | Dublin Gains Football Final | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/41-hurt-by-blast-in-brussels-cafe-at-ostend-fighting-erupts-between.html | 41 HURT BY BLAST IN BRUSSELS CAFE; At Ostend, Fighting Erupts Between Ethnic Groups 41 HURT BY BLAST IN BRUSSELS CAFE | True | By Edward T. O'Toole Special To the New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/italy-strives-to-hold-down-rising-holiday-death-toll.html | Italy Strives to Hold Down Rising Holiday Death Toll | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/kingpetch-lands-in-tokyo.html | Kingpetch Lands in Tokyo | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/india-thanks-us-for-vital-airlift.html | INDIA THANKS U.S. FOR VITAL AIRLIFT | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/loner-detective-gets-man-at-last.html | 'LONER' DETECTIVE GETS MAN AT LAST | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/cathedral-suspect-shot-fleeing-police.html | CATHEDRAL SUSPECT SHOT FLEEING POLICE | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/the-answers.html | The Answers | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/pay-of-teachers-in-us-surveyed-new-york-leads-in-districts-giving.html | PAY OF TEACHERS IN U.S. SURVEYED; New York Leads in Districts Giving $11,000 or More School Systems Listed | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/mississippi-gives-meredith-degree-he-is-first-negro-graduate-of.html | MISSISSIPPI GIVES MEREDITH DEGREE; He Is First Negro Graduate of University—440 Whites Also Receive Diplomas MISSISSIPPI GIVES MEREDITH DEGREE Enrolled by Force Rioters Repulsed Traces of Riots Gone Drawing Circulated | True | By Fred Powledge Special To the New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/bond-edlefsen-victors-in-tennis-8thseeded-team-advances-in-national.html | BOND, EDLEFSEN VICTORS IN TENNIS; 8th-Seeded Team Advances in National Doubles | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/arrival-of-buyers-buyers-in-town.html | ARRIVAL OF BUYERS; BUYERS IN TOWN | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/beech-building-turboprop.html | Beech Building Turboprop | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/alliance-for-progress-gets-goulart-qualified-support.html | Alliance for Progress Gets Goulart's Qualified Support | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/dr-william-friedrich-66-dies-economist-and-industry-adviser.html | Dr. William Friedrich, 66, Dies; Economist and Industry Adviser | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/exgiant-physician-once-jailed-dies.html | EX-GIANT PHYSICIAN, ONCE JAILED, DIES | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/pope-renews-bid-to-orthodox-rite-calls-on-eastern-churches-to-join.html | POPE RENEWS BID TO ORTHODOX RITE; Calls on Eastern Churches to Join With the Vatican Under Common Creed POPE RENEWS BID TO ORTHODOX RITE Bid to Greeks Seen | True | Special to The New York | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/canadians-study-ruling-on-utility-decision-in-british-columbia-may.html | CANADIANS STUDY RULING ON UTILITY; Decision in British Columbia May Spur Changes in Law | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/pesticide-at-yosemite.html | Pesticide at Yosemite | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/faubus-declares-gop-odds-good-discusses-64-as-southern-governors.html | FAUBUS DECLARES G.O.P. ODDS 'GOOD'; Discusses '64 as Southern Governors Gather | True | By Joseph A. Loftus Special To the New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/a-correction.html | A Correction | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/triton-captures-heckscher-sail-were-here-ii-takes-25th-trophy-race.html | TRITON CAPTURES HECKSCHER SAIL; We're Here II Takes 25th Trophy Race in 8:40:15 | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/summaries-of-yacht-races.html | Summaries of Yacht Races | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/foreign-affairs-when-revolution-slows-down-trouble-will-come.html | Foreign Affairs; When Revolution Slows Down Trouble Will Come | True | By C.l. Sulzberger | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/class-winners-at-southampton.html | Class Winners at Southampton | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/us-horse-victor-in-canada.html | U.S. Horse Victor in Canada | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/charles-delmar-banker-in-capital.html | CHARLES DELMAR, BANKER IN CAPITAL | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/gligoric-holds-lead-in-us-chess-open.html | GLIGORIC HOLDS LEAD IN U.S. CHESS OPEN | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/egg-grades-explained.html | Egg Grades Explained | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/keithsekaer.html | Keith—Sekaer | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/english-defeat-milwaukee-113-as-international-polo-resumes.html | English Defeat Milwaukee, 11-3, As International Polo Resumes | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/mrs-stealls-gelding-captures-hunter-honors-at-southampton.html | Mrs. Steall's Gelding Captures Hunter Honors at Southampton | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/110136-disabled-got-jobs-in-last-year.html | 110,136 DISABLED GOT JOBS IN LAST YEAR | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/spare-reservoirs-planned-by-tva.html | SPARE RESERVOIRS PLANNED BY T.V.A. | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/picking-pears.html | PICKING PEARS | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/cortinas-finish-12-at-marlboro-winning-car-covers-6477-miles-in.html | CORTINAS FINISH 1,2 AT MARLBORO; Winning Car Covers 6477 Miles in 12-Hour Race 2 Swedish Saabs Nest Taylor Takes Lead | True | By Frank M. Blunk Special To the New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/girls-tennis-taken-by-eastern-player-first-time-since-39.html | Girls Tennis Taken By Eastern Player First Time Since '39 | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/maidman-plans-building-at-eighth-ave-and-40th.html | Maidman Plans Building At Eighth Ave. and 40th | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/alliance-drafts-wider-latin-role-inchanneling-aid-new-board-to-set.html | ALLIANCE DRAFTS WIDER LATIN ROLE INCHANNELING AID; New Board to Set Priorities for Development Projects and Enforce Reforms U.S. RETAINS FUND REIN But Washington Sees Need to Share Task as Program Enters Its Third Year ALLIANCE DRAFTS WIDER LATIN ROLE Mexico Gains in Market | True | By Tad Szulc Special To the New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/revoquee-wins-french-dash.html | Revoquee Wins French Dash | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/alice-frankel-bride-of-charles-nathan.html | Alice Frankel Bride Of Charles Nathan | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/sports-of-the-times-the-man-called-babe-he-broke-more-than-records.html | Sports of The Times; The Man Called Babe He Broke More Than Records One of a Gifted Few The Ruthian Flair | True | By John Drebinger | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/3-trapped-in-mine-5-days-are-alive-phone-link-is-made.html | 3 Trapped in Mine 5 Days Are Alive; Phone Link Is Made | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/executive-facing-a-bribery-hearing.html | EXECUTIVE FACING A BRIBERY HEARING | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/mets-extra-effort-goes-for-naught-at-polo-grounds.html | Mets' Extra Effort Goes for Naught at Polo Grounds | True | The New York Times (by Ernest Sisto) | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/burke-takes-junior-title-in-100meter-backstroke.html | Burke Takes Junior Title In 100-Meter Backstroke | True | The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/observer.html | Observer | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/lefkowitz-acts-on-bias-in-realty-orders-new-syndications-to-declare.html | LEFKOWITZ ACTS ON BIAS IN REALTY; Orders New Syndications to Declare Access Is Free Huntsville Case Cited | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/paris-marks-liberation-day.html | Paris Marks Liberation Day | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/us-maritime-study-sharply-criticized.html | U.S. MARITIME STUDY SHARPLY CRITICIZED | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/sports-car-clue-in-train-robbery-auto-believed-bought-with-british.html | SPORTS CAR CLUE IN TRAIN ROBBERY; Auto Believed Bought With British Loot Is Found Bought Day After Crime Woman's Address False | True | By James Feron Special To the New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/watson-captures-title.html | Watson Captures Title | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/steel-inventory-thinning-rapidly-liquidation-by-users-put-at.html | STEEL INVENTORY THINNING RAPIDLY; Liquidation by Users Put at Million Tons a Month, but Orders Still Lag | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/jan-l-timmerman-married-in-vermont.html | Jan L. Timmerman Married in Vermont | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/kennedy-sisters-in-budapest.html | Kennady Sisters in Budapest | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/writ-seeks-to-block-li-fairs-attempt-at-trotting-record.html | Writ Seeks to Block L.I. Fair's Attempt At Trotting Record | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/80year-holding-sold-in-midtown-estate-disposes-of-building-at.html | 80-YEAR HOLDING SOLD IN MIDTOWN; Estate Disposes of Building at Broadway and 37th | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/stocks-in-london-decline-slightly-construction-strike-looms-index.html | STOCKS IN LONDON DECLINE SLIGHTLY; Construction Strike Looms -- Index Falls 2 Points | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/malverne-school-racial-plan-scored-at-rally.html | Malverne School Racial Plan Scored at Rally | True | By Roy R. Silver Special To the New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/ad-agency-takes-third-ave-space-floor-leased-in-building-in-51st-st.html | AD AGENCY TAKES THIRD AVE. SPACE; Floor Leased in Building in 51st St. -- Other Rentals Sperry Rand Floor Taken 22d St. Offices Enlarged Lawyers to Offices Deals at 183 Madison Downtown Quarters Taken Other Business Leases | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/morrisberkowitz.html | Morris--Berkowitz | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/betty-lee-is-married-here-to-arthur-wong.html | Betty Lee Is Married Here to Arthur Wong | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/rca-trims-price-of-colortv-model.html | R.C.A. TRIMS PRICE OF COLOR-TV MODEL | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/weeks-votes-in-congress-the-senate-the-house.html | Week's Votes in Congress; The Senate The House | True | Compiled by Congressional Quarterly | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/cromwell-spero-second-in-european-title-sculling.html | Cromwell, Spero Second In European Title Sculling | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/heavy-rains-in-south-japan-leave-11-dead-23-injured.html | Heavy Rains in South Japan Leave 11 Dead, 23 Injured | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/american-asks-extension-of-military-halffare-plan.html | American Asks Extension Of Military Half-Fare Plan | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/prudential-to-construct-two-buildings-in-boston.html | Prudential to Construct Two Buildings in Boston | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/cagle-wins-stock-car-race.html | Cagle Wins Stock Car Race | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/miss-wright-takes-albuquerque-golf.html | MISS WRIGHT TAKES ALBUQUERQUE GOLF | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/protecting-the-migrant.html | Protecting the Migrant | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/paresky-kotzen-murstenglantemilk.html | Paresky--Kotzen; Murstein--Glantemilk | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/tv-a-defectors-story-excpl-lowell-d-skinner-back-from-china.html | TV: A Defector's Story; Ex-Cpl. Lowell D. Skinner, Back From China, Is Interviewed on Channel 5 | True | By John P. Shanley | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/premium-sea-pay-report.html | Premium Sea Pay Report. | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/susan-senior-bride-of-ca-herter-jr.html | Susan Senior Bride of C.A. Herter Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/chess-winning-a-won-game-can-be-the-most-difficult-part.html | Chess; Winning a 'Won Game' Can Be the Most Difficult Part | True | By Al Horowitz | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/baruch-to-mark-93-years-with-work-and-pleasure.html | Baruch to Mark 93 Years With 'Work and Pleasure' | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/books-of-the-times-annie-brownher-book-end-papers.html | Books of The Times; Annie Brown--Her Book End Papers | True | By Orville Prescott town and Country | 1991-06-10 | RE0000528074 | B00000056543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/its-hayseed-time-up-fairfield-way-4h-holds-its-fete.html | It's Hayseed Time Up Fairfield Way: 4-H Holds Its Fete | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/cinerama-raises-revenues-180-and-reports-a-profit-for-half.html | Cinerama Raises Revenues 180% And Reports a Profit for Half; COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/music-the-ballet-theater-and-folk-dancingcentral-park-provides-a.html | Music, the Ballet, Theater and Folk Dancing--Central Park Provides a Nocturnal Setting for Them All; CULTURE THRIVES IN CENTRAL PARK Police Keep a Watchful Eye as Throngs Assemble for Summer-Night Events The Line Forms Early | True | The New York Times (by Larry Morris and John Murando)By Paul Gardner | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/passenger-fees-raised-in-italy-ports-impose-extra-charge-coming-and.html | PASSENGER FEES RAISED IN ITALY; Ports Impose Extra Charge Coming and Going | True | By Edward Hudson | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/3-in-family-killed-by-train.html | 3 in Family Killed by Train | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/peru-set-to-renew-ties-with-ecuador-special-to-the-new-york-times.html | PERU SET TO RENEW TIES WITH ECUADOR; Special to The New York Times | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/gross-seeks-end-to-bible-readings-board-will-be-asked-to-bar-daily.html | GROSS SEEKS END TO BIBLE READINGS; Board Will Be Asked to Bar Daily Assembly Practice --Court Ruling Cited Comply With Court Ruling GROSS SEEKS END TO BIBLE READINGS | True | By Fred M. Hechinger | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/candidate-banks-goldwater.html | Candidate Banks Goldwater | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/farmer-is-hopeful-core-expecting-jobs-agreement-funds-held-hard-to.html | Farmer Is Hopeful; CORE EXPECTING JOBS AGREEMENT Funds Held Hard to Get Negro 'Will Not Wait' | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/linda-liman-weds-lewis-m-herman.html | Linda Liman Weds Lewis M. Herman | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/rockefeller-urges-minimum-budget-says-national-growth-rate-lag.html | ROCKEFELLER URGES 'MINIMUM' BUDGET; Says National Growth Rate Lag Forces State to Pare Spending in 1964-'65 'Intensive Effort' Asked ROCKEFELLER URGES 'MINIMUM' BUDGET | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/norma-preiss-is-wed-to-s-howard-pordy.html | Norma Preiss Is Wed To S. Howard Pordy | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/courts-to-speed-council-decision-fight-over-at-large-seats-to-be.html | COURTS TO SPEED COUNCIL DECISION; Fight Over 'at Large' Seats to Be Settled This Week COURT TO SPEED COUNCIL DECISION Based on Blaikie Suit | True | By Paul Crowell | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/british-columbia-blast-kills-3.html | British Columbia Blast Kills 3 | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/edinburgh-opens-festival-of-arts-music-portion-is-devoted-to-bartok.html | EDINBURGH OPENS FESTIVAL OF ARTS; Music Portion Is Devoted to Bartok and Berlioz Works Shostakovich at Festival Ionesco Drama Listed | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/2-of-work-force-in-research-jobs-a-third-of-us-scientists-and.html | 2% OF WORK FORCE IN RESEARCH JOBS; A Third of U.S. Scientists and Engineers in Field | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/us-study-backs-maine-riverway-allagash-project-would-keep-areas.html | U.S. STUDY BACKS MAINE RIVERWAY; Allagash Project Would Keep Area's Primitive Aspect Udall to Explain Plan REV. LEO VOICIEKAWSKAS | True | By William M. Blair Special To the New York Timesthe New York Times Aug. 19, 1963 | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/beman-shoots-69-for-282-to-take-eastern-amateur.html | Beman Shoots 69 for 282 To Take Eastern Amateur | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/watson-berry-93-lawyer-newsman.html | WATSON BERRY, 93, LAWYER, NEWSMAN | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/integration-plans-due-today.html | Integration Plans Due Today | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/caruso-triumphs-in-200mile-race-his-corvette-takes-trenton-event-at.html | CARUSO TRIUMPHS IN 200-MILE RACE; His Corvette Takes Trenton Event at 91,375 M.P.H. | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/mayor-presses-albany-mayor-presses-albany-on-jobs-more-jobs-seen.html | Mayor Presses Albany; MAYOR PRESSES ALBANY ON JOBS More Jobs Seen | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/pug-is-judged-best-at-annapolis-show.html | PUG IS JUDGED BEST AT ANNAPOLIS SHOW | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/the-offtrack-betting-question-how-the-systems-work-abroad-offtrack.html | The Off-Track Betting Question: How the Systems Work Abroad; Off-Track Betting Abroad; Variety of Systems Raise Revenue BLOW TO BOOKIES HELD ONE RESULT Popular Wagering Allowed in Nations as Different as Poland and Britain $30 Million in France 8% for Upkeep British Shops Prosper Half Spent in Shops Hailed in New Zealand TAB Gets More Than Half Prohibited in Norway Offices Take Bets in Poland Swedes Net $11 Million Swiss Favor Soccer Pools Portugal Guards Lottery | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/educator-asserts-christianity-is-gaining-in-japanese-culture.html | Educator Asserts Christianity Is Gaining in Japanese Culture | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/whitecap-takes-oldtimers-sail-defeats-6-antique-craft-in.html | WHITECAP TAKES OLD-TIMERS SAIL; Defeats 6 Antique Craft in Westhampton Regatta ORDER OF THE FINISHES | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/the-summaries.html | The Summaries | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/israeli-cabinet-declines-to-act-on-liners-food.html | Israeli Cabinet Declines To Act on Liner's Food | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/guido-says-argentina-finds-a-stable-course-once-more.html | Guido Says Argentina Finds A Stable Course Once More | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/illinois-scouts-see-mission-work-here.html | ILLINOIS SCOUTS SEE MISSION WORK HERE | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/firecracker-hurlers-hurt-2-in-times-square-area.html | Firecracker Hurlers Hurt 2 in Times Square Area | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/treadmill-or-advance-reform-leaders-face-a-critical-test-to.html | Treadmill or Advance; Reform Leaders Face a Critical Test To Maintain Momentum at the Polls | True | By Richard P. Hunt | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/22-tv-cameras-will-watch-civil-rights-march-in-capital-tv-musical.html | 22 TV Cameras Will Watch Civil Rights March in Capital; TV Musical for Children U. of Michigan Show Listed Statements on Civil Rights | True | By Val Adams | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/gov-brown-is-in-yugoslavia.html | Gov. Brown Is in Yugoslavia | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/tiny-planes-put-through-paces-competitors-display-skills-in.html | TINY PLANES PUT THROUGH PACES; Competitors Display Skills in Maneuvering Models Men Compete With Boys | True | By Francis X. Clines | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/random-notes-from-all-over-downtoearth-wheat-lobbyist-he-issues-a.html | Random Notes From All Over: Down-to-Earth Wheat Lobbyist; He Issues a Folksy Report for People Back Home -Unruh Gibes at Rumor Makers | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/tax-bill-in-house-would-induce-small-business-to-incorporate-tax.html | Tax Bill in House Would Induce Small Business to Incorporate; Tax Bill in House Would Induce Small Business to Incorporate | True | By Robert Metz | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/presidents-economic-bookshelf-of-little-use-for-present-woes.html | President's Economic Bookshelf Of Little Use for Present Woes; 96-Volume List of Middle-of-the-Road Works Offers Few Keys to Urgent Problems Now Facing Nation KENNEDY LIBRARY NO CLUE TO POLICY | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/robie-and-us-relay-team-set-world-records-in-tokyo-swim.html | Robie and U.S. Relay Team Set World Records in Tokyo Swim | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/kalil-takes-contest.html | Kalil Takes Contest | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/resumption-of-ties-with-cuba-is-urged.html | RESUMPTION OF TIES WITH CUBA IS URGED | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/new-mexico-senate-candidate.html | New Mexico Senate Candidate | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/bonn-to-sign-pact-in-capitals-today-strauss-criticism-portends.html | BONN TO SIGN PACT IN CAPITALS TODAY; Strauss Criticism Portends Heated Debate on Treaty Policy Change Indicated | True | By Gerd Wilcke Special To the New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/ethiopias-somalis-press-border-issue.html | ETHIOPIA'S SOMALIS PRESS BORDER ISSUE | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/susan-minkoff-married-to-howard-rosenhaus.html | Susan Minkoff Married To Howard Rosenhaus | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/aviation-events-new-pilot-escape-special-ejector-designed-for-vtol.html | AVIATION EVENTS; NEW PILOT ESCAPE; Special Ejector Designed for VTOL Planes Automatic Quizes F.A.A. Plans Symposium | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/harriman-wont-rule-out-senate-race-next-year.html | Harriman Won't Rule Out Senate Race, Next Year | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/henry-rothman-80-coat-maker-dead.html | HENRY ROTHMAN, 80, COAT MAKER, DEAD | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/board-of-canadian-javelin-reaffirms-support-of-doyle.html | Board of Canadian Javelin Reaffirms Support of Doyle | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/c-daniel-schutz-exnavy-captain-former-merchant-marine-academy.html | C. DANIEL SCHUTZ, EX-NAVY CAPTAIN; Former Merchant Marine Academy Instructor Dies | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/major-league-baseball.html | Major League Baseball | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/music-browning-plays-barber-work-piano-concerto-given-at-tanglewood.html | Music: Browning Plays Barber Work; Piano Concerto Given at Tanglewood | True | By Howard Klein Special To the New York Timesgreene & Rossi | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/loeschhorn-wins-5000meter-run-ferko-2d-and-lombardi-3d-gustafson.html | LOESCHHORN WINS 5,000-METER RUN; Ferko 2d and Lombardi 3d --Gustafson Junior Victor | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/strikes-loom-today-at-500-british-sites.html | STRIKES LOOM TODAY AT 500 BRITISH SITES | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/1year-maturities-are-906932253976.html | 1-YEAR MATURITIES ARE $90,693,253,976 | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/sarawak-clash-fatal-to-briton-gurkhas-hunting-attackers-near.html | SARAWAK CLASH FATAL TO BRITON; Gurkhas Hunting Attackers Near Indonesian Border Guerrilla Band Sought U.N. Team Maps Strategy Indonesians Denounce Plan | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/dante-copy-stolen-in-italy.html | Dante Copy Stolen in Italy | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/money-in-canada-is-termed-ample-no-capital-shortage-is-seen-despite.html | MONEY IN CANADA IS TERMED AMPLE; No Capital Shortage is Seen Despite Borrowing Curb Ontario Issue Sold Subsidiary Financing MONEY IN CANADA IS TERMED AMPLE | True | By H.j. Maidenberg | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/new-york-woman-finds-her-brother-in-moscow.html | New York Woman Finds Her Brother in Moscow | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/queens-officials-to-see-genovese-imprisoned-gangster-to-be.html | QUEENS OFFICIALS TO SEE GENOVESE; Imprisoned Gangster to Be Questioned in Pisano Case Former Cellmates | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/airline-and-union-reopen-talks-today.html | AIRLINE AND UNION REOPEN TALKS TODAY | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/spahn-of-braves-wins-his-15th-by-halting-colts-32-on-7-hits.html | Spahn of Braves Wins His 15th By Halting Colts, 3-2, on 7 Hits | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/negroes-protests-backed-by-minister.html | NEGROES PROTESTS BACKED BY MINISTER | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/house-prepares-for-annual-fight-over-foreign-aid-administration-aim.html | HOUSE PREPARES FOR ANNUAL FIGHT OVER FOREIGN AID; Administration Aim in Battle Starting Tomorrow Is to Hold Line at 4.1 Billion BUDGET DEFICIT FACTOR Senators to Continue Study of Test Ban Treaty With Joint Chiefs' Testimony Payments a Factor Timing Not Accidental FOREIGN AID FIGHT TO OPEN IN HOUSE Committee Acts | True | By Felix Belair Jr. Special To the New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/activity-quickens-in-cotton-trading-prices-close-at-70-cents-to-145.html | ACTIVITY QUICKENS IN COTTON TRADING; Prices Close at 70 Cents to $1.45 a Bale Up | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/mulloy-again-takes-title-in-junior-veterans-tennis.html | Mulloy Again Takes Title In Junior Veterans Tennis | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/surtess-ferrari-is-the-winner-in-sicilian-grand-prix-racing.html | Surtees's Ferrari Is the Winner In Sicilian Grand Prix Racing | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/auto-racing-driver-killed.html | Auto Racing Driver Killed | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/continuing-gold-drain-persistent-falls-in-united-states-supply.html | Continuing Gold Drain; Persistent Falls in United States Supply Focuses Attention on Brookings Report Report of Brookings Institution On U.S. Gold Drain Is Analyzed | True | By M.j. Rossant | 1991-06-10 | RE0000528074 | B00000056543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/philip-morris-planning-sale-of-tool-unit-for-45-million.html | Philip Morris Planning Sale Of Tool Unit for 4.5 Million | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/soybeans-decline-in-grain-market-us-august-crop-report-is-main.html | SOYBEANS DECLINE IN GRAIN MARKET; U.S. August Crop Report Is Main Trading Factor | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/emphasis-in-corsetry-is-now-on-its-fashion-swept-the-industry.html | Emphasis in Corsetry Is Now on Its Fashion; Swept the Industry Garments Combined | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/huisache-downs-new-haven-7-to-6-handicap-helps-texas-four.html | HUISACHE DOWNS NEW HAVEN, 7 TO 6; Handicap Helps Texas Four Win-- Brookville Victor | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/carol-sager-is-married.html | Carol Sager Is Married | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/buffalo-warehouse-burns.html | Buffalo Warehouse Burns | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/kurds-report-bid-by-iraq-for-peace-say-baathists-sent-offer-of.html | KURDS REPORT BID BY IRAQ FOR PEACE; Say Baathists Sent Offer of Moves Toward Self-Rule Demands in Return Kurds' Rejection Reported | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/uneasy-korea-dictatorship.html | Uneasy Korea Dictatorship | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/big-3-will-take-atom-pact-to-un-kennedy-khrushchev-and-macmillan.html | BIG 3 WILL TAKE ATOM PACT TO U.N.; Kennedy, Khrushchev and Macmillan May Attend BIG 3 WILL TAKE ATOM PACT TO U.N. | True | By Thomas J. Hamilton Special To the New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/aristocratic-rebel-vijaya-lakshmi-pandit-elected-head-of-assembly.html | Aristocratic Rebel; Vijaya Lakshmi Pandit Elected Head of Assembly Served as Ambassador | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/project-backed-by-german-funds-loan-of-85million-provided-for.html | PROJECT BACKED BY GERMAN FUNDS; Loan of 85-Million Provided for Irrigation Program SYRIA IS BUILDING EUPHRATES DAM | True | By Kathleen McLaughlin Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/sterling-himmelmann.html | STERLING HIMMELMANN | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/newport-debut-revelry-carries-over-to-2d-day.html | Newport Debut Revelry Carries Over to 2d Day | True | By Charlotte Curtis Special To the New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/pub-becomes-church-on-sunday-britons-fill-it-at-two-services.html | Pub Becomes Church on Sunday; Britons Fill It at Two Services | True | By Lawrence Fellows Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/major-league-leaders.html | Major League Leaders | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/deal-is-proposed-by-british-equity-americans-to-act-in-london-if.html | DEAL IS PROPOSED BY BRITISH EQUITY; Americans to Act in London if Britons Play Here Huxley Adaptation Play About Plague Elliott for Repertory | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/ruppert-changes-its-management-kratter-directorate-plans-to-build-a.html | RUPPERT CHANGES ITS MANAGEMENT; Kratter Directorate Plans to Build a New Brewery | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/4-american-nazis-convicted.html | 4 American Nazis Convicted | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/arid-syrian-wasteland-will-benefit-from-new-dam.html | Arid Syrian Wasteland Will Benefit From New Dam | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/waite-c-hamrick.html | WAITE C. HAMRICK | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/unrest-of-farmers-perils-irish-regime.html | UNREST OF FARMERS PERILS IRISH REGIME | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/barbara-schlang-is-bride.html | Barbara Schlang Is Bride | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/lappert-connects-in-7th-indians-top-red-sox-74.html | Lappert Connects in 7th; Indians Top Red Sox, 7-4 | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/stratford-ont-seeks-funds-for-a-subsidiary-playhouse.html | Stratford, Ont., Seeks Funds For a Subsidiary Playhouse | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/export-drive-begun-by-marketing-unit.html | EXPORT DRIVE BEGUN BY MARKETING UNIT | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/young-gains-lead-after-two-races-in-manhasset-bay-challenge-cup.html | Young Gains Lead After Two Races in Manhasset Bay Challenge Cup Sailing PURCELL SECOND AND QUIRK THIRD Westhampton Skipper, Aided by Protest Ruling, Leads After Finishing Second Fred Quirk Wins Race Moore Among Early Leaders SECOND RACE THE POINT STANDING | True | By Deane McGowen Special To the New York Times The New York Times (BY PATRICK A. BURNS | 1991-06-10 | RE0000528074 | B00000056543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/dodders-down-mets-70-and-32-as-drysdale-captures-no16-in-opener.html | Dodders Down Mets, 7-0 and 3-2, as Drysdale Captures No.16 in Opener; JACKSON, WILLEY LOSING PITCHERS Calmas, in Relief, Stars in 2d Game--Dodgers Extend Their Lead to 6 Games Mets Ahead Briefly Jackson's Familiar Fate Attendance at 946,029 | True | By Robert Lipsyte | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/teachers-issue-gloomy-report-on-talks-to-avert-a-walkout.html | Teachers Issue Gloomy Report On Talks to Avert a Walkout | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/baker-named-manager.html | Baker Named Manager | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/exatheist-tells-rewards-of-faith-brooklyn-congregationalists-hear.html | EX-ATHEIST TELLS REWARDS OF FAITH; Brooklyn Congregationalists Hear London Vicar | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/shippingmails-all-hours-given-in-daylight-saving-time-west-coast.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/radios-cited-for-design-imported-from-europe.html | Radios Cited for Design Imported From Europe | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/barbara-goldman-is-wed.html | Barbara Goldman Is Wed | True | Special to The New York Times. | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/us-defeats-mexico-in-davis-cup-tennis-41-as-ralston-stars-osuna-is.html | U.S. Defeats Mexico in Davis Cup Tennis, 4-1, as Ralston Stars; OSUNA IS SUBDUED IN DECIDING MATCH Ralston Wins, 6-1, 6-3, 7-5 -- McKinley Tops PalafoX by 6-4, 6-4, 4-6, 6-3 Osuna Stopped in Tracks Home-Town Boy Succeeds The Tables Turn | True | By Allison Danzig Special To the New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/soviet-and-pakistan-plan-talks-on-direct-air-link.html | Soviet and Pakistan Plan Talks on Direct Air Link | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/matthias-h-davis.html | MATTHIAS H. DAVIS | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/turkey-rounds-up-leftist-leaders-after-coup-trial-regime-indicates.html | TURKEY ROUNDS UP 'LEFTIST' LEADERS AFTER COUP TRIAL; Regime Indicates Arrests Total 20, but Others Put Figure as High as 200 Army Officers Involved Trial Is Adjourned Turkey Jails Many 'Leftist' Leaders Much Recent Unrest in Nation | True | Dispatch of The Times, London | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/sally-robert-married-to-robert-r-campbell.html | Sally Robert Married To Robert R. Campbell | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/renewal-aid-sought-for-historic-areas.html | RENEWAL AID SOUGHT FOR HISTORIC AREAS | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/soviet-sees-early-success-on-a-supersonic-airliner.html | Soviet Sees Early Success On a Supersonic Airliner | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/railway-agreement-hits-a-critical-snag.html | RAILWAY AGREEMENT HITS A CRITICAL SNAG | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/unilever-leads-dutch-shares.html | Unilever Leads Dutch Shares | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/three-weeks-to-go.html | Three Weeks to Go | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/mutual-funds-finding-fulltime-salesmen.html | Mutual Funds: Finding Full-Time Salesmen | True | By Sal R. Nucciotommy Weber | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/leonard-cox-dead-architect-was-69.html | LEONARD COX DEAD; ARCHITECT WAS 69 | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/antiques-show-on-li-set.html | Antiques Show on L.I. Set | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/shops-perform-varied-repairs-on-a-wardrobe.html | Shops Perform Varied Repairs On a Wardrobe | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/food-news-simple-dish-of-duckling.html | Food News: Simple Dish Of Duckling | True | By Nan Ickeringill | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/cooperation-in-space.html | Cooperation in Space | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/board-member-added-by-lilytulip-cup-corp.html | Board Member Added by Lily-Tulip Cup Corp. | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/market-policing-poses-trust-issue-justice-agency-is-opposing.html | MARKET POLICING POSES TRUST ISSUE; Justice Agency is Opposing Exemption on Industry's Self-Regulation Units S.E.C. APPROACH DIFFERS Group Would Permit Some Limited Use of Private Enforcement of Laws Limited Exemption Opposing Viewpoint MARKET POLICING POSES TRUST ISSUE | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/us-w-omens-golf-opens-play-today-miss-gunderson-seeks-4th-title-at.html | U.S. WOMEN'S GOLF OPENS PLAY TODAY; Miss Gunderson Seeks 4th Title at Williamstown | True | By Maureen Orcutt Special To the New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/jean-westerman-bride-of-joseph-d-mandel.html | Jean Westerman Bride Of Joseph D. Mandel | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/us-ship-costs-up-7-since-1960-report-notes-contrasting-trend-in.html | U.S. SHIP COSTS UP 7% SINCE 1960; Report Notes Contrasting Trend in Foreign Yards Japan Leading | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/soviet-equipment-arrives-for-hotline-installation.html | Soviet Equipment Arrives For 'Hot-Line' Installation | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/canada-wins-senior-tennis-for-first-time-in-15-years.html | Canada Wins Senior Tennis For First Time in 15 Years | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/political-violence-breaks-calm-in-southern-rhodesia.html | Political Violence Breaks Calm in Southern Rhodesia | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/roberts-shelled-in-first-tigers-beat-angels-32.html | Roberts Shelled in First; Tigers Beat Angels, 3--2 | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/olsonlund.html | Olson--Lund | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/peabody-coal-elects-officer.html | Peabody Coal Elects Officer | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/undersea-beacon-being-made-with-strontium-90-as-its-power.html | Undersea Beacon Being Made With Strontium 90 as Its Power | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/nyu-names-biology-head.html | N.Y.U. Names Biology Head | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/seven-attend-nancy-ballard-at-her-bridal-lester-seigel-marries.html | Seven Attend Nancy Ballard At Her Bridal; Lester Seigel Marries Skidmore Alumna at Home in Vermont Strauch--Springer | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/service-honors-25-missionaries-congregational-teachers-going-to.html | SERVICE HONORS 25 MISSIONARIES; Congregational Teachers Going to Middle East | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/investment-concern-formed.html | Investment Concern Formed | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/brundage-planning-to-visit-tokyo-soon.html | BRUNDAGE PLANNING TO VISIT TOKYO SOON | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/linda-ritz-becomes-bride.html | Linda Ritz Becomes Bride | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/thousands-of-buddhists-rally-at-saigon-pagoda-thousands-of.html | Thousands of Buddhists Rally at Saigon Pagoda; Thousands of Buddhists in Rally At Saigon Pagoda Pledge Fast Archbishop Decries Strife | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/queen-victorias-man-loses-to-modern-africa.html | Queen Victoria's Man Loses to Modern Africa | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/mrs-daniel-horowitz-former-helen-lefkowitz-helen-l-lefkowitz.html | Mrs. Daniel Horowitz, former Helen Lefkowitz.; Helen L. Lefkowitz Married to Student | True | Menasco/Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/caspers-6under-par-65-for-271-beats-bayer-by-a-stroke-in-open-winner.html | Casper's 6-Under-Par 65 for 271 Beats Bayer by a Stroke in Open; Winner Makes Up Five-Shot Deficit on Final Round--Ellis 3d at Hartford | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/economic-growth-lags-in-red-bloc-output-rose-by-only-85-in-1962.html | ECONOMIC GROWTH LAGS IN RED BLOC; Output Rose by Only 8.5% in 1962, Compared With 17.1% During 1958 SMALLEST POSTWAR GAIN Poor Industrial Showing by Communist China Cited as the Prime Cause | True | By Harry Schwartz | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/drobny-beats-howe-in-final-after-a-fourinch-snowfall.html | Drobny Beats Howe in Final After a Four-Inch Snowfall | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/dance-festival-ends-hoving-taylor-and-mckayle-troupes-in-program-at.html | Dance Festival Ends; Hoving, Taylor and McKayle Troupes in Program at Connecticut College | True | By Allen Hughes Special To the New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/ortiz-reinstated-by-boxing-group-regains-wba-recognition-on-pledge.html | ORTIZ REINSTATED BY BOXING GROUP; Regains W.B.A. Recognition on Pledge to Defend Title | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/800-arrested-in-bombay-taxi-drivers-back-strike.html | 800 Arrested in Bombay; Taxi Drivers Back Strike | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/as-you-were-in-kashmir.html | As You Were in Kashmir | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/flying-fox-takes-trophy.html | Flying Fox Takes Trophy | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/miss-orenstein-wed-to-draj-friedman.html | Miss Orenstein Wed To Dr.A.J. Friedman | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/ondine-leads-class-in-race.html | Ondine Leads Class in Race | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/bombers-margin-largest-of-year-bouton-scores-16th-victory-and-terry.html | BOMBERS' MARGIN LARGEST OF YEAR; Bouton Scores 16th Victory and Terry 14th--Howard Gets 4 Hits in Finale Terry Takes No. 14 Howard Gets 4 Hits FIRST GAME SECOND GAME | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/daniel-nicoll-76-a-news-aide-dies-executive-of-3-newspapers-started.html | DANIEL NICOLL, 76, A NEWS AIDE, DIES; Executive of 3 Newspapers Started as Copy Boy in '89 Formed Own Concern | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/kashmir-debate-in-un-foreseen-mrs-pandits-appointment-as-delegate.html | KASHMIR DEBATE IN U.N. FORESEEN; Mrs. Pandit's Appointment as Delegate Called Hint Friend of East and West Ayub-Khan Seeks Debate | True | By Thomas F. Brady Special To the New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/lulu-porter-singer-wins-a-prize-at-polish-festival.html | LuLu Porter, Singer, Wins A Prize at Polish Festival | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/new-zealander-first-in-sailing.html | New Zealander First in Sailing | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/turnerbuding-duo-triumphs.html | Turner-Buding Duo Triumphs | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/phillies-triumph-over-pirates-31-demeters-hitting-decisive-cubs.html | PHILLIES TRIUMPH OVER PIRATES, 3-1; Demeter's Hitting Decisive --Cubs Beat Reds, 2-1, 4-0 Toth Hurls Four-Hitter | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/fire-records.html | Fire Records | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/sidewalks-of-new-york-are-jazz-trios-stage-leader-was-a-hit-at.html | Sidewalks of New York Are Jazz Trio's Stage; Leader Was a Hit at Apollo at 14--Now Police Chase Him Can, Washtub and Vocal Cords Are the Instruments | True | By Gay Talese | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/joan-baez-sings-at-forest-hills-14700-hear-her-and-bob-dylan-in.html | JOAN BAEZ SINGS AT FOREST HILLS; 14,700 Hear Her and Bob Dylan in Folk Concert New Songs in Repertory | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/morgenthau-and-5-others-named-to-roosevelt-fund.html | Morgenthau and 5 Others Named to Roosevelt Fund | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/mrs-tom-s-ward.html | MRS. TOM S. WARD | True | Special to The New York Times. | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/booksauthors-tomtoms-vs-telegraph-controversy-in-the-senate-from.html | Books--Authors; Tom-toms vs. Telegraph Controversy in the Senate From Szabas to Violins Saturation on Advertising | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/five-break-all-200-targets-in-grand-american-trials.html | Five Break All 200 Targets In Grand American Trials | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/county-mayo-triumphs-106-county-galway-1916-victor.html | County Mayo Triumphs, 10-6; County Galway 19-16 Victor | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/morrisonmayer.html | Morrison--Mayer | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/advertising-film-executive-joins-agency.html | Advertising Film Executive Joins Agency | True | By John M. Lee | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/white-house-puppies-going-to-midwest-children.html | White House Puppies Going to Midwest Children | True | By Marjorie Hunter Special To the New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/top-show-award-to-skye-terrier-ch-jacinthe-de-ricelaine-judged-best.html | TOP SHOW AWARD TO SKYE TERRIER; Ch. Jacinthe de Ricelaine Judged Best at Elmira | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/3-border-intruders-killed-by-israelis.html | 3 BORDER INTRUDERS KILLED BY ISRAELIS | True | Special to The New York Times | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/the-leading-scores.html | The Leading Scores | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/audio-devices-sets-purchase.html | Audio Devices Sets Purchase | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/letters-to-the-times-industrys-political-role-formation-of.html | Letters To The Times; Industry's Political Role Formation of Committee Seen as Move to Block Liberal Legislation Rockefeller's Views on Treaty Law to Provide Fowl Refuges Arms Ban on South Africa Our Decision, Former Ambassador Says, Overlooks Her Value as Ally Apprentices in Craft Unions | True | LOUIS HOLLANDER,ERWIN KLINGSBERG,CHARLES H. CALLISON,PHILIP K. CROWE,WALTER E. VOLKOMER. | 1991-06-10 | RE0000528074 | B00000056543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/2-attacked-on-picket-line-at-ford-stamping-factory.html | 2 Attacked on Picket Line At Ford Stamping Factory | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/2-casting-trophies-won-by-tarantino.html | 2 CASTING TROPHIES WON BY TARANTINO | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/two-brothers-held-in-53d-st-shooting.html | TWO BROTHERS HELD IN 53D ST. SHOOTING | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/baldwin-speaks-at-paris-church-author-seeks-support-for-civil.html | BALDWIN SPEAKS AT PARIS CHURCH; Author Seeks Support for Civil Rights in U.S. | True | By Peter Grose Special To the New York Timesmottke Weksman | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/us-fighter-crashes-in-france.html | U.S. Fighter Crashes in France | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/nakamura-beats-keosurya.html | Nakamura Beats Keosurya | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-19 | 1963-08-19 | https://www.nytimes.com/1963/08/19/archives/coast-guard-saves-cape-excursion-ship.html | COAST GUARD SAVES CAPE EXCURSION SHIP | True | | 1991-06-10 | RE0000528074 | B00000056543 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/letters-to-the-times-de-sapios-village-record-making-political-hay.html | Letters to The Times; De Sapio's 'Village' Record Making 'Political Hay' of Certain Community Issues Charged Publicizing Valachi Story Secretary Rusk's Qualities Urgency Seen to Integrate But Rights Commission Denies Its Statement Rebuked School Board Paying Civil Service Marchers Treaty Diplomatic Success Turkey's Soil Conservation Efforts to Halt Erosion and Meet Population Growth Described Bus Fumes Protested | True | RAYMOND S. RUBINOW,MILTON R. WESSEL,R. SMITH SIMPSON,STANLEY H. LOWELL,RICHARD J. KITTRELL,MARSHALL LEE,JOHN A. MORRISON,GENE SCHWARTZ. | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/miss-gunderson-wins-but-upsets-mark-first-round-of-us-womens-golf.html | Miss Gunderson Wins, but Upsets Mark First Round of U.S. Women's Golf; BARBARA M'INTIRE DEFEATED, 1 DOWN Miss Gunderson Halts Mrs. Warren, 6 and 5--Miss Preuss Also Ousted Miss Fleitas Impressive First Victory in National | True | By Maureen Orcutt Special To the New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/charter-approved-for-export-bank-charter-is-voted-for-export-bank.html | Charter Approved For Export Bank; CHARTER IS VOTED FOR EXPORT BANK | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/westinghouse-and-tva-settle-on-countersuits.html | Westinghouse and T.V.A. Settle on Countersuits | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/kathleen-parlow-canadian-violinist.html | KATHLEEN PARLOW, CANADIAN VIOLINIST | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/vice-president-chosen-by-bankloan-group.html | Vice President Chosen By Bank-Loan Group | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/teenagers-flock-to-liquorless-night-clubs-places-for-dancing-that.html | Teen-agers Flock to Liquorless Night Clubs; Places for Dancing That Bar Alcohol Popular in West Delinquency Absent as Patrons Enjoy Wholesome Fun Experiment Is Expanding Musicians Exude Energy | True | By Murray Schumach Special To the New York Timesrichard Fish, For the New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/un-charge-ignored-by-north-koreans.html | U.N. CHARGE IGNORED BY NORTH KOREANS | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/lending-concern-raises-its-profit-household-finance-earnings-rise.html | LENDING CONCERN RAISES ITS PROFIT; Household Finance Earnings Rise to 76c a Share Bad Debt Write-offs COMPANIES ISSUE EARNINGS FIGURES Phillips-Van Heusen Corp. Consolidated Electronics Fairchild Stratos Corp. General Acceptance Corp. General Outdoor Advertising General American Oil OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/2-hurt-in-explosion-on-train-in-bronx.html | 2 HURT IN EXPLOSION ON TRAIN IN BRONX | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/2-killed-7-hurt-in-mishap-during-landing-on-saratoga.html | 2 Killed, 7 Hurt in Mishap During Landing on Saratoga | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/softly-tailored-styles-are-favored-in-italy.html | Softly Tailored Styles Are Favored in Italy | True | By Patricia Peterson Special To the New York Timesphotographed In Florence By Leombruno-Bodi For the New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/lucas-signs-with-cincinnati-quintet.html | Lucas Signs With Cincinnati Quintet | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/general-named-as-deputy-of-continental-commander.html | General Named as Deputy Of Continental Commander | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/little-leaguers-begin-play-today-tokyo-nine-withdrawn-on-eve-of.html | LITTLE LEAGUERS BEGIN PLAY TODAY; Tokyo Nine Withdrawn on Eve of World Series | True | By Thomas Buckley Special To the New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/hawaiian-telephone-bonds.html | Hawaiian Telephone Bonds | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/rev-dr-jesse-m-bader-dies-leader-of-evangelistic-church-was-first.html | Rev. Dr. Jesse M. Bader Dies; Leader of Evangelistic Church; Was First President of World Convention of Churches of Christ (Disciples) | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/sidelights-another-listing-for-national-firmer-seat-prices-maryland.html | Sidelights; Another Listing for National Firmer Seat Prices Maryland Shipbuilding Shopping for Planes Fuel of the Future? | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/cards-3-in-9th-top-giants-89-boyer-hits-two-2run-homers-singles-by.html | Cards' 3 in 9th Top Giants, 8-9; Boyer Hits Two 2-Run Homers; Singles by Javier, McCarver Decide--34 Players Used --Losers Drop to Third | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/nursing-home-to-hold-fair.html | Nursing Home to Hold Fair | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/jh-manchester-planning-to-wed-art-student-here-alumnus-of-dartmouth.html | J.H. Manchester Planning to Wed Art Student Here; Alumnus of Dartmouth Is the Fiance of Miss Terryl Reichenbach Lusckus--Haberlin Kooistra--Fischer | True | Field | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/an-anglican-manifesto.html | An Anglican Manifesto | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/si-group-seeks-a-jetport-in-bay-chamber-urges-study-for-an-artificial.html | S.I. GROUP SEEKS A JETPORT IN BAY; Chamber Urges Study for an Artificial Island Filling In Feasible Early Air Enthusiast | True | By George Horne | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/sellers-guides-frimunaha-to-a-length-victory-in-27-600-diana-at.html | Sellers Guides Frimunaha to a Length Victory in $27, 600 Diana at Saratoga; JOCKEY GOES ON TO RIDING TRIPLE Urges Frimanaha to Rally in Stretch of Feature for Triumph Over Favorite Upswept Finishes Fast Ward Scores on Turf | True | By Joe Nichols Special To the New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/20-safe-as-bus-falls-off-road.html | 20 Safe as Bus Falls Off Road | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/postal-workers-open-parley.html | Postal Workers Open Parley | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/toulon-blast-hurts-algerians.html | Toulon Blast Hurts Algerians | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/anne-demiler-fiancee-of-john-hardwick-jr.html | Anne Demiler Fiancee Of John Hardwick Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/born-said-to-seek-time.html | Born Said to Seek Time | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/500-building-jobs-struck-in-britain-150000-seek-higher-pay-and.html | 500 BUILDING JOBS STRUCK IN BRITAIN; 150,000 Seek Higher Pay and 40-Hour Work Week 500 BUILDING JOBS STRUCK IN BRITAIN | True | By Clyde H. Farnsworth Special To the New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/blair-house-being-repaired-new-guest-residence-set.html | Blair House Being Repaired; New Guest Residence Set | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/price-moves-set-on-key-products-decrease-on-stainlesssteel-sheet.html | PRICE MOVES SET ON KEY PRODUCTS; Decrease on Stainless-Steel Sheet Among Changes Labor Costs Noted | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/music-webster-recital-pianist-performs-at-philharmonic-hall.html | Music: Webster Recital; Pianist Performs at Philharmonic Hall | True | By Ross Parmenter | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/state-charges-10-in-insurance-fraud.html | STATE CHARGES 10 IN INSURANCE FRAUD | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/brendan-behan-hospitalized.html | Brendan Behan Hospitalized | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/son-to-the-fh-dyckmans.html | Son to the F.H. Dyckmans | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/wales18takes-manhasset-cup-marblehead-skipper-beats-purcell-by-thin.html | WALES,18,TAKES MANHASSET CUP; Marblehead Skipper Beats Purcell by Thin Margin | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/talk-fails-to-end-integration-issue-in-citys-schools-harlem-and.html | TALK FAILS TO END INTEGRATION ISSUE IN CITY'S SCHOOLS; Harlem and Queens Groups Quit Meeting at Which Gross Explains Plans BOYCOTTS THREATENED Lack of Timetable to End Imbalance Is Criticized-- Some Approval Given Time Called Wasted TALK FAILS TO END PUPIL RACE ISSUE Some Proposals Accepted | True | By Theodore Jones | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/bank-robbers-get-56000-in-bergen-7-employes-are-handcuffed-in.html | BANK ROBBERS GET $56,000 IN BERGEN; 7 Employes Are Handcuffed in Waldwick Building Escape a Mystery | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/house-votes-to-aid-veterans-families.html | HOUSE VOTES TO AID VETERANS' FAMILIES | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/bet-referendum-urged-in-suffolk-county-executive-proposes-november.html | BET REFERENDUM URGED IN SUFFOLK; County Executive Proposes November Vote--G.O.P. Voices Opposition New York Proposal Scores Rockefeller | True | By Byron Porterfield Special To the New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/triple-dead-heat-run-at-arlington-finish-of-2d-race-produces-triple.html | TRIPLE DEAD HEAT RUN AT ARLINGTON; Finish of 2d Race Produces Triple Payoff in Double | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/minorities-job-plan-starts-slowly-here-city-job-program-starting.html | Minorities Job Plan Starts Slowly Here; CITY JOB PROGRAM STARTING SLOWLY Groups Compete Political Motive Seen 4th Center to Open | True | By Homer Bigart | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/young-voices-in-soviet-poetry-highways-and-shiny-facades-point-to-widening.html | Young Voices in Soviet; Poetry, Highways and Shiny Facades Point to Widening Leadership of Ideas City Shines and Sprawls | True | By Max Frankel Special To the New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/general-walkout-begins-in-bombay-at-least-700000-expected-to-join.html | GENERAL WALKOUT BEGINS IN BOMBAY; At Least 700,000 Expected to Join Protest in India Walkouts Begin at Midnight | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/ballet-tickets-go-on-sale.html | Ballet Tickets Go on Sale | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/rail-unions-give-viewpoint-today-reported-to-set-conditions-for.html | RAIL UNIONS GIVE VIEWPOINT TODAY; Reported to Set Conditions for Arbitration Agreement Union Reservations | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/prison-sets-fashion-style.html | Prison Sets Fashion Style | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/plan-for-rebuilding-pennsylvania-ave-is-near-completion-national.html | Plan for Rebuilding Pennsylvania Ave. Is Near Completion; National Capital's 'Grand Axis' Is to Be Restored | True | By Ada Louise Huxtable Special To the New York Times Charles Phelps Cushing | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/helene-veola-dies-a-teacher-of-dance.html | HELENE VEOLA DIES; A TEACHER OF DANCE | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/atlantic-council-to-weigh-treaty-to-prevent-attack-west-germany.html | Atlantic Council to Weigh Treaty to Prevent Attack; West Germany Signs Pact ATLANTIC COUNCIL TO WEIGH TREATY NATO May Enter Talks Bonn's Insistence Surprising Allies' Positions Shrouded | True | By Tad Szulc Special to the New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/phils-blank-mets-1-to-0-for-eighth-victory-in-row-on-bennetts.html | Phils Blank Mets, 1 to 0, for Eighth Victory in Row on Bennett's Five-Hitter; CISCO IS DEFEATED BY 3 STRAIGHT HITS Demeter, Dalrymple, Wine Single in Second and Send Mets to 6th Loss in Row Umpires Stand Firm 22 an Unlucky Number | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/us-lines-to-add-fastcargo-runs-challenger-type-of-ships-to-go-on.html | U.S. LINES TO ADD FAST-CARGO RUNS; Challenger Type of Ships to Go on Antwerp Service Change in Concept | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/ad-agency-moves-to-551-fifth-ave-pace-concern-gets-larger-space-in.html | AD AGENCY MOVES TO 551 FIFTH AVE.; Pace Concern Gets Larger Space in Expansion Plan Magnovox Enlarges Space Grain Exporters Moves Karter Sells Leasehold Other Business Leases | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/wood-field-and-stream-state-fish-experts-seek-a-short-cut-from-the.html | Wood, Field and Stream; State Fish Experts Seek a Short Cut From the Stream to Frying Pan | True | By Michael Strauss Special To the New York Times. | 1991-06-10 | RE0000528082 | B00000057535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/american-exchange-elects-two.html | American Exchange Elects Two | True | Tommy Weber | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/middle-east-war-and-peace.html | Middle East War and Peace | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/burglary-suspect-killed.html | Burglary Suspect Killed | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/school-concrete-is-ruled-faulty-razing-ordered-builder-liable-for.html | SCHOOL CONCRETE IS RULED FAULTY; RAZING ORDERED; Builder Liable for $300,000 Loss at Partly Completed P.S. 90 in Coney Island Concrete Subcontracted New Plan Asked CITY TO DEMOLISH SCHOOL BUILDING Not Enough Cement Used Consulted With City | True | By Fred M. Hechingerthe New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/further-increase-noted-in-bankers-acceptance.html | Further Increase Noted In Bankers' Acceptance | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/kennedy-to-meet-leaders-of-rally-he-will-confer-with-group-during.html | KENNEDY TO MEET LEADERS OF RALLY; He Will Confer With Group During Aug. 28 March Move to Speed Bill Rejected | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/europeans-turn-to-frozen-foods-trade-journalist-says-cold-winter.html | EUROPEANS TURN TO FROZEN FOODS; Trade Journalist Says Cold Winter Has Raised Sales Supermarkets Growing | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/lawlers-unshaven-cheek-staged-at-edinburgh-triple-bill-of-bartok.html | Lawler's 'Unshaven Cheek' Staged at Edinburgh; Triple Bill of Bartok Works Also Presented at Festival -- Budapest Group Plays Qualities in Another Bartok Stage Works Offered Strauss in the Background Emphasis on Symbolism | True | By T.c. Worsley Special To the New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/minor-leaguers-down-yanks-50-all-stars-blank-champions-on-two.html | MINOR LEAGUERS DOWN YANKS, 5-0; All-Stars Blank Champions On Two Safeties at Buffalo Stafford Strikes Out 6 | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/2-accused-as-soviet-spies-win-delay-in-federal-court.html | 2 Accused as Soviet Spies Win Delay in Federal Court | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/talks-to-open-in-newark.html | Talks to Open in Newark | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/rose-graetzer-is-bride-of-david-passamaneck.html | Rose Graetzer Is Bride Of David Passamaneck | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/joe-manchester-planning-musical-of-walter-mitty.html | Joe Manchester Planning Musical of 'Walter Mitty' | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/usmoscow-line-to-use-strict-message-code-system-linking-six.html | U.S.-Moscow Line to Use Strict Message Code; System Linking Six Capitals Requires Unusual Methods to Insure Secrecy Duty Officers Involved 66 Words a Minute | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/failures-decline-in-retail-apparel.html | FAILURES DECLINE IN RETAIL APPAREL | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/bomb-scare-causes-jet-to-return-107-to-newark.html | Bomb Scare Causes Jet To Return 107 to Newark | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/bridge-a-new-yorker-visiting-coast-holds-own-with-film-experts.html | Bridge; A New Yorker Visiting Coast Holds Own With Film Experts Leads a Singleton | True | By Albert H. Morehead | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/cocacola-reaches-pact-with-union-in-80day-strike.html | Coca-Cola Reaches Pact With Union In 80-Day Strike | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/bank-rules-studied-in-british-guiana.html | BANK RULES STUDIED IN BRITISH GUIANA | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/nehru-assailed-in-censure-move-opposition-terms-regime-fearful-and.html | NEHRU ASSAILED IN CENSURE MOVE; Opposition Terms Regime 'Fearful' and Vacillating Opposition Called 'Timid' 'Vacillation' Charged | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/4th-border-intruder-in-3-days-is-slain-by-israelis-in-negev.html | 4th Border Intruder in 3 Days Is Slain by Israelis in Negev | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/dallas-county-issue-sold.html | Dallas County Issue Sold | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/gross-cautions-citys-teachers-denounces-raw-force-unions-back.html | GROSS CAUTIONS CITY'S TEACHERS; Denounces 'Raw Force'-- Unions Back Strike Plan Gross Cautions City's Teachers Against Tactics of 'Raw Force' | True | By Gene Currivanthe New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/payments-deficit-at-5-billion-high-annual-rate-in-2d-quarter-up-2.html | PAYMENTS DEFICIT AT 5 BILLION HIGH; Annual Rate in 2d Quarter Up 2 Billion-- Securities Tax Plan Gets Impetus Preliminary Estimates PAYMENTS DEFICIT AT 5 BILLION HIGH | True | By Eileen Shanahan Special to the New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/mood-of-visit-is-better.html | Mood of Visit Is Better | True | By David Binder Special To the New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/us-skipper-finishes-42d-in-finn-dinghy-competition.html | U.S. Skipper Finishes 42d In Finn Dinghy Competition | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered For Tonight | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/santos-dockworkers-strike.html | Santos Dockworkers Strike | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/miss-corri-in-anouilh-play.html | Miss Corri in Anouilh Play | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/bridge-reported-dynamited.html | Bridge Reported Dynamited | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/railroad-reports.html | RAILROAD REPORTS | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/seoul-officially-announces-park-will-seek-presidency.html | Seoul Officially Announces Park Will Seek Presidency | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/hart-named-head-of-antitrust-unit-liberal-succeeds-kefauver-on.html | HART NAMED HEAD OF ANTITRUST UNIT; Liberal Succeeds Kefauver on Senate Subcommittee Statement by Hart | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/time-of-key-opens-sept-11.html | 'Time of Key' Opens Sept. 11 | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/city-to-offer-compromise-to-end-mill-basin-dispute.html | City to Offer Compromise To End Mill Basin Dispute | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/fetchick-and-udell-card-63-to-take-proamateur-golf.html | Fetchick and Udell Card 63 To Take Pro-Amateur Golf | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/index-of-commodity-prices-rises-to-926-from-922.html | Index of Commodity Prices Rises to 92.6, From 92.2 | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/jets-say-they-expect-no-problem-in-mobile.html | Jets Say They Expect No Problem in Mobile | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/daniel-kroll-40-builder-of-integrated-communities.html | Daniel Kroll, 40, Builder Of Integrated Communities | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/5-get-jail-terms-in-jobrelief-test-censured-by-upstate-judge-for.html | 5 GET JAIL TERMS IN JOB-RELIEF TEST; Censured by Upstate Judge for Deserting Project A Test of Power Leader Gets 8 Months | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/continental-oil-shifts-date-for-acquisition.html | Continental Oil Shifts Date for Acquisition | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/tennessee-products-names-aide.html | Tennessee Products Names Aide | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/siderowf-shoots-70-and-leads-lke-tournament-by-two-shots.html | Siderowf Shoots 70 and Leads Ike Tournament by Two Shots | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/table-decor-display-goes-on-view-today.html | Table Decor Display Goes on View Today | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/merrill-lynch-may-go-public-largest-brokerage-house-seeks-to-offer.html | MERRILL LYNCH MAY GO PUBLIC; Largest Brokerage House Seeks to Offer Shares to Outside Investors PLAN PUT TO EXCHANGE Concern Must Gain Majority Approval From Members of the Big Board Opposition Foreseen Two Roadblocks MERRILL LYNCH MAY GO PUBLIC Strong Trend Lights In Havana | True | By Vartanig G. Vartan | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/national-steel-names-aide.html | National Steel Names Aide | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/stamford-candidate-backed.html | Stamford Candidate Backed | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/referee-holds-nmu-is-guilty-cole-finds-2-violations-of-labor.html | REFEREE HOLDS N.M.U. IS GUILTY; Cole Finds 2 Violations of Labor Dispute Procedure Forced to Lay Up | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/advertising-a-bid-to-certify-publicity-men-political-ads-accounts.html | Advertising A Bid to Certify Publicity Men; Political Ads Accounts People Addenda | True | By Peter Bart | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/meetings-in-elizabeth.html | Meetings in Elizabeth | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/late-slide-trims-market-advance-gains-outnumber-declines-for.html | LATE SLIDE TRIMS MARKET ADVANCE; Gains Outnumber Declines for Seventh Session-- Trading Is Quiet AVERAGE MOVES UP 0.01 Loral Electronics, Active, Tumbles--Most Airlines Rise on Profit News 1,290 Issues Traded Loral Electronics Falls LATE SLIDE TRIMS MARKET ADVANCE Polaroid Advances Webb on Big Board | True | By John H. Allan | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/kennedys-news-parley-on-tv-and-radio-today.html | Kennedy's News Parley On TV and Radio Today | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/boy-and-attendant-are-killed-in-fall.html | BOY AND ATTENDANT ARE KILLED IN FALL | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/ann-a-farrar-1960-debutante-engaged-to-wed-an-exstudent-abroad-is.html | Ann A. Farrar, 1960 Debutante, Engaged to Wed; An Ex-Student Abroad Is Fiancee of Francis Henry Browning Jr. Massiello--Kattermann Goodstein--Lerner Stevens--Brown | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/iranian-students-picket-un.html | Iranian Students Picket U.N. | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/new-marketing-operation-is-organized-by-genesco.html | New Marketing Operation Is Organized by Genesco | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/17-yachts-start-in-juniors-race-61mile-overnight-sail-to-decide-li.html | 17 YACHTS START IN JUNIORS RACE; 61--Mile Overnight Sail to Decide L.I. sound Title Kittwake Triumphs Again Walsh's Thistle First | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/250000-is-stolen-from-safe-in-town-that-has-no-bank.html | $250,000 Is Stolen From Safe in Town That Has No Bank | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/simonetta-and-fabiani-design-for-us-store.html | Simonetta and Fabiani Design for U.S. Store | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/rights-unit-seeks-policeabuse-study.html | RIGHTS UNIT SEEKS POLICE-ABUSE STUDY | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/bonds-dealings-by-federal-reserve-dominate-the-market-selling.html | Bonds: Dealings by Federal Reserve Dominate the Market; SELLING ACTIVITY CUTS BILL PRICES Bond List Shows Increase Due to Purchases by U.S. -Municipals Are Quiet Bidding Is Aggressive Municipal Trading Quiet | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/pan-american-names-aides.html | Pan American Names Aides | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/maulvi-tamizuddin-khan-dies-speaker-of-pakistan-assembly.html | Maulvi Tamizuddin Khan Dies; Speaker of Pakistan Assembly | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/birmingham-plan-backed-by-court-first-integration-of-public-schools.html | BIRMINGHAM PLAN BACKED BY COURT; First Integration of Public Schools Due Next Month Core Director Arrested Accord Reached at U.S. Base Referendum Date Set McNamara Said to Join Drive | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/southern-pacific-co-elects-high-executive.html | Southern Pacific Co. Elects High Executive | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/news-executive-chosen-by-abc-elmer-w-lower-of-nbc-will-succeed.html | NEWS EXECUTIVE CHOSEN BY A.B.C.; Elmer W. Lower of N.B.C. Will Succeed Hagerty Japanese Actors in 2 Shows Sahl to Visit Jerry Lewis | True | By Val Adams | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/crossroads-in-bolivia.html | Crossroads in Bolivia | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/sac-head-demurs-as-joint-chiefs-back-atest-ban-gen-power-urges.html | SAC HEAD DEMURS AS JOINT CHIEFS BACK A-TEST BAN; Gen. Power Urges Senate to Reject Pact as Not Being in Best U.S. Interest LEMAY HAS MISGIVINGS Air Force Leader Says He Might Have Fought Accord Had It Not Been Signed Goldwater Protests SAC HEAD DEMURS ON TEST BAN PACT Marines' Chief Decisive Wants Tests Continued Differ With LeMay Indicate No Pressure Had No Objection Humphrey Protests New Group Fights Treaty | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/hiram-walker-unit-elects.html | Hiram Walker Unit Elects | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/2-of-6-crewmen-die-as-bombers-collide.html | 2 OF 6 CREWMEN DIE AS BOMBERS COLLIDE | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/william-l-rouse-retired-architect.html | WILLIAM L. ROUSE, RETIRED ARCHITECT | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/spain-to-open-mines-in-bid-to-end-strike.html | SPAIN TO OPEN MINES IN BID TO END STRIKE | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/coppahaunk-equals-laurel-track-mark.html | COPPAHAUNK EQUALS LAUREL TRACK MARK | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/financial-world-adds-support-to-chesapeake-bridgetunnel-wall-street.html | Financial World Adds Support To Chesapeake Bridge-Tunnel; Wall Street Bond Buyers Warm to 'Over and Under' Highway for Chesapeake Bay Financial World Adds Support To Chesapeake Bridge-Tunnel | True | By H.j. Maidenberg | 1991-06-10 | RE0000528082 | B00000057535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/delays-expected-in-sewage-work-city-fears-it-will-go-a-year-past.html | DELAYS EXPECTED IN SEWAGE WORK; City Fears It Will Go a Year Past Deadline for Ending Pollution of 2 Rivers DEBT LIMIT RISE SOUGHT Further Snags Held Likely if Bond Referendum Fails -7 Plants Being Built 17 Plants Denied Contract Could Be Let | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/world-tourist-parley-to-open.html | World Tourist Parley to Open | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/books-of-the-times-the-office-treadmill-in-old-trieste-end-papers.html | Books of The Times; The Office Treadmill in Old Trieste End Papers | True | By Herbert Mitgang | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/norstad-to-join-rand-corporation.html | Norstad to Join Rand Corporation | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/luchese-drops-in-on-l.i-prosecutor-educiano-aide-tells-cahn-hes.html | LUCHESE DROPS IN ON L.I. PROSECUTOR; Ex-Luciano Aide Tells Cahn He's Just a Businessman | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/col-powers-named-a-nasa-consultant.html | COL. POWERS NAMED A NASA CONSULTANT | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/bonn-aide-is-reticent-in-soviet-pact-signing.html | Bonn Aide Is Reticent In Soviet Pact Signing | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/industrial-stocks-irregular-on-the-london-market-indexes-differ.html | Industrial Stocks Irregular on the London Market; INDEXES DIFFER; BUYING SELECTIVE Paris Shares Advance in Moderate Trading--Active Issues Gain in Frankfurt Paris Shares Rise | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/continental-seeks-routes.html | Continental Seeks Routes | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/why-did-paprika-cross-ocean-to-get-chicken-to-other-side-why-did.html | Why Did Paprika Cross Ocean? To Get Chicken to Other Side; Why Did Paprika Cross Ocean? To Get Chicken to Other Side | True | By Robert J. Cole | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/downtrend-slows-in-steel-production-decline-slowing-in-steel-output.html | Downtrend Slows In Steel Production; DECLINE SLOWING IN STEEL OUTPUT Figures for the Week | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/us-jury-gets-butts-libel-suit-but-fails-to-arrive-at-a-verdict.html | U.S. Jury Gets Butts's Libel Suit But Fails to Arrive at a Verdict; Atlanta Deliberations Resume Today in Former Georgia Coach's Football Fix Case Against Magazine Charges 'Libelous Per Se' Game Films Shown | True | By John Sibley Special To the New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/imports-by-britain-show-sharp-rise-in-setting-record.html | Imports by Britain Show Sharp Rise in Setting Record | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/midget-sail-trials-are-led-by-farmer.html | MIDGET SAIL TRIALS ARE LED BY FARMER | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/3-higginses-win-trapshoot-titles-father-mother-son-victors-at-grand.html | 3 HIGGINSES WIN TRAPSHOOT TITLES; Father, Mother, Son Victors at Grand American Meet | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/sales-and-mergers-speedee-mart-inc-standard-metals-company-coming.html | SALES AND MERGERS; Speedee Mart, Inc. Standard Metals Company Coming Fibre Box Corp. | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/de-sapio-campaign-lastditch-fight-in-village-former-leader-of.html | De Sapio Campaign: Last-Ditch Fight in 'Village'; Former Leader of Tammany Opposed by Reformers Koch in Democratic Race With Lehman's Support 17,803 Party Members Backed by 'Mobilization' Hits 'Grubby Business' | True | By Leonard Ingalls the New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/reds-in-indonesia-face-policy-crisis-party-upset-by-chinasoviet.html | REDS IN INDONESIA FACE POLICY CRISIS; Party Upset by China-Soviet Rift and Sukarno Actions Malaysia Stand Irks Reds | True | By Seth S. King Special To the New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/symposium-and-concert-at-tanglewood.html | Symposium and Concert at Tanglewood | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/2-homers-by-alvis-crush-red-sox-83.html | 2 HOMERS BY ALVIS CRUSH RED SOX, 8-3 | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/bov-hanqs-himself-in-mishap.html | Bov Hanqs Himself in Mishap | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/noises-alarm-east-siders-causes-were-fiesta-and-fire.html | Noises Alarm East Siders; Causes Were Fiesta and Fire | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/american-trackmen-take-5-events-in-swedish-meet.html | American Trackmen Take 5 Events in Swedish Meet | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/booksauthors-more-from-edna-ferber-about-the-aristocracy-communists.html | Books--Authors; More From Edna, Ferber About the Aristocracy Communists and Southeast Asia Hardy, James, Conrad, Etc. | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/bombers-beat-roughriders.html | Bombers Beat Roughriders | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/2-brooklyn-sites-for-schools-fought.html | 2 BROOKLYN SITES FOR SCHOOLS FOUGHT | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/box-100-letters-hailed-by-mayor-citizens-complaints-bring-big-rise.html | 'BOX 100' LETTERS HAILED BY MAYOR; Citizens' Complaints Bring Big Rise in Arrests Arrests Are Increasing Put Under Surveillance | True | By Charles G. Bennett | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/racquet-club-slates-meeting.html | Racquet Club Slates Meeting | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/lodge-to-confer-with-nolting.html | Lodge to Confer With Nolting | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/a-power-in-saigon-ngo-dinh-nhu.html | A Power in Saigon; Ngo Dinh Nhu | True | Pan-Asia | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/lane-outpoints-armstead-in-bout-captures-michigan-version-of.html | LANE OUTPOINTS ARMSTEAD IN BOUT; Captures Michigan Version of Lightweight Title | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/nonwhite-refuses-a-place-on-south-african-squad.html | Nonwhite Refuses a Place On South African Squad | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/edith-m-barber-a-food-expert-81-columnist-a-former-editor-at-the.html | EDITH M. BARBER, A FOOD EXPERT, 81; Columnist, a Former Editor at The Sun, is Dead Wrote Several Books | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/emerson-wins-tennis-final.html | Emerson Wins Tennis Final | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/leader-in-brazzaville-coup-pledges-reforms.html | Leader in Brazzaville Coup Pledges Reforms | True | By J. Anthony Lukas Special To the New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/2-officials-denied-pleas-in-dock-case.html | 2 OFFICIALS DENIED PLEAS IN DOCK CASE | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/condon-tells-of-getting-finance-company-fees-westchester-senator.html | Condon Tells of Getting Finance Company Fees; Westchester Senator Reports He Received $7,500 Concern Is Same One That Employed Mahoney Company Under Scrutiny | True | By Martin Arnold | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/hampton-pet-show-set.html | Hampton Pet Show Set | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/englewood-approves-funds.html | Englewood Approves Funds | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/clothing-center-directory-set.html | Clothing Center Directory Set | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/british-pound-falls-below-par-canadas-dollar-shows-strength.html | British Pound Falls Below Par; Canada's Dollar Shows Strength | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/savings-banks-joining-trend-to-interest-rise.html | Savings Banks Joining Trend to Interest Rise | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/trapped-miners-aiding-rescue-2-direct-drilling-to-reach-3descape.html | Trapped Miners Aiding Rescue; 2 Direct Drilling to Reach 3d--Escape Hole Is Delayed Escape Hole Delayed Drilling Delayed for Naps Recounts Discovery Steel Casing to Be Used | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/martial-law-is-kept-in-3-turkish-cites.html | MARTIAL LAW IS KEPT IN 3 TURKISH CITES | True | Dispatch of The Times, London | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/sandy-hook-ship-sees-sea-serpent-scientists-hope-to-classify.html | SANDY HOOK SHIP SEES 'SEA SERPENT'; Scientists Hope to Classify 'Transparent Creature,' Which Is 40 Feet Long NEW SEARCH IS PLANNED Frogmen With Cameras to Try to Verify Findings in Area Called 'Mud Hole' Fish Congregate There Research Shows Nothing | True | By John C. Devlin | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/2-issues-approved-for-national-banks.html | 2 ISSUES APPROVED FOR NATIONAL BANKS | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/sam-homsey-jr-press-agent-at-14-earner-of-300-a-week-while-in-high.html | SAM HOMSEY JR., PRESS AGENT AT 14; Earner of $300 a Week While in High School Dies at 29 | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/shippingmails.html | SHIPPING-MAILS | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/chicago-wins-safety-award.html | Chicago Wins Safety Award | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/shop-is-ready-with-wardrobe-for-the-young.html | Shop Is Ready With Wardrobe For the Young | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/nhu-again-warns-of-vietnam-coup-brother-of-president-diem-calls.html | NHU AGAIN WARNS OF VIETNAM COUP; Brother of President Diem Calls Revolt 'Inevitable' in Talk to Generals Extra Precautions Urged NHU AGAIN WARNS OF VIETNAM COUP Unrest Underlined More Protests Threatened | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/clark-leases-computers.html | Clark Leases Computers | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/token-resignations-misfire.html | Token Resignations Misfire | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/2-in-cabinet-urge-aid-bill-support-rusk-and-mcnamara-write-plea-to.html | 2 IN CABINET URGE AID BILL SUPPORT; Rusk and McNamara Write Plea to Entire House 2 IN CABINET URGE AID BILL SUPPORT 3 Categories Trimmed | True | By Felix Belair Jr. Special To the New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/a-record-7foot-main-is-set-in-place-here.html | A Record 7-Foot Main Is Set in Place Here | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/tito-tells-gov-brown-of-wish-to-see-kennedy-yugoslav-leader-may.html | Tito Tells Gov. Brown of Wish to See Kennedy; Yugoslav Leader May Visit U.N. in Fall -Californian Favors Belgrade Trade U.S. Has No Official Word | True | United Press International Radiophoto | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/nations-700-b52s-are-being-modified.html | NATION'S 700 B-52S ARE BEING MODIFIED | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/son-to-mrs-hj-deutsch.html | Son to Mrs. H.J. Deutsch | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/symposium-opens-in-siberia.html | Symposium Opens in Siberia | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/the-mayor-and-free-tuition.html | The Mayor and "Free" Tuition | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/big-deficit-shown-by-atlantic-group.html | BIG DEFICIT SHOWN BY ATLANTIC GROUP | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/soviet-receptive-at-geneva.html | Soviet Receptive at Geneva | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/orange-drafting-pact.html | Orange Drafting Pact | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/car-plants-begin-64model-output-total-production-of-1963-autos.html | CAR PLANTS BEGIN '64-MODEL OUTPUT; Total Production of 1963 Autos Reaches 7,540,000 | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/haiti-bids-oas-guard-frontier-charges-direct-and-indirect-dominican.html | HAITI BIDS O.A.S. GUARD FRONTIER; Charges Direct and Indirect Dominican Aggression Case May Go to U.N. $50,000 Said to Be Seized | True | By Henry Raymont Special to the New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/william-sells-55-president-of-general-shale-products.html | William Sells, 55, President of General Shale Products | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/plumbing-trade-bars-race-quota-rejects-federal-dictation-and-calls.html | PLUMBING TRADE BARS RACE QUOTA; Rejects Federal 'Dictation' and Calls Apprenticeship Plan Unwarranted Fear Risk of Exclusion PLUMBING TRADE BARS RACE QUOTA | True | By Warren Weaver Jr. Special To the New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/books-today.html | Books Today | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/malverne-group-plans-4-suits-to-block-school-racial-shifts.html | Malverne Group Plans 4 Suits To Block School Racial Shifts | True | By Roy R. Silver Special To the New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/schools-chided-on-speakers.html | Schools Chided on Speakers | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/red-bloc-boycotts-meet.html | Red Bloc Boycotts Meet | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/forrest-to-join-carl-byoir.html | Forrest to Join Carl Byoir | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/oklahoma-called-goldwater-area-bellmon-also-puts-texas-and-florida.html | OKLAHOMA CALLED GOLDWATER AREA; Bellmon Also Puts Texas and Florida Behind Senator | True | By Joseph A. Loftus Special To the New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/dividend-news.html | DIVIDEND NEWS | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/wheat-advances-in-quiet-trading-other-grain-and-soybean-futures-are.html | WHEAT ADVANCES IN QUIET TRADING; Other Grain and Soybean Futures Are Irregular | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/forgetmenot-ball-scheduled-for-oct-4.html | Forget-Me-Not Ball Scheduled for Oct. 4 | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/wilderness-status-is-given-new-sierra-nevada-area.html | Wilderness Status Is Given New Sierra Nevada Area | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/john-a-warner-police-aide-dies-was-superintendent-of-the-state.html | JOHN A. WARNER, POLICE AIDE, DIES; Was Superintendent of the State Force 20 Years | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/arthur-penn-withdraws-as-train-films-director.html | Arthur Penn Withdraws As 'Train' Film's Director | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/insurer-promotes-officer.html | Insurer Promotes Officer | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/british-carrier-sent-to-sarawak-helicopters-are-dispatched-to-fight.html | BRITISH CARRIER SENT TO SARAWAK; Helicopters Are Dispatched to Fight Guerrillas There Crowds Greet U.N. Group New Date To Be Set | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/alcoa-enters-fight-on-supersonic-plane.html | ALCOA ENTERS FIGHT ON SUPERSONIC PLANE | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/cuba-says-plane-raided-oil-facility.html | Cuba Says Plane Raided Oil Facility | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/nyu-microbiologist-is-named-to-white-house-science-office-dr-colin.html | N.Y.U. Microbiologist Is Named To White House Science Office; Dr. Colin M. MacLeod, Noted for Immunology Research, to Be Deputy Director | True | By Robert C. Toth Special To The New York Timesthe New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/bidault-in-exile-cited-by-university-of-brazil.html | Bidault, in Exile, Cited By University of Brazil | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/negro-pupil-funds-asked-of-teachers.html | NEGRO PUPIL FUNDS ASKED OF TEACHERS | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/braves-sign-young-hurler.html | Braves Sign Young Hurler | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/mrs-dexter-d-coffin-sr-hartford-art-school-aide.html | Mrs. Dexter D. Coffin Sr., Hartford Art School Aide | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/union-cuts-officials-salary.html | Union Cuts Official's Salary | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/gligoric-defeated-by-byrne-in-chess.html | GLIGORIC DEFEATED BY BYRNE IN CHESS | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/james-h-meredith-ba.html | James H. Meredith, B.A. | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/moves-are-mixed-in-cotton-trade-market-opens-steady-dip-shown-in.html | MOVES ARE MIXED IN COTTON TRADE; Market Opens Steady-Dip Shown in Certified Stock | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/2-producers-get-into-billing-act-rose-martin-or-martin-rose-agree.html | 2 PRODUCERS GET INTO BILLING ACT; Rose & Martin (or Martin & Rose) Agree to Alternate Who Thought It Up? Prize Script Acquired Dougherty Writes Play | True | By Sam Zolotow | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/brief-by-city-attacks-ruling-on-council-citys-contentions.html | Brief by City Attacks Ruling on Council; City's Contentions Preparations Continuing | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/alaskan-killed-by-bear.html | Alaskan Killed by Bear | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/screen-agitating-fable-of-wild-boyssavagery-is-depicted-in-lord-of.html | Screen: Agitating Fable of Wild Boys;Savagery Is Depicted in 'Lord of the Flies' | True | By Bosley Crowther | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/tva-cable-award-goes-to-roma-ny-company.html | T.V.A. Cable Award Goes To Rome, N.Y., Company | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/fan-jet-1780-wins-feature-in-jersey.html | FAN JET, $17.80, WINS FEATURE IN JERSEY | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/profit-of-pet-milk-up-15-in-quarter-companies-hold-annual-meetings.html | Profit of Pet Milk Up 15% in Quarter; COMPANIES HOLD ANNUAL MEETINGS Bohn Aluminum & Brass | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/adenauer-arrives-in-italy.html | Adenauer Arrives in Italy | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/jersey-city-gets-plan-on-schools-but-negro-leaders-protest-proposal.html | JERSEY CITY GETS PLAN ON SCHOOLS; But Negro Leaders Protest Proposal as Inadequate | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/mintin-a-chrysler-rutgers-botanist.html | MINTIN A. CHRYSLER, RUTGERS BOTANIST | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/cribaris-ace-gives-team-top-prize-in-tamarack-golf.html | Cribari's Ace Gives Team Top Prize in Tamarack Golf | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/commodities-prices-of-cocoa-and-sugar-futures-decline-on-news-from.html | Commodities: Prices of Cocoa and Sugar Futures Decline on News From Abroad; COPPER AND LEAD SHOW ADVANCES Decreases Are Registered by Rubber, Coffee, Wool and Cottonseed Oil | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/congress-votes-extension-of-the-oil-and-gas-compact.html | Congress Votes Extension Of the Oil and Gas Compact | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/industry-aids-employe-music.html | Industry Aids Employe Music | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/tenants-driven-out-in-march-fire-get-pledge-of-city-aid.html | Tenants Driven Out In March Fire Get Pledge of City Aid | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/ukrainian-church-trustee-slain-after-jersey-picnic.html | Ukrainian Church Trustee Slain After Jersey Picnic | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/states-lawmakers-sift-us-controls.html | STATES LAWMAKERS SIFT U.S. CONTROLS | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/wholesale-prices-rise-01-to-1004.html | WHOLESALE PRICES RISE 0.1, TO 100.4 | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/topics.html | Topics | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/iraqi-chief-to-visit-cairo-on-unity-issue.html | IRAQI CHIEF TO VISIT CAIRO ON UNITY ISSUE | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/rights-tactic-held-sadistic.html | Rights Tactic Held 'Sadistic' | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/arthur-l-frank-weds-eva-wilhelm-of-london.html | Arthur L. Frank Weds Eva Wilhelm of London | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/virginiacarolina-redemption.html | Virginia-Carolina Redemption | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/sports-of-the-times-bush-town-up-browns-down-indians-whats.html | Sports of The Times; Bush Town Up Browns, Down Indians What's Television? The Playing Owner | True | By William N. Wallace | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/gop-leader-fights-house-tax-cut-rill.html | G.O.P. LEADER FIGHTS HOUSE TAX CUT RILL | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/rise-in-assets-reported-by-state-savings-banks.html | Rise in Assets Reported By State Savings Banks | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/peace-corps-told-to-read-soviet-poet.html | Peace Corps Told to Read Soviet Poet | True | The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/liturgical-week-opens.html | Liturgical Week Opens | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/curtis-to-sell-post-at-stands-for-10c.html | CURTIS TO SELL POST AT STANDS FOR 10C | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/favored-teams-gain-3d-round-in-national-doubles-tennis-play.html | Favored Teams Gain 3d Round In National Doubles Tennis Play | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/price-enters-carry-back-in-100000-race-saturday.html | Price Enters Carry Back In $100,000 Race Saturday | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/tax-cut-prospects.html | Tax Cut Prospects | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/brazilian-to-head-coffee-council-economist-48-has-long-experience.html | Brazilian to Head Coffee Council; Economist, 48, Has Long Experience In Commodities U.S. Vote Decisive As Many Nations Fail to Vote SANTOS OF BRAZIL WINS COFFEE POST | True | Special to The New York TimesFabian Bachrach | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/carol-sue-bergstein-to-wed-in-november.html | Carol Sue Bergstein To Wed in November | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/john-munzel-weds-caroljane-werner.html | John Munzel Weds Carol-Jane Werner | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/cost-of-sortterm-borrowing-rises-again-for-us-treasury.html | Cost of Sort-Term Borrowing Rises Again for U.S. Treasury | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/miss-kate-gregg-to-be-the-bride-of-duncan-smith-daughter-of.html | Miss Kate Gregg To Be the Bride Of Duncan Smith; Daughter of Shorthand System Inventor to Be Wed Aug. 31 | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/kennedy-to-meet-steel-chiefs.html | Kennedy to Meet Steel Chiefs | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/yugoslavs-await-khrushchev-today-russians-visit-is-expected-to.html | YUGOSLAVS AWAIT KHRUSHCHEV TODAY; Russian's Visit Is Expected to Bring Closer Relations Test Ban Disputed | True | By Henry Tanner Special To the New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/new-realty-board-chief-electd-in-westchester.html | New Realty Board Chief Elected in Westchester | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/canadian-indians-win-pledge-of-governments-aid-on-rights-sense-of.html | Canadian Indians Win Pledge Of Government's Aid on Rights; Sense of Pride Grows Loss of Rights Charged | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/us-to-disband-test-base.html | U.S. to Disband Test Base | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/kefauver-seat-is-reported-filled.html | Kefauver Seat Is Reported Filled | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/gallo-sentencing-delayed-by-court-5-bodyguards-accompany-marked.html | GALLO SENTENCING DELAYED BY COURT; 5 Bodyguards Accompany 'Marked' Thug to Hearing Must Appear Thursday Feud with Mafia | True | By Alfred E. Clark | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/house-votes-2-bills-on-financing-banks.html | HOUSE VOTES 2 BILLS ON FINANCING BANKS | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/greek-army-lets-new-yorker-leave.html | GREEK ARMY LETS NEW YORKER LEAVE | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/world-mark-set-by-us-swimmers-relay-team-cracks-record-japan-beaten.html | WORLD MARK SET BY U.S. SWIMMERS; Relay Team Cracks Record --Japan Beaten, 63--22 Lap Times Are Fast Yamanaka Wins 800 | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Tommy Weber | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/east-bloc-quits-rifle-shoot.html | East Bloc Quits Rifle Shoot | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/treasury-aide-confirmed.html | Treasury Aide Confirmed | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/punchcard-forms-to-extend-licenses-are-sent-to-drivers.html | Punch-Card Forms To Extend Licenses Are Sent to Drivers | True | Special to The New York Times | 1991-06-10 | RE0000528082 | B00000057535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-20 | 1963-08-20 | https://www.nytimes.com/1963/08/20/archives/chemstrand-stresses-the-ordinary.html | Chemstrand Stresses the Ordinary | True | | 1991-06-10 | RE0000528082 | B00000057535 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/hammer-picks-manager.html | Hammer Picks Manager | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/campbell-plans-1964-bid.html | Campbell Plans 1964 Bid | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/governor-pressed-on-auto-case-juries.html | GOVERNOR PRESSED ON AUTO CASE JURIES | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/replacing-estes-kefauver.html | Replacing Estes Kefauver | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/sale-of-antiques.html | Sale of Antiques | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/detroit-edison-co-increases-earnings-other-utility-reports.html | DETROIT EDISON CO. INCREASES EARNINGS; OTHER UTILITY REPORTS | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/7064-travelers-return-today-from-europe-aboard-6-liners.html | 7,064 Travelers Return Today From Europe Aboard 6 Liners | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/marchers-widen-rights-demands-planning-is-completed-for-capital.html | MARCHERS WIDEN RIGHTS DEMANDS; Planning Is Completed for Capital Demonstration Instructions are Completed Republican Pessimistic | True | By M.s. Handler | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/court-backs-reform-democrats-in-bid-to-list-slates-in-primary.html | Court Backs Reform Democrats In Bid to List Slates in Primary; DEMOCRATS WIN SUIT OVER BALLOT Aid To Reform Group Seen Ruling This Morning | True | By Richard P. Hunt | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/wood-field-and-stream-cape-cod-angler-who-makes-his-own-lures-has-a.html | Wood, Field and Stream; Cape Cod Angler Who Makes His Own Lures Has a Sorry Expedition | True | By Michael Strauss Special To the New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/drilling-is-begun-in-rescue-effort-two-miners-feel-all-right-third.html | DRILLING IS BEGUN IN RESCUE EFFORT; Two Miners Feel 'All Right'--Third Man Contacted Hole Is a Lifeline Third Miner 'Lost' | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/diana-stores-reschedules-its-meetings-in-dividends.html | Diana Stores Reschedules Its Meetings in Dividends | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/reserve-board-approves-2-bank-acquisition-plans.html | Reserve Board Approves 2 Bank Acquisition Plans | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/minimum-capital-move-set-for-brokerdealers.html | Minimum Capital Move Set for Broker-Dealers | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/mayor-indicates-tax-gap-is-likely-in-annual-message-he-says-city.html | MAYOR INDICATES TAX GAP IS LIKELY; In Annual Message, He Says City May Need New Levies --Pledges Economies MAYOR INDICATES TAX GAP IS LIKELY Recalls 1963 Experience Insert Made in Text More Jobless in Spring | True | By Charles G. Bennettthe New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/7-auto-marks-set-in-bonneville-meet.html | 7 AUTO MARKS SET IN BONNEVILLE MEET | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/marthur-sells-memoirs-to-life-220000-words-written-by-hand-on-pads.html | M'ARTHUR SELLS MEMOIRS TO LIFE; 220,000 Words Written by Hand on Pads in 6 Months Historical Value Extolled Bonus Marchers Recalled | True | By Homer Bigartthe New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/shorthaul-jet-tasted-in-britain-company-officials-optimistic-on.html | SHORT-HAUL JET TASTED IN BRITAIN; Company Officials Optimistic on One-Eleven's Prospects 60 of Craft Ordered | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/short-interest-up-on-the-big-board-short-interest-up-on-big-board.html | Short Interest Up On the Big Board; SHORT INTEREST UP ON BIG BOARD Reasoning of Traders | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/nevadan-17-takes-2-titles-at-grand-american-shoot.html | Nevadan, 17, Takes 2 Titles At Grand American Shoot | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/national-air-cargo-gain.html | National Air Cargo Gain | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/city-inspectors-to-tighten-tests-of-all-new-school-construction.html | City Inspectors to Tighten Tests Of All New School Construction; Subcontractor Used | True | By Fred M. Hechinger | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/plummer-to-play-hamlet-for-tv-film-in-denmark.html | Plummer to Play Hamlet For TV Film in Denmark | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/music-frederic-rzewski-at-the-piano-presents-avantgarde-concert-in.html | Music: Frederic Rzewski at the Piano; Presents Avant-Garde Concert in Debut Program Is First of 6 at Judson Hall | True | By Harold C. Schonberg | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/finance-units-raise-shortterm-rates.html | FINANCE UNITS RAISE SHORT-TERM RATES | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/the-mayors-message.html | The Mayor's Message | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/ben-lubschez-82-architect-writer.html | BEN LUBSCHEZ, 82, ARCHITECT, WRITER | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/us-first-in-cookery-a-restaurateur-insists-new-outlook-on-food.html | U.S. First in Cookery, A Restaurateur Insists; New Outlook on Food Expanded Restaurant Influences Noted | True | By Lawrence Davies Special To the New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/paperboard-output-shows-rise-of-55.html | PAPERBOARD OUTPUT SHOWS RISE OF 5.5% | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/given-test-in-error-15-pupils-are-held-in-hotel-for-night.html | Given Test in Error, 15 Pupils Are Held In Hotel for Night | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/malverne-stayed-on-school-outlay-financing-of-racial-plan-blocked.html | MALVERNE STAYED ON SCHOOL OUTLAY; Financing of Racial Plan Blocked by Court Order Other Suits Planned | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/sanitation-aide-hailed-as-author-called-garbage-man-of-year-for.html | SANITATION AIDE HAILED AS AUTHOR; Called Garbage Man of Year for 'Pacific War Diary' Plans to Keep Job | True | By Harry Gilroy | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/mahoney-request-received-by-hogan.html | MAHONEY REQUEST RECEIVED BY HOGAN | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/lions-get-matson-of-rams-in-exchange-for-sewell.html | Lions Get Matson of Rams In Exchange for Sewell | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/large-land-deal-set-in-california-draper-companies-acquire-holdings.html | LARGE LAND DEAL SET IN CALIFORNIA; Draper Companies Acquire Holdings of Financier Midland Securities Cameo-Parkway Records Universal American Billboard Publishing Tennessee Gas Upjohn Company | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/device-designed-for-mars-probe-instrument-among-advances-seen-at.html | DEVICE DESIGNED FOR MARS PROBE; Instrument Among Advances Seen at Electronics Show Blown into Chambers DEVICE DESIGNED FOR MARS PROBE | True | By Lawrence E. Davies Special To the New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/macdonald-wins-dulles-sail.html | MacDonald Wins Dulles Sail | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/schenectady-bus-fare-rises.html | Schenectady Bus Fare Rises | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/2-boys-and-35-cows-end-test-in-shelter.html | 2 BOYS AND 35 COWS END TEST IN SHELTER | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/public-cautioned-on-deffnse-laxity.html | PUBLIC CAUTIONED ON DEFFNSE LAXITY | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/house-panel-inquiry-on-senecas-is-ended.html | HOUSE PANEL INQUIRY ON SENECAS IS ENDED | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/kennedy-sisters-quit-budapest.html | Kennedy Sisters Quit Budapest | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/sidelights-big-board-ticker-adds-symbol-overthecounter-carloadings.html | Sidelights; Big Board Ticker Adds Symbol Over-the-Counter Carloadings Down The Cost of An Education | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/clarks-lotus-ford-breaks-lap-record.html | CLARK'S LOTUS FORD BREAKS LAP RECORD | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/an-alaska-union-bars-racial-data-we-arent-anthropologists-it-says.html | AN ALASKA UNION BARS RACIAL DATA; 'We Aren't Anthropologists,' It Says to Federal Query | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/rose-ann-leung-is-future-bride-of-bobkee-yap-student-at-wellesley.html | Rose Ann Leung Is Future Bride Of Bob-Kee Yap; Student at Wellesley Is Engaged to 1963 M.I.T. Graduate | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/austrian-red-group-assails-khrushchev.html | AUSTRIAN RED GROUP ASSAILS KHRUSHCHEV | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/texas-league.html | TEXAS LEAGUE | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/israel-asks-un-to-meet-on-syria-appeals-to-council-to-curb-syrian.html | ISRAEL ASKS U.N. TO MEET ON SYRIA; Appeals to Council to Curb 'Aggression' on Border Israel Asks U.N. to Meet Syrian 'Aggression' Acceptance Is Conditional Syrians Report Battle Session Expected This Week Appeals Held Futile Backing of U.S. Sought | True | By W. Granger Blair Special To the New York Times. | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/raises-for-federal-judges-backed-by-white-house.html | Raises for Federal Judges Backed by White House | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/vice-president-elected-by-first-western-bank.html | Vice President Elected By First Western Bank | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/shop-for-boys-will-take-mothers-preference-info-account-too.html | Shop for Boys Will Take Mother's Preference Info Account, Too | True | By Marylin Bender the New York Times Studio (BY BILL ALLER) | 1991-06-10 | RE0000528081 | B00000057534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/700000th-trademark-is-filed-jersey-beer-maker-registers-sign-of-old.html | 700,000th Trademark Is Filed; Jersey Beer Maker Registers Sign of Old Dominion TRADEMARK TOTAL REACHES 700,000 Former Trademarks | True | By Stacy V. Jones Special To the New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/fanny-hill-book-defended-as-art-louis-untermeyer-denies-it-is.html | 'FANNY HILL' BOOK DEFENDED AS ART; Louis Untermeyer Denies It Is Pornographic as Trial on Banning It Opens CASE BROUGHT BY CITY John Hollander, Yale Poet, and J. Donald Adams of Times Support Novel Permanent Ban Sought Compared to Vases | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/rca-aide-is-named.html | R.C.A. Aide Is Named | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/aid-bill-is-vital-kennedy-asserts-in-plea-to-house-members-for.html | AID BILL IS 'VITAL' KENNEDY ASSERTS; In Plea to House Members for Passage, He Terms It Necessary to Security House Debate Limited Kennedy Asks Aid Bill Passage By the House as 'Vital to Nation' | True | By Felix Belair Jr. Special To the New York Times. | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/african-students-in-norwalk.html | African Students in Norwalk | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/curtis-reduces-operating-loss-publisher-cuts-deficit-for-quarter-by.html | CURTIS REDUCES OPERATING LOSS; Publisher Cuts Deficit for Quarter by $1,959,000+- Revenues Fall Slightly Loss in Half 3.4 Million Agreement on Loan | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/kennedy-opposes-quotas-for-jobs-on-basis-of-race-says-education-is.html | KENNEDY OPPOSES QUOTAS FOR JOBS ON BASIS OF RACE; Says Education Is Greatest Need of Negroes--Doubts U.S. Can 'Repair Past' RIGHTS BILLS PRESSED Congress Urged to Act This Session--Election Year Pressure in '64 Cited Calls Education Vital KENNEDY OPPOSES RACIAL JOB QUOTA Protests Illustrate Plight | True | By Cabell Phillips Special To the New York Times. | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/books-today.html | Books Today | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/palmer-qualifies-for-50000-golf-beats-rodgers-and-cupit-in-playoff.html | PALMER QUALIFIES FOR $50,000 GOLF; Beats Rodgers and Cupit in Playoff by Carding a 69 | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/more-nations-sign-treaty.html | More Nations Sign Treaty | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/buddhists-seized-police-hurl-tear-gas-and-grenades-during-saigon.html | BUDDHISTS SEIZED; Police Hurl Tear Gas and Grenades During Saigon Attacks Outspoken Opponent Regime Cites Protests Soldiers Raid Saigon Pagodas; 100 Monks Arrested in Attack Dispute Appears to Worsen Lodge Leaves Honolulu | True | By United Press Internationalthe New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/korea-places-new-charge-against-former-premier.html | Korea Places New Charge Against Former Premier | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/a-new-moscow-thaw.html | A New Moscow Thaw? | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/dr-george-nobbe-of-columbia-66-english-professor-emeritus.html | DR. GEORGE NOBBE OF COLUMBIA, 66; English Professor Emeritus Dies-- Retired June 30 | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/wreck-blocks-pennsy-track.html | Wreck Blocks Pennsy Track | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/motor-inn-to-open-in-midtown-sept-10.html | MOTOR INN TO OPEN IN MIDTOWN SEPT. 10 | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/oas-optimistic-salutes-alliance-but-latins-decry-absence-of-kennedy.html | O.A.S. OPTIMISTIC, SALUTES ALLIANCE; But Latins Decry Absence of Kennedy on Birthday Talks Reflect Confidence | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/2-road-sections-are-ready-on-li-expressway-and-wantagh-extensions.html | 2 ROAD SECTIONS ARE READY ON L.I.; Expressway and Wantagh Extensions to Open | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/municipal-loans-alexandria-la-savannah-district-authority-ga.html | MUNICIPAL LOANS; Alexandria, La. Savannah District Authority, Ga. | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/red-sox-crushed-by-white-sox-102-pizarro-retires-24-batters-in-row.html | RED SOX CRUSHED BY WHITE SOX, 10-2; Pizarro Retires 24 Batters in Row in Taking No. 15 Tigers Beat Twins, 6--0 | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/commodities-world-sugar-declines-18-to-50-points-in-moderately.html | Commodities: World Sugar Declines 18 to 50 Points in Moderately Active Trading; PRICES ALSO DROP IN DOMESTIC LIST Trading in Other Contracts Here Is Generally Quiet and Changes Indecisive | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/guthrie-wins-again-in-freestyle-swim.html | GUTHRIE WINS AGAIN IN FREE-STYLE SWIM | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/activities-are-suggested-for-children.html | Activities Are Suggested for Children | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/wall-st-awaits-word-today-on-a-t-t-dividend-action-steady-rate.html | Wall St. Awaits Word Today On A. T. &T. Dividend Action; Steady Rate Recalled Stocks Show Decline BOARD OF A.T.&T. WEIGHS DIVIDEND | True | By John H. Allan | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/business-failures-gained-to-287-during-the-week.html | Business Failures Gained To 287 During the Week | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/bbc-device-to-improve-tv-system-compatibility.html | B.B.C. Device to Improve TV System Compatibility | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/taylor-says-tfx-is-indispensable-joint-chiefs-leader-voices-concern.html | TAYLOR SAYS TFX IS INDISPENSABLE; Joint Chiefs Leader Voices Concern on Budget Plans | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/downtown-ramps-started.html | Downtown Ramps Started | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/transport-news-air-talks-start-50-nations-to-study-rules-on-crimes.html | TRANSPORT NEWS: AIR TALKS START; 50 Nations to Study Rules on Crimes on Planes Plane to Make Debut More United Flights Set | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/stocks-decline-in-quiet-trading-average-edges-off-046-in-listless.html | STOCKS DECLINE IN QUIET TRADING; Average Edges Off 0.46 in Listless Performance-- Volume at 3,660,000 CHRYSLER MOST ACTIVE Drug Issues as a Group Show Rest Gains in Day --Curtis Drops 5/8 Other Factors Lack of Rail News STOCKS DECLINE IN QUIET TRADING Chrysler Most Active Merger Data Sought Secondary Completed American Volume Rises | True | By Richard Rutter | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/washington-how-to-make-b-movies-into-spectaculars-intent-and.html | Washington; How to Make 'B' Movies Into Spectaculars Intent and Reality Free Publicity | True | By James Reston | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/bank-robber-is-captured-with-800-after-a-chase.html | Bank Robber Is Captured With $800 After a Chase | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/100mile-trot-attempt-scratched-by-li-fair.html | 100-Mile Trot Attempt Scratched by L.I. Fair | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/107-die-as-mosque-falls-on-worshipers-in-india.html | 107 Die as Mosque Falls On Worshipers in India | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/computers-conference-called.html | Computers Conference Called | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/2000-evacuate-trains-on-bridge-construction-on-jersey-turnpike.html | 2,000 EVACUATE TRAINS ON BRIDGE; Construction on Jersey Turnpike | True | The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/3-killed-in-blaze-in-st-albans-home.html | 3 KILLED IN BLAZE IN ST. ALBANS HOME | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/blood-donations-due-today.html | Blood Donations Due Today | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/huntington-excels-as-163-skippers-begin-race-week-manhasset-race.html | Huntington Excels As 163 Skippers Begin Race Week; Manhasset Race Week Begins Listlessly as Yachtsmen Wait for Wind | True | Special to The New York TimesThe New York Times (by Carl T. Gossett Jr.) | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/city-opera-natalie-put-off-until-spring-or-fall-of-64.html | City Opera 'Natalie' Put Off Until Spring or Fall of '64 | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/books-and-authors.html | Books and Authors | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/pirates-clout-three-home-runs-to-help-cardwell-top-cubs-53.html | Pirates Clout Three Home Runs To Help Cardwell Top Cubs, 5-3 | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/rca-says-new-3301-system-is-most-advanced-of-computers.html | R.C.A. Says New 3301 System Is Most Advanced of Computers | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/kennedy-hopeful-on-payments-gap-he-expects-deficit-to-drop-in.html | KENNEDY HOPEFUL ON PAYMENTS GAP; He Expects Deficit to Drop in Second Half of Year Meeting in October Would Curb Borrowings Examiners' Views | True | By Eileen Shanahan Special To the New York TimesunitedPress International Telephoto | 1991-06-10 | RE0000528081 | B00000057534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/oas-unit-delays-haiti-trip-duvalier-aide-plans-un-plea.html | O.A.S. Unit Delays Haiti Trip; Duvalier Aide Plans U.N. Plea | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/butts-gets-3million-libel-award-for-saturday-evening-post-story.html | Butts Gets 3-Million Libel Award For Saturday Evening Post Story; Butts Gets 3-Million Libel Award for Saturday Evening Post Football Story A Crowd for the Winner Magazine Called Reckless | True | By John Sibley Special To the New York Times. | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/as-win-2-on-homer-drabowsky-1hitter.html | AS WIN 2 ON HOMER, DRABOWSKY 1-HITTER | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/ebasco-fills-top-executive-post.html | Ebasco Fills Top Executive Post | True | Wagner International | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/teachers-told-their-role-is-vital-in-achieving-racial-integration.html | Teachers Told Their Role Is Vital In Achieving Racial Integration; Fowler, at Convention Here, Urges a Required Course in Human Relations | True | By Gene Currivanthe New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/index-of-commodity-prices-falls-to-922-from-926.html | Index of Commodity Prices Falls to 92.2, From 92.6 | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/fanfare-series-of-dance-ended-limon-and-company-draw-throng-at.html | 'FANFARE' SERIES OF DANCE ENDED; Limon and Company Draw Throng at Philharmonic | True | By Allen Hughes | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/six-films-added-to-festival-here-21-included-in-lincoln-center.html | SIX FILMS ADDED TO FESTIVAL HERE; 21 Included in Lincoln Center Event, Opening on Sept. 10 Hiller to Direct 'Pawnbroker' Short Subjects Opening Today | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/west-indies-oil-ltd-to-seek-bids-in-us.html | WEST INDIES OIL, LTD., TO SEEK BIDS IN U.S. | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/shares-advance-on-london-board-paris-issues-mixedprofit-taking-and.html | SHARES ADVANCE ON LONDON BOARD; Paris Issues Mixed--Profit Taking and Switching Cut Frankfurt Stock Gains Construction Issues Up Frankfurt List Rises | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/phils-top-mets-21-in-12th-after-losing-40-indians-beat-yanks-21.html | Phils Top Mets, 2-1, in 12th After Losing, 4-0; Indians Beat Yanks, 2-1 | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/stratford-fete-gives-richard-iii-royal-shakespeare-group-completes.html | STRATFORD FETE GIVES 'RICHARD III'; Royal Shakespeare Group Completes 'Wars of Roses' | True | By T.c. Worsley Special To the New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/dispute-delaying-malaysia-survey-role-of-outside-observers-pushed.html | DISPUTE DELAYING MALAYSIA SURVEY; Role of Outside Observers Pushed by 3 Asian Nations Different View Indicated | True | By Sam Pope Brewer Special To the New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/air-pioneers-medal-gains.html | Air Pioneer's Medal Gains | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/navy-identifies-5-victims-in-jet-accident-on-carrier.html | Navy Identifies 5 Victims In Jet Accident on Carrier | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/burke-on-theater-panel.html | Burke on Theater Panel | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/2-issues-offered-by-yale-express.html | 2 ISSUES OFFERED BY YALE EXPRESS | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/general-strike-in-bolivia-opens-in-support-of-miners.html | General Strike in Bolivia Opens in Support of Miners | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/allies-test-berlin-defense.html | Allies Test Berlin Defense | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/bob-hope-wheels-carriage-at-un-quipping-comedian-takes-stroll-for.html | BOB HOPE WHEELS CARRIAGE AT U.N.; Quipping Comedian Takes Stroll for Film Cameras Building Workers Pause | True | By Arnold H. Lubasch Special To the New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/kennedy-flies-to-cape-today.html | Kennedy Flies to Cape Today | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/li-rounding-up-33-in-gang-study-seeking-to-talk-with-men-about.html | L.I. ROUNDING UP 33 IN GANG STUDY; Seeking to Talk With Men About Valachi Disclosures | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/new-output-records-are-set-by-chevrolet.html | New Output Records Are Set by Chevrolet | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/us-asks-to-widen-teamsters-inquiry.html | U.S. ASKS TO WIDEN TEAMSTERS INQUIRY | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/galbraith-discusses-air-pact-in-ottawa.html | GALBRAITH DISCUSSES AIR PACT IN OTTAWA | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/butts-hints-readiness-to-testify-for-bryant.html | Butts Hints Readiness To Testify for Bryant | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/young-democrats-assailed-as-pawns-of-extreme-left.html | Young Democrats Assailed As Pawns of 'Extreme Left' | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/imports-of-steel-called-unfair-industry-and-union-cite-job-loss-to.html | IMPORTS OF STEEL CALLED UNFAIR; Industry and Union Cite Job Loss to Kennedy Similar Rulings Expected | True | By William M. Blair Special To the New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/a-winner-once-more-james-wallace-butts-jr-goodby-cruel-louisville.html | A Winner Once More; James Wallace Butts Jr. Good-by, Cruel Louisville Golf Makes an Exit | True | Special to The New York TimesUnited Press International Telephoto | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/prices-are-raised-for-steel-bars-action-of-inland-seen-return-to.html | PRICES ARE RAISED FOR STEEL BARS; Action of Inland Seen Return to Published Quotations Instead of Negotiations MAY AFFECT BUILDING Leaders in the Industry Fail to Follow With Increase but Will Study Move New Inland Quotations Industry Studies Rise PRICES INCREASED FOR STEEL BARS Other Price Increases | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/financial-reports-proposed.html | Financial Reports Proposed | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/food-news-shop-offers-danish-fare-norwegian-swiss-cheese-hottest.html | Food News: Shop Offers Danish Fare; Norwegian Swiss Cheese 'Hottest Seller' | True | By Nan Ickeringill | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/voting-stock-of-federated-acquired-by-reedm-corp.html | Voting Stock of Federated Acquired by REEDM Corp. | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/byrne-keeps-lead-in-us-chess-open-crushes-a-kings-indian-to-bring.html | BYRNE KEEPS LEAD IN U.S. CHESS OPEN; Crushes a Kings Indian to Bring Score to 8 - | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/general-mills-shuns-diversity-says-its-specialization-plan-is.html | GENERAL MILLS SHUNS DIVERSITY; Says Its Specialization Plan Is Meeting With Success | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/sir-jonn-dalbiac-air-marshal-dies-leader-of-military-and-civil-air.html | SIR JONN D'ALBIAC, AIR MARSHAL, DIES; Leader of Military and Civil Air Enterprises Was 69 Organized Tactical Unit | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/tenna-corp-places-notes.html | Tenna Corp. Places Notes | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/30day-sterling-is-at-premium-spot-pound-falls-to-1963-low-foreign.html | 30-Day Sterling Is at Premium; Spot Pound Falls to 1963 Low; Foreign Exchange Quotations | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/dodgers-triumph-over-cards-7-to-5-raise-lead-to-6-braves-down.html | Dodgers Triumph Over Cards, 7 to 5, Raise Lead to 6; Braves Down Giants, 6–1 Reds Down Colts, 1–0 | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/9-standard-designs-of-school-buildings-prepared-by-state.html | 9 Standard Designs Of School Buildings Prepared by State | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/li-center-for-aged-opens.html | L.I. Center for Aged Opens | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/for-parents.html | For Parents | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/all-tokyo-seems-eager-to-see-my-fair-lady-opening-sept-1-leeway-in.html | All Tokyo Seems Eager to See 'My Fair Lady,' Opening Sept. 1; Leeway in Translation Repetition Is Requested | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/general-clays-warning.html | General Clay's Warning | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/ballot-for-voting-machines-as-ordered-for-primary-compared-with.html | Ballot for Voting Machines as Ordered for Primary Compared With Election Board Plan | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/new-pact-sought-by-ship-officers-union-would-emulate-nmu-on.html | NEW PACT SOUGHT BY SHIP OFFICERS; Union Would Emulate N.M.U. on Long-Range Contract | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/sports-of-the-times-scanning-the-field-pitching-hamstrings-rivals.html | Sports of The Times; Scanning the Field Pitching Hamstrings Rivals No Popularity Contest No Love Lost Here | True | By John Drebingerthe New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/monolithic-algeria.html | Monolithic Algeria | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/rev-w-reginald-wheeler-dies-presbyterian-missionary-in-asia-former.html | Rev. W. Reginald Wheeler Dies; Presbyterian Missionary in Asia; Former Secretary of Board of Foreign Missions, 74 –Educator in China | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/miss-gunderson-mrs-welts-gain-in-womens-us-amateur-golf-defender.html | Miss Gunderson, Mrs. Welts Gain in Women's U.S. Amateur Golf; DEFENDER SCORES 7-AND-6 TRIUMPH Miss Gunderson Sets Back Miss Johnson--Mrs. Welts Reaches Third Round Four Juniors Remain A Poor First Nine The Summaries | True | By Maureen Orcutt Special To the New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/bonds-dealers-in-government-securities-study-report-on-record.html | Bonds: Dealers in Government Securities Study Report on Record Payments Deficit; PRICES IN MARKET CONTINUE STEADY Trading in Municipal Issues and Prime Corporates Remains Listless Rule of Thumb Issue Awaited | True | By H.j. Maidenberg | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/siderowf-fires-69-leads-ike-golf-by-7.html | SIDEROWF FIRES 69 LEADS IKE GOLF BY 7 | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/money.html | Money | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/horse-beats-man-at-60-yards.html | Horse Beats Man at 60 Yards | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/the-screen-three-fables-of-lovefrench-and-italian-tales-open-at.html | The Screen: 'Three Fables of Love';French and Italian Tales Open at Cinema I Four Adaptations Come From La Fontaine 'Good Soldier' Opens | True | By Bosley Crowther | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/labors-regime-doomed-in-oslo-small-party-agrees-to-back.html | LABOR'S REGIME: DOOMED IN OSLO; Small Party Agrees to Back No-Confidence Motion A Dramatic Statement | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/us-health-unit-scored-on-grants-funds-given-to-pay-costs-of.html | U.S. HEALTH UNIT SCORED ON GRANTS; Funds Given to Pay Costs of Spending Research Money Specific Grants in Question | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/bergen-getting-a-turnpike-link-new-interchange-to-open.html | BERGEN GETTING A TURNPIKE LINK; New Interchange to Open Saturday-- Congestion Will Be Reduced Completion by March, 1964 'Toughest' Problem | True | By George Cable Wright Special To the New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/extension-voted-for-debt-ceiling-white-house-gets-bill-to-keep-309.html | EXTENSION VOTED FOR DEBT CEILING; White House Gets Bill to Keep 309 Billion Limit Byrd is Chief Foe | True | By C.p. Trussell Special To the New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/red-force-overruns-hamlet-in-vietnam-red-force-burns-vietnam-hamlet.html | Red Force Overruns Hamlet in Vietnam; RED FORCE BURNS VIETNAM HAMLET | True | Special to THE NEW YORK TIMES | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/opera-delights-children-in-harlem-a-shortened-barber-of-seville-is.html | Opera Delights Children in Harlem; A Shortened 'Barber' of Seville' Is Heard Outdoors | True | By Marjorie Rubinthe New York Times (BY LARRY MORRIS) | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/reluctant-peer-wins-election-to-commons-seat-benn-a-laborite-sought.html | 'Reluctant Peer' Wins Election to Commons Seat; Benn, a Laborite, Sought Law to Let Him Give Up Title Unopposed by Conservative in Gentlemen's Agreement He Signed 'Disclaimer' | True | By James Feron Special To the New York Timescamera Press-Pix | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/council-approves-bet-referendum-voters-to-be-asked-to-back-a-study.html | COUNCIL APPROVES BET REFERENDUM; Voters to Be Asked to Back a Study Commission COUNCIL APPROVES BET REFERENDUM Feb. 15 Deadline Set Technically an Amendment Referred to Committee | True | By Charles Grutzner | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/us-creates-a-haven-for-wild-horses-in-nevada-acts-to-curb-the.html | U.S. Creates a Haven for Wild Horses in Nevada; Acts to Curb the Trapping of Animals for Dog Food 435,000 Acres Are Set Aside in High Desert Country | True | By Walter Sullivan Special To the New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/former-rail-chief-denies-fund-misuse.html | FORMER RAIL CHIEF DENIES FUND MISUSE | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/us-requests-data-on-socony-merger.html | U.S. REQUESTS DATA ON SOCONY MERGER | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/soviet-sees-china-as-craving-bomb-says-peking-is-indifferent-to.html | SOVIET SEES CHINA AS CRAVING BOMB; Says Peking Is Indifferent to Spread of Atom Arms Accusations Disputed | True | By Henry Tanner Special To the New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/phone-links-cut-threat-of-martial-law-reportedus-aide-protects.html | PHONE LINKS CUT; Threat of Martial Law Reported--U.S. Aide Protects Monks Several Persons Hurt CRISIS IN VIETNAM STIRS U.S. FEARS | True | By James Reston Special To the New York Times. | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/minister-strikes-at-nehru-critics-food-chief-twits-the-reds-on.html | MINISTER STRIKES AT NEHRU CRITICS; Food Chief Twits the Reds on Soviet Shortages Accords Assailed by Reds Strike Paralyzes Bombay | True | By Thomas F. Brady Special To the New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/frost-triumphs-in-istanbul.html | Frost Triumphs in Istanbul | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/mississippi-valley-group-urges-wider-trade-ties-with-europe.html | Mississippi Valley Group Urges Wider Trade Ties With Europe | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/panama-airline-strike-ends.html | Panama Airline Strike Ends | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/us-food-gift-move-irks-jagan-regime.html | U.S. FOOD GIFT MOVE IRKS JAGAN REGIME | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/high-fallout-level-in-st-louis-milk-traced-to-poorly-fertilized.html | High Fallout Level in St. Louis Milk Traced to Poorly Fertilized Pasturage | True | By John W. Finney Special To the New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/southern-governors-to-shelve-wallace-moves-on-civil-rights-adopt.html | Southern Governors to Shelve Wallace Moves on Civil Rights; Adopt Unanimity Rule That Will Table Resolutions Critical of President | True | By Joseph A. Loftus Special To the New York Times the New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/1077-hurt-and-5-killed-in-traffic-here-in-week.html | 1,077 Hurt and 5 Killed in Traffic Here in Week | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/powell-allows-4-hits-in-opener-mets-equal-62-victory-total-of.html | POWELL ALLOWS 4 HITS IN OPENER; Mets Equal '62 Victory Total of 40--Sievers's Homer in 9th Off Craig Ties 2d Phils' Streak Snapped | True | By Louis Effrat Special To the New York Times the New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/city-embargoes-stomach-remedy-carbolic-acid-is-found-in-one-batch.html | CITY EMBARGOES STOMACH REMEDY; Carbolic Acid Is Found in One Batch of Maalox | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/world-series-little-leaguers-are-unusually-little-this-year.html | World Series Little Leaguers Are Unusually Little This Year | True | By Thomas Buckley Special To the New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/2-die-as-air-force-jet-crashes-at-base-upstate.html | 2 Die as Air Force Jet Crashes at Base Upstate | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/council-to-buy-new-furniture-45000-item-voted-after-a-member-falls.html | COUNCIL TO BUY NEW FURNITURE; $45,000 Item Voted After a Member Falls Off Chair Chair Is Blamed | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/reid-finds-support-for-treaty.html | Reid Finds Support for Treaty | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/president-narrows-search-for-a-postmaster-general.html | President Narrows Search For a Postmaster General | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/secondary-offerings-bobbie-brooks-inc.html | SECONDARY OFFERINGS; Bobbie Brooks, Inc. | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/new-bronx-post-office-voted-by-senate-unit.html | New Bronx Post Office Voted by Senate Unit | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/spain-said-to-delay-trial-on-bombings.html | SPAIN SAID TO DELAY TRIAL ON BOMBINGS | True | Special to THE NEW YORK TIMES | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/8-oil-companies-plan-transalpine-pipeline.html | 8 Oil Companies Plan Trans-Alpine Pipeline | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/blast-kills-ordnance-employe.html | Blast Kills Ordnance Employe | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/told-wife-is-dead-man-dies.html | Told Wife Is Dead, Man Dies | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/princess-margaret-33-today.html | Princess Margaret 33 Today | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/orange-schools-and-raubinger-reach-accord-on-racial-balance.html | Orange Schools and Raubinger Reach Accord on Racial Balance; Tensions Permitted Talks Held in Newark Elizabeth Picketing Halted Plainfield Protest Set | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/sukarno-ailing-again-7-doctors-attend-him.html | Sukarno Ailing Again; 7 Doctors Attend Him | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/us-poultryman-ordered-from-jamaica-over-insults.html | U.S. Poultryman Ordered From Jamaica Over Insults | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/s-h-elects-vice-presidents.html | S & H Elects Vice Presidents | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/venezuela-pipeline-blasted.html | Venezuela Pipeline Blasted | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/kenya-threatens-olympic-boycott-african-protest-over-race-may.html | KENYA THREATENS OLYMPIC BOYCOTT; African Protest Over Race May Affect 1964 Games Ultimatum Ignored | True | By Robert Conley Special To the New York Times. | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/bug-expert-urges-pesticide-research.html | BUG EXPERT URGES PESTICIDE RESEARCH | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/boy-in-coma-since-car-hit-him-is-awarded-125000.html | Boy, in Coma Since Car Hit Him, Is Awarded $125,000 | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/advances-shown-by-corn-and-rye-soybeans-gain-on-reports-on-weather.html | ADVANCES SHOWN BY CORN AND RYE; Soybeans Gain on Reports on Weather and Exports | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/festival-in-raleigh-will-honor-krenek.html | FESTIVAL IN RALEIGH WILL HONOR KRENEK | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/railroad-reports.html | RAILROAD REPORTS | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/british-black-out-hunt-for-robbers-secrecy-bolsters-reports-a.html | BRITISH BLACK OUT HUNT FOR ROBBERS; Secrecy Bolsters Reports a Leader Is Identified | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/group-confirms-cup-yacht-plans-gubelmann-says-stephens-will-design.html | GROUP CONFIRMS CUP YACHT PLANS; Gubelmann Says Stephens Will Design 12-Meter Ridder at Meeting 7 Model Hulls Tested | True | By Steve Cady | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/play-rained-out-in-us-doubles-debut-of-davis-cup-stars-put-off.html | PLAY RAINED OUT IN U.S. DOUBLES; Debut of Davis Cup Stars Put Off Until Today | True | By Allison Danzig Special To the New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/census-of-skills.html | Census of Skills | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/president-miscounted-us-nuclear-tests.html | President Miscounted U.S. Nuclear Tests | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/bordes-and-wanamaker-victors-in-thistle-class-title-sailing.html | Bordes and Wanamaker Victors In Thistle Class Title Sailing; ORDER OF THE FINISHES Egan Leads Fleet ORDER OF THE FINISHES Johnstone Leads Trials ORDER OF THE FINISHES Du Moulin Junior Victor THE SUMMARIES | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/london-rebuffs-bid-for-action-in-strike.html | LONDON REBUFFS BID FOR ACTION IN STRIKE | True | Special to THE NEW YORK TIMES. | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/food-fair-shows-drop-in-but-big-store-chain-lists-record.html | FOOD FAIR SHOWS DROP IN EARNINGS; But Big Store Chain Lists Record Sales for Quarter Royal Dutch Airlines COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/bomb-hits-home-in-birmingham-angry-negroes-rush-to-scene-police.html | BOMB HITS HOME IN BIRMINGHAM; Angry Negroes Rush to Scene --Police Fire Over Heads Two Cars Damaged Corner Becomes Quiet 44 Jailed in Louisiana South Carolina to Close Parks Suit Filed in St. Louis One-Day Truce in Chicago Overnight Sit-In Staged | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/unitarians-offer-church-hall-for-play-barred-in-rutherford.html | Unitarians Offer Church Hall For Play Barred in Rutherford | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/church-in-capital-to-move.html | Church in Capital to Move | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/at-t-subsidiary-plans-stock-offering.html | A.T. & T. Subsidiary Plans Stock Offering | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/westinghouse-brake-picks-vice-president.html | Westinghouse Brake Picks Vice President | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/us-driving-points-are-at-stake-in-glen-classic-field-in-sports-car.html | U.S. Driving Points Are at Stake in Glen Classic; Field in Sports Car Races on Saturday to Be Keenest in 16 Years at Watkins Glen | True | By Frank M. Blunk | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/kefauvers-seat-goes-to-walters-clement-names-democratic.html | KEFAUVER'S SEAT GOES TO WALTERS; Clement Names Democratic Committeeman to Senate | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/president-may-visit-west.html | President May Visit West | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/stones-painted-by-14yearold-are-sold-here.html | Stones Painted By 14-Year-Old Are Sold Here | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/canadian-concern-sells-ship.html | Canadian Concern Sells Ship | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/arturo-ui-will-open-nov-4.html | 'Arturo Ui' Will Open Nov. 4 | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/mediator-urged-in-teacher-talks-parents-say-outside-expert-is.html | MEDIATOR URGED IN TEACHER TALKS; Parents Say Outside Expert Is Needed in Bargaining | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/griffith-dismisses-gregory-as-aide-on-georgia-eleven.html | Griffith Dismisses Gregory As Aide on Georgia Eleven | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/underwriting-loss-shown-by-insurer-insurer-has-loss-in-under.html | Underwriting Loss Shown by Insurer; INSURER HAS LOSS IN UNDER WRITING | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/yonkers-winner-returns-10020-pine-hill-star-triumphs-by-a-head-in.html | YONKERS WINNER RETURNS $100.20; Pine Hill Star Triumphs by a Head in Feature Pace | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/president-parries-a-query-on-radical-right-influence.html | President Parries a Query On 'Radical Right' Influence | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/30-floors-leased-in-a-record-deal-jc-penny-takes-800000-sq-ft-in.html | 30 FLOORS LEASED IN A RECORD DEAL; J.C. Penny Takes 800,000 Sq. Ft. in 6th Ave. Building Option on More Space Company Is Expanding | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/mrs-sage-triumphs-on-78-in-links-club-tournament.html | Mrs. Sage Triumphs on 78 In Links Club Tournament | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/mohasco-raises-dividend-2-c-defends-its-increase-despite-a-decline.html | MOHASCO RAISES DIVIDEND 2 C; Defends Its Increase Despite a Decline in Earnings Prospects Termed Good Coleman Company COMPANIES TAKE DIVIDEND ACTION Briggs & Stratton Corp. Berman Leasing Co. Virginia Dare Stores | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/kennedy-assures-allies-of-voice-on-nest-pact-says-us-is-a-good-long.html | Kennedy Assures Allies of Voice on Nest Pact; Says U.S. Is 'a Good, Long Way' From a Final Stand NATO Consultations Stressed in Wake of Schroder Letter Tsarapkin Firm on Bases Western Council Meets Today Nonaggression Call Revived | True | Special to The New York TimesCamera Press-Pix | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/state-of-economy-called-good-white-house-presses-for-tax-cut.html | State of Economy Called 'Good'; White House Presses for Tax Cut; Kennedy Calls Economy 'Good'; Presses for Tax Cut Approval | True | Special to THE NEW YORK TIMES | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/education-in-us-held-backward-wiesner-cites-failure-to-use-new.html | EDUCATION IN U.S. HELD 'BACKWARD'; Wiesner Cites Failure to Use New Teaching Methods | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/football-giants-trade-bohovich-tackle-sent-to-browns-for-future.html | FOOTBALL GIANTS TRADE BOHOVICH; Tackle Sent to Browns for Future Draft Choice | True | By William N. Wallace | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/belgian-gets-shape-post.html | Belgian Gets SHAPE Post | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/new-director-named-by-jo-penney-co.html | New Director Named By J.C. Penney Co. | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/civil-defense-sirens-will-be-tested-today.html | Civil Defense Sirens Will Be Tested Today | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/kimberly-clark-agrees-to-venture-in-australia.html | Kimberly Clark Agrees To Venture in Australia | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/advertising-bbdo-and-air-france-split.html | Advertising B.B.D.O. and Air France Split | True | By Peter Bart | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/nighttime-parking-on-macdougal-st-to-be-prohibited.html | Nighttime Parking On Macdougal St. To Be Prohibited | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/red-china-buying-japan-textile-unit-in-20million-deal-red-china.html | Red China Buying Japan Textile Unit In 20-Million Deal; RED CHINA BUYING JAPAN FIBER UNIT Capacity Seen Rising | True | By Emerson Chapin Special To the New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/dr-paul-livingston-expastor-in-queens.html | DR. PAUL LIVINGSTON, EX-PASTOR IN QUEENS | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/kennedy-has-eyes-checked-gets-new-reading-glasses.html | Kennedy Has Eyes Checked; Gets New Reading Glasses | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/miss-mary-preston-a-prospective-bride.html | Miss Mary Preston A Prospective Bride | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/nickerson-names-deputy.html | Nickerson Names Deputy | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/cotton-is-mixed-in-quiet-trading-season-consumption-shown-to-be.html | COTTON IS MIXED IN QUIET TRADING; Season Consumption Shown to Be Below Last Year's | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/mayor-governor-scored-on-rights-group-here-says-they-yield-to.html | MAYOR, GOVERNOR SCORED ON RIGHTS; Group Here Says They 'Yield to Building Unions Union Whitewash Charged Workers Sent by Union | True | By Martin Arnold | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/bosch-thanks-us-for-rice.html | Bosch Thanks U.S. For Rice | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/japanese-air-wreck-found.html | Japanese Air Wreck Found | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/fire-razes-greek-factory.html | Fire Razes Greek Factory | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/arthur-lithgow-appointed-head-of-princeton-theater.html | Arthur Lithgow Appointed Head of Princeton Theater | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/belaunde-passes-key-test-in-peru-program-of-new-president-wins.html | BELAUNDE PASSES KEY TEST IN PERU; Program of New President Wins Congress Backing $80 Million Aid Sought | True | By Juan de Onis Special To the New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/rights-bill-called-help-to-democrats.html | RIGHTS BILL CALLED HELP TO DEMOCRATS | True | Special to The New York TimesWASHINGTON, Aug. 20-- Gov. Richard J. Hughes said today that the Administration's civil rights offensive had not dimmed President Kennedy's popularity in New Jersey or neighboring northeastern states. | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/foreign-affairs-the-new-chinese-skin-game-planting-evil-seeds.html | Foreign Affairs; The New Chinese Skin Game Planting Evil Seeds | True | By C.I. Sulzberger | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/paraguay-keeps-us-in-top-import-spot.html | PARAGUAY KEEPS U.S. IN TOP IMPORT SPOT | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/us-gunfire-in-korea-kills-g1-and-wounds-2d.html | U.S. Gunfire in Korea Kills G.I. and Wounds 2d | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/senator-young-bids-us-look-into-russian-trade.html | Senator Young Bids U.S. Look Into Russian Trade | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/senate-tenders-citizenship-to-estonian-who-left-ship.html | Senate Tenders Citizenship To Estonian Who Left Ship | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/canal-zone-golfer-in-front.html | Canal Zone Golfer in Front | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/hobsons-choice-to-be-a-musical-ketti-frings-is-rewriting-play-for.html | 'HOBSON'S CHOICE' TO BE A MUSICAL; Ketti Frings Is Rewriting Play for March Opening Tangerfield Changes 'Luther' Role to Moffatt 'Over a Pretzel Factory' Managers Guild Formed | True | By Sam Zolotow | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/wirtz-gives-plan-in-rail-deadlock-steps-up-efforts-to-settle.html | WIRTZ GIVES PLAN IN RAIL DEADLOCK; Steps Up Efforts to Settle Arbitration Question | True | By Hedrick Smith Special To the New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/suzy-brooks-inc-elects.html | Suzy Brooks, Inc., Elects | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/anglican-questions-churchstate-link.html | ANGLICAN QUESTIONS CHURCH-STATE LINK | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/letters-to-the-times-taxing-foreign-securities-damage-to-investors.html | Letters To The Times; Taxing Foreign Securities Damage to Investors and Business Feared if Bill Passes City Called Overbuilt Bias in Unions Assailed Labor Lawyer Says Remedy Rests With the A.F.L.-C.I.O. City's Defiant Pedestrians Electing the City Council | True | JOHN FOUNTAIN.M.B. LEE.HENRY MAYER.DAVID C. McNAIR.JACK D. BERMAN. | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/2d-shubert-will-is-unfound-in-files.html | 2D SHUBERT WILL IS UNFOUND IN FILES | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/rivers-is-painting-canvas-outdoors-lincoln-center-commissions-work.html | RIVERS IS PAINTING CANVAS OUTDOORS; Lincoln Center Commissions Work for Film Festival | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/argentine-reaches-accord-on-movies.html | ARGENTINE REACHES ACCORD ON MOVIES | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/run-in-9th-sends-ford-to-7th-loss-donovan-wins-after-getting-berra.html | RUN IN 9TH SENDS FORD TO 7TH LOSS; Donovan Wins After Getting Berra on a Game-Ending Double Play With 3 On Runs Hard to Come By Blanchard Flies Out | True | By Deane McGowen | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/books-of-the-times-lamentations-for-the-woes-of-life-end-papers.html | Books of The Times; Lamentations for the Woes of Life End Papers | True | By Orville Prescott | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/boise-cascade-plans-to-buy-pulp-concern.html | BOISE CASCADE PLANS TO BUY PULP CONCERN | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/bridge-just-a-slight-slip-can-make-the-difference-in-outcome.html | Bridge; Just a Slight Slip Can Make The Difference in Outcome | True | By Albert H. Morehead | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/summer-brings-alps-20-and-20inch-snow.html | 'Summer' Brings Alps 20 and 20-Inch Snow | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/lower-is-confirmed-as-abc-news-head.html | LOWER IS CONFIRMED AS A.B.C. NEWS HEAD | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/british-pilots-vote-on-strike.html | British Pilots Vote on Strike | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/suit-seeks-college-admission.html | Suit Seeks College Admission | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/hong-kong-seeking-water.html | Hong Kong Seeking Water | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/horse-show-ball-at-stony-brook-is-set-for-sept-7-highlight-of-30th.html | Horse Show Ball At Stony Brook Is Set for Sept. 7; Highlight of 30th Annual North Shore Event to Be at Old Field Club | True | Special to The New York TimesD'Arlene | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/financial-general-corp-acquires-virginia-bank.html | Financial General Corp. Acquires Virginia Bank | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/supplies-of-corn-and-rice-set-for-dominican-republic.html | Supplies of Corn and Rice Set for Dominican Republic | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/another-us-flier-rescued.html | Another U.S. Flier Rescued | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/conservationists-rebuffed-in-california-power-fight.html | Conservationists Rebuffed In California Power Fight | True | Special to The New York Times | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/soviet-troop-cut-in-cuba-reported-kennedy-says-combat-units-are.html | SOVIET TROOP CUT IN CUBA REPORTED; Kennedy Says Combat Units Are Departing--Others Train Castro Forces SOVIET TROOP CUT REPORTED IN CUBA Raiders Damage Metal Plant | True | By Tad Szulc Special To The New York Times. | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/3-lost-in-navy-air-crash.html | 3 Lost in Navy Air Crash | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/jetsraiders-game-off-because-of-racial-bias.html | Jets-Raiders Game Off Because of Racial Bias | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/board-rules-croupiers-can-wear-union-pins.html | Board Rules Croupiers Can Wear Union Pins | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-21 | 1963-08-21 | https://www.nytimes.com/1963/08/21/archives/foster-wheeler-corp-names-vice-president.html | Foster Wheeler Corp. Names Vice President | True | | 1991-06-10 | RE0000528081 | B00000057534 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/blood-donations-due-today.html | Blood Donations Due Today | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/us-action-sought-on-aviation-noise.html | U.S. ACTION SOUGHT ON AVIATION NOISE | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/moves-irregular-in-cotton-market-commission-houses-switch-market.html | MOVES IRREGULAR IN COTTON MARKET; Commission Houses Switch -- Market Opens Steady | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/money.html | Money | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/gardner-triumphs-by-shot-with-290-total-in-ike-golf.html | Gardner Triumphs by Shot With 290 Total in Ike Golf | True | Special to The New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/syncom-ii-test-scheduled.html | Syncom II Test Scheduled | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/watch-saves-upstate-farmer.html | Watch Saves Upstate Farmer | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/bonds-us-securities-are-marked-down-on-broad-front-in-light-trading.html | Bonds: U.S. Securities Are Marked Down on Broad Front in Light Trading; TREASURY BILLS SHOW A DECLINE Apathy Is Seen in Market for Corporate Issues as Activity Lags Sold at Discount | True | By H.J. Maidenberg | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/commodities-cocoa-and-sugar-lead-general-rise-in-quiet-futures.html | Commodities: Cocoa and Sugar Lead General Rise in Quiet Futures Trading Session; HIDE PRICES DROP TO POSTWAR LOW Heavy Cattle Slaughter Cited --Lead, Zinc, Wool Tops, Rubber and Potatoes Up LONDON METAL MARKET | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/bsf-gets-stake-in-company-that-controls-fifth-ave-coach-muscat.html | B.S.F. Gets Stake in Company That Controls Fifth Ave. Coach; Muscat Tells of Buying Gray Line Stock--Associate Heads 5th Ave. Board B.S.F. ACQUIRES GRAY LINE STOCK | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/stengels-gamble-on-powell-pays-off-fame-and-fortune.html | Stengel's Gamble on Powell Pays Off; Fame and Fortune | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/construction-institute-picks-executive-officer.html | Construction Institute Picks Executive Officer | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/15-billion-shipped-as-food-for-peace.html | 1.5 BILLION SHIPPED AS FOOD FOR PEACE | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | Special to The New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/mack-trucks-calls-preferred.html | Mack Trucks Calls Preferred | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/lawyer-says-federal-control-in-boxing-is-unconstitutional.html | Lawyer Says Federal Control In Boxing Is Unconstitutional | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/stocks-in-tokyo-decline-again-dillon-remark-said-to-spur-dip.html | Stocks in Tokyo Decline Again; Dillon Remark Said to Spur Dip | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/oneday-strike-ends-at-united-airlines.html | ONE-DAY STRIKE ENDS AT UNITED AIRLINES | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/schefter-takes-first-505-race-mamaroneck-sailor-paces-north.html | SCHEFTER TAKES FIRST 5-0-5 RACE; Mamaroneck Sailor Paces North American Series ORDER OF THE FINISHES | True | Special to The New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/petite-rouge-wins-81875-spinaway-at-spa-yonkers-to-have-twin-double.html | Petite Rouge Wins $81,875 Spinaway at Spa; Yonkers to Have Twin Double; FAVORITE IN DASH IS DISQUALIFIED Crown Silver, Length Behind Petite Rouge at Finish, Is Placed Last Crown Silver Favorite Ussery Rides 4 Winner | True | By Joe Nichols Special To the New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/landlord-pays-off-40000-tax-debt.html | LANDLORD PAYS OFF $40,000 TAX DEBT | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/electronics-men-warned-on-waste-companies-urged-to-adopt-joint.html | ELECTRONICS MEN WARNED ON WASTE; Companies Urged to Adopt Joint Research Ventures Waste Is Estimated Less Defense-Oriented | True | Special to The New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/georgia-county-sells-big-issue-chicago-bank-group-buys-15950000-in.html | GEORGIA COUNTY SELLS BIG ISSUE; Chicago Bank Group Buys $15,950,000 in Bonds | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/rescue-committee-to-gain.html | Rescue Committee to Gain | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/nasa-weighing-contract-with-ge-on-new-satellite.html | NASA Weighing Contract With G.E. on New Satellite | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/egan-retains-lead-in-midget-sailing.html | EGAN RETAINS LEAD IN MIDGET SAILING | True | Special to The New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/3-bronx-houses-on-163d-st-sold-buildings-contain-88-suites-175th-st.html | 3 BRONX HOUSES ON 163D ST. SOLD; Buildings Contain 88 Suites —175th St. Parcel Taken Sale on E. 175th St. Congregation Buys Parcel Bailey Ave. House Taken Tiffany St. Transaction Investor Gets Building | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/son-to-the-george-burpees.html | Son to the George Burpees | True | Special to The New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/crime-grand-jury-planned-in-queens.html | CRIME GRAND JURY PLANNED IN QUEENS | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/marathon-director-resigns.html | Marathon Director Resigns | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/bank-plans-2for1-split.html | Bank Plans 2-for-1 Split | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/milk-plan-gains-in-senate.html | Milk Plan Gains in Senate | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/jordaniansoviet-ties-set.html | Jordanian-Soviet Ties Set | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/investment-men-assail-tax-plan-mutual-fund-officer-backs-voluntary.html | INVESTMENT MEN ASSAIL TAX PLAN; Mutual Fund Officer Backs Voluntary Method to Stem Flow of Capital Abroad DOLLAR DRAIN FORESEEN President of Banking Group Says Securities Levy Will Worsen Payment Deficit Impact Is Assayed Return of Capital Noted INVESTMENT MEN ASSAIL TAX PLAN | True | Special to The New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/pascual-of-twins-downs-tigers-121.html | PASCUAL OF TWINS DOWNS TIGERS, 12-1 | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/dodgers-triumph-in-16-innings-21-beat-cardinals-and-increase-lead.html | DODGERS TRIUMPH IN 16 INNINGS, 2-1; Beat Cardinals and Increase Lead to 7 Games | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/vandals-battering-1775-house-planned-for-museum-in-bronx.html | Vandals Battering 1775 House Planned for Museum in Bronx | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/6-gain-2d-victory-in-race-week-sail-lindow-gross-and-stieglitz.html | 6 GAIN 2D VICTORY IN RACE WEEK SAIL; Lindow, Gross and Stieglitz Among Class Winners ORDER OF THE FINISHES | True | Special to The New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/belgians-to-meet-french-on-plan-two-countries-to-confer-on.html | BELGIANS TO MEET FRENCH ON PLAN; Two Countries to Confer on Industrial Project | True | By Edward T. O'Toole Special To the New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/community-fund-drive-to-retain-its-chairman.html | Community Fund Drive To Retain Its Chairman | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/electricity-output-shows-rise-of-72.html | ELECTRICITY OUTPUT SHOWS RISE OF 7.2% | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/turtleneck-dickey-is-a-fillin-for-fall.html | Turtle-Neck Dickey Is a Fill-In for Fall | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/mrs-kf-seplow-has-son.html | Mrs. K.F. Seplow Has Son | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/index-of-commodity-prices-falls-to-921-from-922.html | Index of Commodity Prices Falls to 92.1, From 92.2 | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/cry-is-wait-until-next-time-after-usual-at-t-dividend-at-t-declares.html | Cry Is 'Wait Until Next Time,' After Usual A.T. &T. Dividend; A.T.&T. DECLARES USUAL DIVIDEND | True | By Vartanig G. Vartan | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/knights-of-columbus-elect.html | Knights of Columbus Elect | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/ste-mere-eglise-mayor-here.html | Ste. Mere Eglise Mayor Here | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/utility-clarifies-offering-special-to-the-new-york-times.html | Utility Clarifies Offering; Special to The New York Times | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/veterans-aid-bill-offered.html | Veterans' Aid Bill Offered | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/nations-destiny-linked-to-books-childrens-reading-tends-to-shape.html | NATIONS DESTINY LINKED TO BOOKS; Children's Reading Tends to Shape Countries' Outlook, Psychologist Suggests CHANGE IN U.S. IS FOUND Lag Discerned in Americans Desire for Achievement-- Increase in Soviet Seen Based on 17-Nation Study Two Categories of Death | True | By Emma Harrison Special To the New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/sporty-look-preferred-in-brazil-visitor-finds-went-to-two-cities.html | Sporty Look Preferred In Brazil, Visitor Finds; Went to Two Cities | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/advertising-rifle-maker-red-faced-submits-to-posse-matter-of-taste.html | Advertising Rifle Maker, Red Faced, Submits to Posse; Matter of Taste Toy Promotion Clearing House Accounts People Addenda | True | By Peter Bart | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/move-to-bar-aldrich-foe-from-ballot-is-defeated.html | Move to Bar Aldrich Foe From Ballot Is Defeated | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/soybeans-decline-after-firm-start-wheat-futures-also-drop-as.html | SOYBEANS DECLINE AFTER FIRM START; Wheat Futures Also Drop as Trading Is Listless | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/mrs-susan-stewart-remarried-in-reno.html | Mrs. Susan Stewart Remarried in Reno | True | Special to The New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/walsh-takes-lead-in-thistle-sailing.html | WALSH TAKES LEAD IN THISTLE SAILING | True | Special to The New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/miss-mote-15-wins-us-shooting-title.html | MISS MOTE, 15, WINS U.S. SHOOTING TITLE | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/prices-are-raised-by-glass-industry.html | PRICES ARE RAISED BY GLASS INDUSTRY | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/new-venture-set-by-munsing-wear-company-planning-to-enter.html | NEW VENTURE SET BY MUNSING WEAR; Company Planning to Enter Bathing-Suit Business Warwick Electronics COMPANIES PLAN SALES MERGERS Emeco Corporation | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/house-unit-would-extend-bracero-act.html | House Unit Would Extend Bracero Act | True | By C.p. Trussell Special To the New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/55-women-arrive-for-field-hockey.html | 55 WOMEN ARRIVE FOR FIELD HOCKEY | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/rhode-island-bank-raises-savings-rate.html | Rhode Island Bank Raises Savings Rate | True | Special to The New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/steamship-agent-elects.html | Steamship Agent Elects | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/nottebart-of-colts-defeats-otoole-and-reds-1-to-0.html | Nottebart of Colts Defeats O'Toole and Reds, 1 to 0 | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/cogen-criticizes-board-members-teachers-union-president-charges.html | COGEN CRITICIZES BOARD MEMBERS; Teachers' Union President Charges 'Certain' Persons Oppose New Contract BUT HE PRAISES GROSS His Efforts in Talks Called Conscientious--Mediation Seen as Possibility No Evidence Offered Five Items Granted | True | By Gene Currivan | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/wood-field-and-stream-saltwater-mecca-has-attractions-for.html | Wood, Field and Stream; Salt-Water Mecca Has Attractions for Fresh-Water Anglers, Too | True | By Michael Strauss Special To the New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/closing-of-connecticut-unit-set-by-columbia-records.html | Closing of Connecticut Unit Set by Columbia Records | True | Special to The New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/bank-of-new-york-fills-post.html | Bank Of New York Fills Post | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/united-merchants-post-filled.html | United Merchants Post Filled | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/market-is-mixed-as-trading-drags-big-board-gains-exceed-dips-but.html | MARKET IS MIXED AS TRADING DRAGS; Big Board Gains Exceed Dips but Average Shows a Drop -57 New Highs Reached DULL WEEK AHEAD SEEN Lag Credited to Rail Dispute and Possible Influence of the Civil Rights March Volume Advances a Bit Recommendations Are Noted MARKET IS MIXED AS TRADING DRAGS Eversharp at '63 High Chrysler Issues Denial Data-Control Reaches Mark | True | By John H. Allan | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/richard-e-carls-and-ingrid-jeckel-will-be-married-advertising-aide.html | Richard E. Carls And Ingrid Jeckel Will Be Married; Advertising Aide Fiance of Researcher in Pharmaceuticals | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/harriet-kuschner-prospective-bride.html | Harriet Kuschner Prospective Bride | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/queens-loan-is-placed.html | Queens Loan Is Placed | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/millionaires-body-is-found-in-florida.html | MILLIONAIRE'S BODY IS FOUND IN FLORIDA | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/jet-airliner-safe-after-skid.html | Jet Airliner Safe After Skid | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/barnes-shies-at-morris-order-to-ban-buses-in-washington-sq-barnes.html | Barnes Shies at Morris 'Order' To Ban Buses in Washington Sq.; Barnes Shies at Morris 'Order' To Ban Buses in Washington Sq. | True | By Joseph C. Ingraham | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/mahoney-to-see-hogan-assistant-will-confer-on-dispute-on-finance.html | MAHONEY TO SEE HOGAN ASSISTANT; Will Confer on Dispute on Finance Company Fees | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/23-states-accept-hiring-clause.html | 23 States Accept Hiring Clause | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/grayson-robinson-stores-to-continue-operations.html | Grayson-Robinson Stores To Continue Operations | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/miss-wanger-attended-by-10-at-her-bridal-daughter-of-producer-and.html | Miss Wanger Attended by 10 At Her Bridal; Daughter of Producer and Actress Wed to Frederick Guest 2d | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/mohawk-airlines-president-to-buy-four-bac-111-jets.html | Mohawk Airlines President To Buy Four BAC 111 Jets | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/spot-sterling-advances-slightly-30day-pound-back-at-discount.html | Spot Sterling Advances Slightly; 30-Day Pound Back at Discount | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/problems-of-payments-securities-men-discuss-payments-payments-prove.html | Problems of Payments; Securities Men Discuss Payments PAYMENTS PROVE MAJOR PROBLEM Exports Question Items Americans Abroad | True | By Albert L. Kraus | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/control-data-reached-marks-in-sales-and-earnings-for-year.html | Control Data Reached Marks In Sales and Earnings for Year | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/national-biscuit-sells-3-chicago-properties.html | National Biscuit Sells 3 Chicago Properties | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/cab-dismisses-case-by-engineers-union.html | C.A.B. DISMISSES CASE BY ENGINEERS UNION | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/us-stresees-aim-of-sonic-program-foreign-carriers-told-plane-will.html | U.S. STRESEES AIM OF SONIC PROGRAM; Foreign Carriers Told Plane Will Be Safest and Best Proportionate Increase | True | By Joseph Carter Special To The New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/union-carbide-elevates-operations-executive.html | Union Carbide Elevates Operations Executive | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/newport-plans-to-set-up-a-shrine-for-davis-cup.html | Newport Plans to Set Up A Shrine for Davis Cup | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/miss-gunderson-gains-quarterfinal-round-in-us-golf-champion-takes-2.html | Miss Gunderson Gains Quarter-Final Round in U.S. Golf; CHAMPION TAKES 2 MORE MATCHES Mrs. Welts Also Advances --U.S. Junior Titleholder Triumphs Although III Two Youngsters Beaten THIRD ROUND | True | By Maureen Orcutt Special To the New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/city-schools-end-reading-of-bible-discontinuing-practice-at.html | CITY SCHOOLS END READING OF BIBLE; Discontinuing Practice at Assemblies--Strictures on 'America' Relaxed Substitute Ordered | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/hj-heinz-company-names-vice-president.html | H.J. Heinz Company Names Vice President | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/drunken-driver-in-jersey-loses-license-10-years.html | Drunken Driver in Jersey Loses License 10 Years | True | Special to The New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/desserts-are-created-in-a-fire-island-kitchen-author-of-cookbook-in.html | Desserts Are Created in a Fire Island Kitchen; Author of Cookbook Indulges a Love for Sweets Weight Is the Same CHOCOLATE ROLL PRUNE PLUM TART BAKED ALASKA | True | By Craig Claiborne | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/dresser-raises-3-month-profits-net-is-put-at-59c-a-share-for-an.html | DRESSER RAISES 3-MONTH PROFITS; Net Is Put at 59c a Share, for an Increase of 13c OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/stratford-boys-triumph-by-51-and-make-a-hit-off-field-too.html | Stratford Boys Triumph by 5-1 And Make a Hit Off Field, Too; Connecticut Catcher Wishes Quebec Foes Bonne Chance Before Meeting in Little League World Series | True | By Thomas Buckley Special To the New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/fight-among-players-mars-a-yankee-sweep-of-indians-by-31-scores.html | Fight Among Players Mars a Yankee Sweep of Indians by 3-1 Scores Here; There's No Peace for the Umpire at the Stadium | True | By Deane McGowen | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/power-producers-of-midwest-plan-23billion-joint-network.html | Power Producers of Midwest Plan 2.3-Billion Joint Network | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/tulsa-poloists-top-cowdray-park-86.html | TULSA POLOISTS TOP COWDRAY PARK, 8-6, | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/de-sapio-is-promised-the-under-dog-vote.html | De Sapio Is Promised The (Under) Dog Vote | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/reduction-is-upheld-on-rail-freight-rate.html | REDUCTION IS UPHELD ON RAIL FREIGHT RATE | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/japan-mill-sale-has-wide-impact-tokyo-eager-to-reassure-allies-on.html | JAPAN MILL SALE HAS WIDE IMPACT; Tokyo Eager to Reassure Allies on Red China Deal JAPAN MILL SALE HAS WIDE IMPACT U.S. View Outlined | True | By Emerson Chapin Special To the New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/coffee-council-resolves-dispute-on-the-selection-of-high-official.html | Coffee Council Resolves Dispute On the Selection of High Official | True | By Clyde H. Farnsworth Special to The New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/trapped-miners-hindered-by-cold-2-cant-dig-way-to-third-drill.html | TRAPPED MINERS HINDERED BY COLD; 2 Can't Dig Way to Third-- Drill Boring Rescue Hole Microphone Used | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/miss-jacqueline-silverman-engaged-to-elliott-dan-kieff.html | Miss Jacqueline Silverman Engaged to Elliott Dan Kieff | True | Special to The New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/hughes-names-bond-group.html | Hughes Names Bond Group | True | Special to The New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/miss-joan-greene-planning-nuptials.html | Miss Joan Greene Planning Nuptials | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/catherine-sanders-engaged.html | Catherine Sanders Engaged | True | Special to The New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/fordham-names-aide-to-dean.html | Fordham Names Aide to Dean | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/sports-of-the-times-simple-mathematics-he-has-the-figures-a-104-per.html | Sports of The Times.; Simple Mathematics He Has the Figures A 104 Per Cent Increase Low-Pressure Areas | True | By John Drebinger | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/system-is-listed-2-nights-a-week-multirace-wagering-is-set-for.html | SYSTEM IS LISTED 2 NIGHTS A WEEK; Multi-Race Wagering Is Set for Tuesdays, Wednesdays at Yonkers Raceway Fans Request Twin Double | True | Special to The New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/stockholders-in-kress-to-get-genesco-offer.html | Stockholders in Kress To Get Genesco Offer | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/jury-took-less-than-an-hour-to-find-for-butts-in-libel-case-settled.html | Jury Took Less Than an Hour To Find for Butts in Libel Case; Settled Within an Hour Post Sees Merit in Appeal | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/nassau-gets-plan-to-double-capacity-of-its-county-jail.html | Nassau Gets Plan To Double Capacity Of Its County Jail | True | Special to The New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/promotions-made-by-polaroid.html | Promotions Made by Polaroid | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/barber-wins-18th-as-orioles-divide-scores-74-triumph-before-angels.html | BARBER WINS 18TH AS ORIOLES DIVIDE; Scores 7-4 Triumph Before Angels Gain 3-2 Victory FIRST GAME SECOND GAME | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/tropical-storm-develops-southeast-of-puerto-rico.html | Tropical Storm Develops Southeast of Puerto Rico | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/hints-given-on-packing-of-luggage-luggage-varies-preventing.html | Hints Given On Packing Of Luggage; Luggage Varies Preventing Wrinkles | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/shippingmails.html | SHIPPING—MAILS | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/us-shifts-policy-on-oneyear-bills-treasury-will-sell-issues-on-a.html | U.S. SHIFTS POLICY ON ONE-YEAR BILLS; Treasury Will Sell Issues on a Monthly Basis Starting With Tuesday Auction Needs of Corporations | True | Special to The New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/summaries-of-national-doubles-tennis.html | Summaries of National Doubles Tennis | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/nba-plans-to-consider-addition-of-a-tenth-team.html | N.B.A. Plans to Consider Addition of a Tenth Team | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/abbe-fair-wins-at-freehold.html | Abbe Fair Wins at Freehold | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/carol-r-stokes-is-future-bride-of-a-lieutenant-exstudent-at.html | Carol R. Stokes Is Future Bride Of a Lieutenant; Ex-Student at Douglass Engaged to Wed John W. Tibbetts of Navy | True | Special to The New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/2-airlines-report-oceanfare-gains-pan-am-and-twa-reverse.html | 2 AIRLINES REPORT OCEAN-FARE GAINS; Pan Am and T.W.A. Reverse Passenger-Drop Trend | True | By Edward A. Morrow | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/classes-in-baby-care.html | Classes in Baby Care | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/business-failures-show-dip-to-1155-during-july.html | Business Failures Show Dip to 1,155 During July | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/federal-practices-in-hiring-examined.html | FEDERAL PRACTICES IN HIRING EXAMINED | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/chain-sets-stock-redemption.html | Chain Sets Stock Redemption | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/catholics-on-l.l-to-raise-20-million-for-4-schools.html | Catholics on L.I. to Raise 20 Million for 4 Schools | True | Special to The New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/mckinley-ralston-are-extended-before-winning-in-us-doubles-richey.html | McKinley-Ralston Are Extended Before Winning in U.S. Doubles; Richey Well-Schooled Talbert-Mulloy Beaten | True | By Allison Danzig Special To the New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/2-come-under-spell-of-marriage-bureau-after-remodeling-it.html | 2 Come Under Spell Of Marriage Bureau After Remodeling It | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/white-sox-6hitter-whips-red-sox-71.html | WHITE SOX 6-HITTER WHIPS RED SOX, 7-1 | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/wade-manages-40-wall-st.html | Wade Manages 40 Wall St. | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/rates-in-us-put-strain-on-pound-interest-rise-here-weakens-market.html | RATES IN U.S. PUT STRAIN ON POUND; Interest Rise Here Weakens Market in Spot Sterling Yield on British Bills | True | Special to The New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/sidelights-computer-maker-scores-on-tape-foreign-car-sales-post.html | Sidelights; Computer Maker Scores on Tape Foreign Car Sales Post Loses Game Checkbook Activity Second Best Day In Canada | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/spicy-green-beans.html | Spicy Green Beans | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/big-stores-move-wares-outside-outdoor-selling-is-popular-despite.html | Big Stores Move Wares Outside; Outdoor Selling Is Popular Despite Hazard of Rain Added 'Floor' Space Practice Sessions BIG STORES MOVE WARES OUTDOORS Joint Promotions | True | By Leonard Sloane | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/pupil-is-feted-by-jersey-resort.html | Pupil Is Feted by Jersey Resort | True | Special to The New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/seaboard-names-aide.html | Seaboard Names Aide | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/undersea-echoes-laid-to-jelly fish-scientist-reports-on-likely.html | UNDERSEA ECHOES LAID TO JELLYFISH; Scientist Reports on Likely Submarine Hiding Place | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/lotusfords-gain-approval-auto-club-says-cars-are-sound-rejects.html | Lotus-Fords Gain Approval; AUTO CLUB SAYS CARS ARE SOUND Rejects Rejects Requests for Limit on Weight Designed to Curb Light Machine | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/new-director-elected-by-james-talcott-inc.html | New Director Elected By James Talcott, Inc. | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/dividend-increased-by-continental-oil-dayton-malleable-iron.html | Dividend Increased By Continental Oil; Dayton Malleable Iron | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/convertible-debentures-are-offered-for-mohawk.html | Convertible Debentures Are Offered for Mohawk | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/ethiopia-air-names-aide.html | Ethiopia Air Names Aide | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/for-children.html | For Children | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/gasoline-supply-climbed-in-week-inventories-of-heavy-and-light-fuel.html | GASOLINE SUPPLY CLIMBED IN WEEK; Inventories of Heavy and Light Fuel Oil Also Rose Output Raises | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/cab-drivers-script-is-bought-by-cbs-for-new-tv-series-escape-from.html | Cab Driver's Script Is Bought by C.B.S. For New TV Series; Escape From Wheel 'Hedda Gabler' Shifted Time Grant for WNDT | True | By Val Adams | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/market-averages.html | Market Averages | True | | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/a-houseful-of-honors-holmbergs-have-400-trophies-to-go-with-their.html | A Houseful of Honors; Holmbergs Have 400 Trophies to Go With Their 43 Dachshunds | True | By Walter R. Fletcher | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-22 | 1963-08-22 | https://www.nytimes.com/1963/08/22/archives/18000-land-here-from-overseas-customs-reports-no-delays-in-handling.html | 18,000 LAND HERE FROM OVERSEAS; Customs Reports No Delays in Handling Large Volume 6 Liners at Piers | True | By Werner Bamberger | 1991-06-10 | RE0000528086 | B00000057539 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/school-integration-in-charleston-sc-is-ordered-by-court-rally-held.html | School Integration In Charleston, S.C., Is Ordered by Court; Rally Held in Farmville | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/xerox-corp-agrees-to-acquire-electrooptical-systems-inc-companies.html | Xerox Corp. Agrees to Acquire Electro-Optical Systems, Inc.; COMPANIES PLAN SALES MERGERS National Car Rental Ex-Cell-O Corporation | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/chargers-set-back-oilers-in-exhibition-game-213.html | Chargers Set Back Oilers In Exhibition Game, 21-3 | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/electrical-outlets-plentiful-at-utilitys-camp-edison-big-utility.html | Electrical Outlets Plentiful at Utility's Camp Edison; BIG UTILITY OPENS MOUNTAIN RESORT | True | By Gladwin Hill Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/2d-tropical-storm-becomes-hurricane.html | 2D TROPICAL STORM BECOMES HURRICANE | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/state-bet-survey-surprises-british-study-team-finds-28-billion.html | STATE BET SURVEY SURPRISES BRITISH; Study Team Finds 2.8 Billion Spent Yearly on Wagers Is Far Above Estimates BAD DEBTS ALSO RISE But Off-Track Law Is Hailed in Reducing Corruption and Illegal Bookies Prejudice Denied Favored by Mayor STATE BET SURVEY SURPRISES BRITISH Bets by Pensioners | True | By James Feron Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/slansky-verdict-is-left-in-doubt-czechs-absolve-late-chief-but-dont.html | SLANSKY VERDICT IS LEFT IN DOUBT; Czechs Absolve Late Chief but Don't Rehabilitate Him Expulsion Confirmed 2 Former Aides Sentenced | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/stichman-obtains-martinis-minutes-governors-aide-gets-court-record.html | STICHMAN OBTAINS MARTINIS MINUTES; Governor's Aide Gets Court Record of Acquittal Stichman Is Reticent | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/port-agency-seeks-new-cars-in-1964-for-hudson-tubes.html | Port Agency Seeks New Cars in 1964 For Hudson Tubes | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/bolivian-president-names-new-cabinet.html | BOLIVIAN PRESIDENT NAMES NEW CABINET | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/tailor-to-be-on-hand-for-hardtofit-boys.html | Tailor to Be on Hand For Hard-to-Fit Boys | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/a-handel-manual-to-be-published-work-discovered-in-58-will-be.html | A HANDEL MANUAL TO BE PUBLISHED; Work Discovered in '58 Will Be Brought Out by Society May Have Been Lessons Invited to Festival | True | By Raymond Ericson | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/westchester-driver-is-given-30-months-in-crash-killing2.html | Westchester Driver Is Given 30 Months in Crash Killing 2 | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/walsh-near-title-in-thistle-sailing-jerseyan-scores-2d-victory.html | WALSH NEAR TITLE IN THISTLE SAILING; Jerseyan Scores 2d Victory --Posey 2d in Standing THE LEADING FINISHERS SERIES POINT STANDING | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/vedilago-rides-3-winners.html | Vedilago Rides 3 Winners | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/rollins-secondary-placed.html | Rollins Secondary Placed | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/war-and-peace.html | War and Peace | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/world-study-set-on-water-supply-unsupported-program-to-run-10-years.html | WORLD STUDY SET ON WATER SUPPLY; U.N.-Supported Program to Run 10 Years Fram 1965 Meetings In Paris Seepage Suggested | True | By Walter Sullivan Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/javits-cautions-teachers-union-he-advises-against-strike-and.html | JAVITS CAUTIONS TEACHERS' UNION; He Advises Against Strike and Suggests Mediation Mediators Suggested Talk With Mayor Sought | True | By Gene Currivan | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/elections-board-rejects-lamula-aldrich-opponent-ruled-off-ballot-on.html | ELECTIONS BOARD REJECTS LAMULA; Aldrich Opponent Ruled Off Ballot on Technicality Appeals to Governor Lamula Mystified | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/new-director-named-by-dun-bradstreet.html | New Director Named By Dun & Bradstreet | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/rescuers-drilling-2-new-holes-to-trapped-miners-hope-dim-for-yukon.html | Rescuers Drilling 2 New Holes to Trapped Miners; Hope Dim for Yukon Miner | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/nehrus-party-easily-defeats-motion-of-censure-indian-prime-minister.html | Nehru's Party Easily Defeats Motion of Censure; Indian Prime Minister Wins by Vote of 346 to 61--He Scores Personal Attack | True | By Thomas F. Brady Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/contest-gives-city-novel-housing-plan-french-approach-on-housing.html | Contest Gives City Novel Housing Plan; FRENCH APPROACH ON HOUSING WINS Site on East River Some Disappointment | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/bemis-takes-lead-in-210-title-regatta-tworace-standing.html | BEMIS TAKES LEAD IN 210 TITLE REGATTA; TWO-RACE STANDING | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/peking-rebuffed-on-rights-march-wilkins-replies-to-cable-by.html | PEKING REBUFFED ON RIGHTS MARCH; Wilkins Replies to Cable by Defending U.S. Policies Refutes Accusations Peking Charges Imperialism | True | By M.s. Handler | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/text-of-mayors-statement-on-pickets-pickets-made-their-point.html | Text of Mayor's Statement on Pickets; Pickets Made Their Point Unjustifiable Interference | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/rental-company-expansion.html | Rental Company Expansion | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/arthur-p-noyes-psychiatrist-82-exhead-of-national-group-and-author.html | ARTHUR P. NOYES, PSYCHIATRIST, 82; Ex-Head of National Group and Author of Texts Dies | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/anthony-powell-novel-staged.html | Anthony Powell Novel Staged | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/britain-protests-cubans-seizure-asks-apology-and-return-of-refugees.html | BRITAIN PROTESTS CUBANS' SEIZURE; Asks Apology and Return of Refugees to Bahamas | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/kingpetch-to-box-ebihara.html | Kingpetch to Box Ebihara | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/proxmire-is-designated-for-appropriation-post.html | Proxmire Is Designated For Appropriation Post | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/19-teams-in-softball-tourney.html | 19 Teams in Softball Tourney | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/7-in-wartime-crash-buried-in-arlington.html | 7 IN WARTIME CRASH BURIED IN ARLINGTON | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/sofia-sentences-bulgarian-as-spy-for-unnamed-power.html | Sofia Sentences Bulgarian As Spy for Unnamed Power | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/three-tied-for-lead-in-open-chess-play.html | THREE TIED FOR LEAD IN OPEN CHESS PLAY | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/city-hall-pickets-ousted-by-mayor-wagner-angered-by-melee-causing.html | CITY HALL PICKETS OUSTED BY MAYOR; Wagner Angered by Melee Causing Police Injuries-- 9 Persons Arrested CITY HALL PICKETS OUSTED BY MAYOR Sought to Defy Mayor Publicity Goal Cited Trash Incident a Factor | True | By Homer Bigartthe New York Timesthe New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/china-warmly-greets-rumania-on-holiday.html | China Warmly Greets Rumania on Holiday | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/6-die-in-florida-car-crash.html | 6 Die in Florida Car Crash | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/strauss-urges-2-treaty-changes-to-guard-us-test-ban-rights-stassen.html | Strauss Urges 2 Treaty Changes To Guard U.S. Test Ban Rights; Stassen Backs Treaty Explains His Concern Express Reservations on Test Ban | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/kennedy-weighs-policy-complicated-problem-us-believes-diem-yielded.html | Kennedy Weighs Policy; Complicated Problem U.S. Believes Diem Yielded to Army in Ordering Attacks on Buddhists in Vietnam WASHINGTON SEES POWER STRUGGLE Information Sent to Capital Indicates Military Now Has Dominant Role Army Pressure Reported Diem Said to Yield | True | By Tad Szulc Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/international-unit-chief-chosen-by-hupp-corp.html | International Unit Chief Chosen by Hupp Corp. | True | Moffett | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/j-fred-miles-79-extrack-owner-commander-of-kentuckys-colonels-an.html | J. FRED MILES, 79; EX-TRACK OWNER; 'Commander' of Kentucky's Colonels, an Oil Man, Dies A Kentucky General | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/the-youngest-pupils-get-ready-for-school.html | The Youngest Pupils Get Ready for School | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/21-split-slated-by-wickes-corp-machine-tool-builder-also-plans.html | 2-1 SPLIT SLATED BY WICKES CORP.; Machine Tool Builder Also Plans Dividend Increase Purex Corporation Jefferson Electric Co. Beech-Nut Life Savers Simplicity Pattern Co. | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/commodities-prices-of-sugar-futures-climb-on-reports-of-soviet-bloc.html | Commodities; Prices of Sugar Futures Climb on Reports of Soviet Bloc Policy Talks; ADVANCE FALTERS LATER IN SESSION Gains Shown by Potatoes, Cocoa, Zinc and Silver --Coffee Declines | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/norse-vote-on-fall-of-cabinet-delayed.html | NORSE VOTE ON FALL OF CABINET DELAYED | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/evinrude-and-johnson-to-offer-both-boats-and-motors-in-fall.html | Evinrude and Johnson to Offer Both Boats and Motors in Fall | True | By Steve Cady | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/belgrade-is-polite-to-soviet-premier-but-doesnt-cheer-mood-is.html | Belgrade Is Polite To Soviet Premier, But Doesn't Cheer; Mood Is Different Now Some Progress Noted | True | By Paul Hofmann Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/eskimos-exposed-to-high-fallout-survey-of-7-villages-finds-an.html | ESKIMOS EXPOSED TO HIGH FALLOUT; Survey of 7 Villages Finds an Excess of Cesium 137 Arctic Tests Blamed Lichens Start Chain | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/new-brazil-foreign-minister.html | New Brazil Foreign Minister | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/halleck-is-lauded-at-63.html | Halleck Is Lauded at 63 | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/francis-i-dupont-to-acquire-a-c-allyn-widens-lead-as-no2-brokerage.html | Francis I. duPont to Acquire A.C. Allyn; Widens Lead as No.2 Brokerage House; Plans 5th Combination in '63--Firm to Have Net Worth of 35 Million Worth Reaches 35 Million FRANCIS I. DUPONT TO ACQUIRE ALLYN 9 Offices in City | True | By Vartanig G. Vartanwillard Stewart | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/new-zealand-trade-mission.html | New Zealand Trade Mission | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/east-german-family-flees.html | East German Family Flees | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/paperboard-output-shows-drop-of-15.html | PAPERBOARD OUTPUT SHOWS DROP OF 1.5% | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/policeman-hit-by-truck-during-brooklyn-blackout.html | Policeman Hit by Truck During Brooklyn Blackout | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/indian-rebuts-peking-charge.html | Indian Rebuts Peking Charge | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/chiari-endorses-a-successor.html | Chiari Endorses a Successor | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/bookman-says-tv-is-losing-ground-association-head-envisions-a.html | BOOKMAN SAYS TV IS LOSING GROUND; Association Head Envisions a Rebirth of Reading Gift to White House | True | By Harry Gilroy | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/coloring-book.html | Coloring Book | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/china-says-soviet-betrays-allies-condemns-support-of-india-in.html | CHINA SAYS SOVIET 'BETRAYS ALLIES; Condemns Support of India in Dispute on Border | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/rockefeller-center-starts-christmas-shopping-tree-that-threatens.html | Rockefeller Center Starts Christmas Shopping; Tree That Threatens Home Near Kingston Picked for Display at Year-End | True | By McCandlish Phillips | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/eshelman-retains-crown-in-luders-16-class-sailing.html | Eshelman Retains Crown In Luders-16 Class Sailing | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/big-stores-raised-volume-in-week-volume-7-per-cent-above-level-in.html | BIG STORES RAISED VOLUME IN WEEK; Volume 7 Per Cent Above Level in 1962 Period Sales Here Up 8% | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/parking-revenues-reach-5017264-in-6-months-here.html | Parking Revenues Reach $5,017,264 In 6 Months Here | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/letters-to-the-times-no-fees-at-city-colleges-tuition-would-keep.html | Letters to The Times; No Fees at City Colleges Tuition Would Keep Able Students From Attending, It Is Argued Best Use for School Funds Negro Protest Hailed Abuse of Migrant Farmers Cited in Backing Race's Demands As Senate Discusses Pact | True | SEYMOUR S. WEISMAN,DAVID G. SALTEN,(Rev.) AUSTIN H. ARMITSTEAD,JOSHUA LEDERBERG, | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/commodities-index-unchanged-at-921.html | COMMODITIES INDEX UNCHANGED AT 92.1 | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/phyllis-bottome-novelist-dies-author-of-the-mortal-storm.html | Phyllis Bottome, Novelist, Dies;; Author of 'The Mortal Storm' | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/nmu-signs-pact-with-tanker-unit-but-gulf-oil-abstains-from-longterm.html | N.M.U. SIGNS PACT WITH TANKER UNIT; But Gulf Oil Abstains From long-Term Agreement Expiration in 1965 10-Month Maximum | True | By George Home | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/aluminum-price-rise-set.html | Aluminum Price Rise Set | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/engineers-hailed-for-space-work-educator-on-coast-cites-technical.html | ENGINEERS HAILED FOR SPACE WORK; Educator on Coast Cites Technical Advances Moon Flight 'Artificial Intelligentsia' | True | By Lawrence E. Davies Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/denver-man-freed-by-greek-military.html | DENVER MAN FREED BY GREEK MILITARY | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/bonds-yields-of-government-securities-continue-unchanged-and.html | Bonds: Yields of Government Securities Continue Unchanged and Trading Is Listless; PRICES SHOWING SOME WEAKNESS 'The Market Opened and Closed at 10 O'Clock,' One Dealer Asserts 3 Bill Issues Due Other Movements | True | By H.j. Maidenberg | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/stock-offering-set-by-paytv-concern-paytv-company-slates-offering.html | Stock Offering Set By Pay-TV Concern; PAY-TV COMPANY SLATES OFFERING | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/transport-news-lightship-moves-first-shift-since-1868-is-made-in.html | TRANSPORT NEWS: LIGHTSHIP MOVES; First Shift Since 1868 Is Made in Channel Project New Terminals Planned Fare Plan Effective | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/petrofina-appoints-officer.html | Petrofina Appoints Officer | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/1963-answer-book-published-by-us.html | 1963 'ANSWER BOOK' PUBLISHED BY U.S. | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/exporters-seek-tax-exemptions-group-asks-special-status-under.html | EXPORTERS SEEK TAX EXEMPTIONS; Group Asks Special Status Under Proposed U.S. Levy on Foreign Securities Exemptions Urged Proposal Criticized EXPORTERS SEEK TAX EXEMPTIONS Criticism in Canada | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/va-orders-smaller-flags-for-burial-of-veterans.html | V.A. Orders Smaller Flags For Burial of Veterans | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/stocks-advance-as-pace-quickens-market-shakes-off-lethargy-to-score.html | STOCKS ADVANCE AS PACE QUICKENS; Market Shakes Off Lethargy to Score Gain of 1.95-- Turnover Is 4,540,000 640 ISSUES UP, 384 OFF Steels, Motors and Savings and Loans Lead the Rise --'Glamour' List Active Optimistic Report STOCKS ADVANCE AS PACE QUICKENS Financial Stocks Gain | True | By Richard Rutter | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/czechs-close-prague-office-of-red-chinas-press-agency.html | Czechs Close Prague Office Of Red China's Press Agency | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/argentine-scandals-erupt-over-airline-and-towing.html | Argentine Scandals Erupt Over Airline and Towing | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/jazzmen-wind-up-august-fanfare-george-russell-and-jimmy-giuffre-at.html | JAZZMEN WIND UP 'AUGUST FANFARE'; George Russell and Jimmy Giuffre at Philharmonic 2 Downbeat Winners | True | By Howard Klein | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/appeals-court-approves-atlarge-council-races-bars-slateform-ballot.html | APPEALS COURT APPROVES AT-LARGE COUNCIL RACES; BARS SLATE-FORM BALLOT; NEW POST UPHELD 5-to-2 Decision Holds Provision in Charter Is Constitutional Davidson Overruled Desmond in Dissent At-Large Council Race Backed; Court Bars Slate-Form Ballot Larkin For City Flynn Reversal Blakie Disappointed | True | By Paul Crowell Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/yields-are-identical-in-canadian-bill-sale.html | Yields Are Identical In Canadian Bill Sale | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/japan-opposes-us-on-woolen-textiles-japanese-oppose-pact-on-woolens.html | Japan Opposes U.S. On Woolen Textiles; JAPANESE OPPOSE PACT ON WOOLENS Trade Critical of Japan | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/food-news-lobster-is-favored-at-li-store-favors-native-lobster-deft.html | Food News; Lobster Is Favored at L.I. Store Favors Native Lobster Deft Blow of Knife | True | By Nan Ickeringill Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/fire-in-canada-kills-7-children.html | Fire in Canada Kills 7 Children | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/haiti-denies-us-bid-to-return-woodring.html | HAITI DENIES U.S. BID TO RETURN WOODRING | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/adults-world-not-for-young-experts-warn-deprived-of-time.html | Adult's World Not for Young, Experts Warn; Deprived of Time | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/dispute-delays-malaysia-team-controversy-on-observers-puts-off-un.html | DISPUTE DELAYS MALAYSIA TEAM; Controversy on Observers Puts Off U.N. Inquiry Three Asking Inquiry Inquiry Called Feasible Briton Advances Trip | True | By Sam Pope Brewer Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/misses-moffitt-and-caldwell-bow-to-british-team-in-title-tennis.html | Misses Moffitt and Caldwell Bow to British Team in Title Tennis; CATT-STARKIE DUO UPSETS U.S. STARS McKinley-Ralston Lead 7 Top-Ranking Men's Teams Into Quarter-Finals They Regain Upper Hand British Duo Started Fast | True | By Allison Danzig Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/barbara-kezar-skidmore-64-to-be-married-betrothed-to-william-f.html | Barbara Kezar, Skidmore '64, To Be Married; Betrothed to William F. Whitman Jr., Business Student at Harvard | True | Special to The New York TimesMason | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/washington-square-rally-backs-civil-rights-march.html | Washington Square Rally Backs Civil Rights March | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/security-council-will-meet-today-on-mideast-crisis-un-action-put.html | SECURITY COUNCIL WILL MEET TODAY ON MIDEAST CRISIS; U.N. Action Put Forward as Israel Warns Situation Is Fast Deteriorating ARABS SEE PROVOCATION Bloc Circulates Its Charges After Syria Is Accused of 98 Firings on Border Israeli Opposes Delay Security Council Meets Today To Debate Israeli-Syrian Crisis Israel Accepts Inspection | True | By Kathleen Teltsch Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/coast-guard-air-patrol-plans-pollution-study.html | Coast Guard Air Patrol Plans Pollution Study | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/x15-pilot-climbs-to-351000-feet-breaking-record.html | X-15 Pilot Climbs To 351,000 Feet, Breaking Record | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/unit-chief-for-mobil-chemical.html | Unit Chief for Mobil Chemical | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/moves-are-mixed-in-cotton-trade-hesitancy-caused-by-delays-on-new.html | MOVES ARE MIXED IN COTTON TRADE; Hesitancy Caused by Delays on New Legislation | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/nine-navy-vessels-arrive-after-cruise-for-weekend.html | Nine Navy Vessels Arrive After Cruise for Weekend | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/15000-miners-out-in-spain-as-pits-are-closed-again.html | 15,000 Miners Out in Spain As Pits Are Closed Again | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/la-guardia-to-try-new-quieter-jet-port-authority-to-permit-tests-of.html | LA GUARDIA TO TRY NEW, QUIETER JET; Port Authority to Permit Tests of Boeing 727 on Present Runways NOISE LEVEL LOWERED Turbofan Engines and Body Help Reduce Sound - More Trials Due Demonstrations Authorized Only One Closed to Jets | True | By Edward Hudson | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/tv-a-guided-tour-of-arizona-desert-joseph-wood-krutch-comments-on.html | TV: A Guided Tour of Arizona Desert; Joseph Wood Krutch Comments on Nature | True | By John P. Shanley | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/canadian-quits-67-world-fair.html | Canadian Quits '67 World Fair | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/milau-associates-build-warehouse-at-mineola.html | Milau Associates Build Warehouse at Mineola | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/brittains-card-75-to-win-golf-title-take-father-and-son-crown-in.html | BRITTAINS CARD 75 TO WIN GOLF TITLE; Take Father-and-Son Crown in Hempstead Tourney THE LEADING SCORES Buezek Leads Qualifiers | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/hats-from-italy-now-sold-here.html | Hats From Italy Now Sold Here | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/bomb-damages-canada-span.html | Bomb Damages Canada Span | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/witnesses-in-pisano-murder-ready-to-talk-oconnor-says-new-impetus.html | Witnesses in Pisano Murder Ready to Talk, O'Connor Says; New Impetus to Case Indictments Later Questioning in Suffolk | True | By Charles Grutzner | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/czechs-name-new-us-envoy.html | Czechs Name New U.S. Envoy | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/nash-holds-110-class-lead-by-finishing-in-3d-place.html | Nash Holds 110 Class Lead By Finishing in 3d Place | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/two-10round-bouts-top-garden-card-tomorrow.html | Two 10-Round Bouts Top Garden Card Tomorrow | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/as-top-senators-on-4-run-third-62.html | A'S TOP SENATORS ON 4-RUN THIRD, 6-2 | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/french-director-to-make-us-film-serge-bourguignon-signed-for.html | FRENCH DIRECTOR TO MAKE U.S. FILM; Serge Bourguignon Signed for 'Matador' Production 2 Documentaries for Festival Distributor For 'Marnie' James Jones to Write Film Miss Karnilova to Go West | True | By Howard Thompson | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/even-the-fish-desert-sea-monster-haunt.html | EVEN THE FISH DESERT SEA MONSTER HAUNT | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/vatican-asserts-fight-is-political-says-issue-is-buddhists-ability.html | VATICAN ASSERTS FIGHT IS POLITICAL; Says Issue Is Buddhists' Ability to Resist Reds Asian Nations React Australia Concerned Anglicans Give Views U.N. Session Sought Catholic Paper Criticized | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/edinburgh-views-hungarys-ballet-troupe-in-british-debut-indian.html | EDINBURGH VIEWS HUNGARY'S BALLET; Troupe in British Debut-- Indian Dancer Performs | True | By Clive Barnes Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/elizabeth-rights-chiefs-reject-bid-by-hughes-to-extend-truce.html | Elizabeth Rights Chiefs Reject Bid by Hughes to Extend Truce | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/six-sailors-remain-undefeated-in-manhasset-bay-yc-regatta-summaries.html | Six Sailors Remain Undefeated In Manhasset Bay Y.C. Regatta; Summaries of Race Week Sailing | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/house-gop-balks-passage-of-aid-bill-final-vote-on-aid-delayed-in.html | House G.O.P. Balks Passage of Aid Bill; FINAL VOTE ON AID DELAYED IN HOUSE Amendments Are Accepted Cautioned by Eisenhower Limns Nation's Image | True | By Felix Belair Jr. Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/coffee-break-takes-32300-empire-and-sets-yonkers-track-mark-45.html | Coffee Break Takes $32,300 Empire and Sets Yonkers Track Mark; 4-5 CHOICE FIRST BY 1 LENGTH6 Winner Paces 1 Miles in 2:30 4/5 With Shoity-- Adora's Dream Next He Does as He's Told My Darlyn Scores | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/drama-festival-planned-for-65-college-event-sponsored-by-anta-is.html | DRAMA FESTIVAL PLANNED FOR '65; College Event Sponsored by ANTA Is Set for Capital A 30-Year Labor Miscellaneous News | True | By Sam Zolotow | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/rights-leaders-call-for-boycott-of-city-schools-protest-on-racial.html | RIGHTS LEADERS CALL FOR BOYCOTT OF CITY SCHOOLS; Protest on Racial Imbalance Would Start Opening Day -- Grass Told of Stand Full Support Seen Parents 'In Terror' Rights Leaders Call for Boycott Of City Schools in Racial Protest Board Told of Plans Proposals Discussed | True | By Theodore Jones | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/mrs-eckstein-has-son.html | Mrs. Eckstein Has Son | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/li-golf-course-started.html | L.I. Golf Course Started | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/lawless-gets-99-to-top-trapshoot-ohioan-takes-8000-prize-in-grand.html | LAWLESS GETS 99 TO TOP TRAPSHOOT; Ohioan Takes $8,000 Prize in Grand American West Point Names Coach | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/daughter-to-nachtigalls.html | Daughter to Nachtigalls | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/fox-film-turns-loss-into-profit-second-quarter-net-income-reaches.html | FOX FILM TURNS LOSS INTO PROFIT; Second Quarter Net Income Reaches 97 Cents a Share --War Film Is a Factor ZANUCK TEAM BULLISH Richard Zanuck, 28, Named Production Vice President at West Coast Studio Expenses Are Cut 'Longest Day' a Winner Big Loss Is Turned Into a Profit By Twentieth Century-Fox Film | True | By Clare M. Reckert | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/denver-chicago-elects-two.html | Denver Chicago Elects Two | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/nba-stars-to-perform-for-stokes-fund-tonight.html | N.B.A. Stars to Perform For Stokes Fund Tonight | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/books-of-the-times-the-madness-at-killamook-bay-end-papers.html | Books of The Times; The Madness at Killamook Bay End Papers | True | By Orville Prescott | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/stocks-rebound-on-tokyo-market-average-advances-005-london-list-up.html | STOCKS REBOUND ON TOKYO MARKET; Average Advances 0.05-- London List Up Sharply Indexes at '63 Highs Frankfurt Stocks Dip | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/cash-hoards-totaling-a-million-are-found-upstate-and-in-ohio.html | Cash Hoards Totaling a Million Are Found Upstate and in Ohio; Finding Money Isn't Always Hard | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/pirates-victors-over-cubs-9-to-3-grand-slam-by-clemente-highlights.html | PIRATES VICTORS OVER CUBS, 9 TO 3; Grand Slam by Clemente Highlights 5-Run Ninth | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/bans-on-protests-scored-by-aclu-mere-possibility-of-violence-is.html | BANS ON PROTESTS SCORED BY A.C.L.U.; Mere Possibility of Violence Is Called Illegal Grounds Nature of Cases If Riot Is Imminent | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/glasgow-shipyard-gets-record-order.html | GLASGOW SHIPYARD GETS RECORD ORDER | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/coney-funds-voted-by-estimate-board.html | CONEY FUNDS VOTED BY ESTIMATE BOARD | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/drivers-end-strike-at-united-parcel.html | DRIVERS END STRIKE AT UNITED PARCEL | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/storm-buffets-jet-passengers-unhurt.html | STORM BUFFETS JET; PASSENGERS UNHURT | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/money.html | Money | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/reds-role-in-youloous-ouster-stirs-some-fears-in-brazzaville.html | Reds' Role in Youlou's Ouster Stirs Some Fears in Brazzaville; Traveled in Red Bloc Too Early to Say Needed the Leftists | True | By J. Anthony Lukas Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/bridge-3-members-of-queens-club-achieve-life-master-status-obvious.html | Bridge; 3 Members of Queens Club Achieve Life Master Status Obvious Diamond Play | True | By Albert H. Morehead | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/vietnamese-to-appeal-to-kennedy.html | Vietnamese to Appeal to Kennedy | True | The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/car-production-shows-slight-increase-in-week.html | Car Production Shows Slight Increase in Week | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/hudson-agency-to-widen-cross-county-parkway.html | Hudson Agency to Widen Cross County Parkway | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/fly-larva-found-lethal-to-snails-way-believed-opened-to-end-blood.html | FLY LARVA FOUND LETHAL TO SNAILS; Way Believed Opened to End Blood Fluke Epidemics Snails Breed Blood Fluke Larva With a Taste for Snails May Be a Boon to Man | True | By John A. Osmundsen Special To the New York TimestThe New York Timesthe New York Times (BY JOHN OSMUNDSEN) | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/dominicans-to-get-polio-help-from-us.html | DOMINICANS TO GET POLIO HELP FROM U.S. | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/us-takes-7-of-9-events-in-japanese-swim-meet.html | U.S. Takes 7 of 9 Events In Japanese Swim Meet | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/charles-canham-general-is-dead-he-accepted-surrender-of-244000.html | CHARLES CANHAM, GENERAL, IS DEAD; He Accepted Surrender of 244,000 Germans in '45 | True | U.S. Army, 1950 | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/civil-rights-bill-revised-in-part-aidfund-clause-is-clarified-by.html | CIVIL RIGHTS BILL REVISED IN PART; Aid-Fund Clause Is Clarified by Justice Department Hoffa Criticizes Bill Malverne Suits Delayed | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/jersey-to-escort-marcher-caravans-aid-to-naga-rebels-reported.html | JERSEY TO ESCORT MARCHER CARAVANS; Aid to Naga Rebels Reported | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/american-gets-visa-from-cuba-to-film-90minute-documentary-had-no.html | American Gets Visa From Cuba To Film 90-Minute Documentary; Had No Difficulty 'Cleopatra' Premieres | True | By Murray Schumach Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/police-guard-in-venezuela-slain-in-wave-of-terrorism.html | Police Guard in Venezuela Slain in Wave of Terrorism | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/anglicans-press-for-church-unity-reunion-with-rome-stressed-at-3d.html | ANGLICANS PRESS FOR CHURCH UNITY; Reunion With Rome Stressed at 3d World Congress Progress Being Made | True | By Raymond Daniell Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/house-unit-begins-study-on-banking-big-survey-of-us-system-getting.html | HOUSE UNIT BEGINS STUDY ON BANKING; Big Survey of U.S. System Getting Under Way Fund of Information Committee Statement | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/new-decor-ready-at-white-house-lincoln-suite-and-rose-room-are-done.html | NEW DECOR READY AT WHITE HOUSE; Lincoln Suite and Rose Room Are Done Over--New Guide Book Gives the Details Restoration Committee Work Jackson Portrait Moved | True | By Marjorie Hunter Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/boros-pott-tie-barber-for-lead-trio-cards-67s-at-akron-palmer.html | BOROS, POTT TIE BARBER FOR LEAD; Trio Cards 67s at Akron-- Palmer, Nicklaus at 69 | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/meter-concern-head-resigns.html | Meter Concern Head Resigns | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/detailed-tenement-checks-find-16267-violations-in-one-month.html | Detailed Tenement Checks Find 16,267 Violations in One Month | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/bobbie-brooks-lifts-profit.html | Bobbie Brooks Lifts Profit | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/birmingham-gets-plea-on-schools-group-asks-board-to-close.html | BIRMINGHAM GETS PLEA ON SCHOOLS; Group Asks Board to Close Them--Others Opposed Petition Planned Plaquemine Quiet Chicago Board Yields Kansas City Sets Policy | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/business-loans-rose-23-million-at-banks-in-city-during-week-other.html | Business Loans Rose 23 Million At Banks in City During Week; Other Data Reported 12 Million Added BUSINESS LOANS UP AT BANKS HERE | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/father-escorts-laura-u-haight-at-her-nuptials-graduate-of-wellesley.html | Father Escorts Laura U. Haight At Her Nuptials; Graduate of Wellesley Married to Anthony Pretor-Pinney | True | The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/cards-set-back-dodgers-3-to-2-los-angeles-string-ends-at-7flood.html | CARDS SET BACK DODGERS, 3 TO 2; Los Angeles String Ends at 7--Flood Gets 4 Hits | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/senators-weigh-rail-panel-to-arbitrate-rules-dispute-magnuson-says.html | Senators Weigh Rail Panel To Arbitrate Rules Dispute; Magnuson Says Commerce Committee Will Complete a Bill Today on Plans to Prevent Five-Union Walkout SENATORS WEIGH NEW RAIL PANEL | True | By Hedrick Smith Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/us-aids-kentucky-college.html | U.S. Aids Kentucky College | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/us-car-loadings-declined-in-week-volume-dipped-1-below-level-of.html | U.S. CAR LOADINGS DECLINED IN WEEK; Volume Dipped 1% Below Level of Last Year | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/britain-speeds-pacific-cable.html | Britain Speeds Pacific Cable | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/books-today.html | Books Today | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/little-leaguers-from-stratford-make-all-the-bigleague-moves.html | Little Leaguers From Stratford Make All the Big-League Moves | True | By Thomas Buckley Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/for-duffers-who-sleep-late-golf-after-dark-jersey-course-will-open.html | For Duffers Who Sleep Late: Golf After Dark; Jersey Course Will Open Next Week Under Big Lights Some Obvious Implications The Main Hazard | True | By Ross Goodner Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/tuscarora-3-to-1-takes-spa-chase-scores-by-8-lengths-over-favored.html | TUSCARORA, 3 TO 1, TAKES SPA CHASE; Scores by 8 Lengths Over Favored Badge of Honor 56th Running of Chase Baeza Is Suspended | True | By Joe Nichols Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/brunswick-picks-executive.html | Brunswick Picks Executive | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/algerian-students-support-regime-but-reject-control.html | Algerian Students Support Regime, but Reject Control | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/coast-bout-postponed.html | Coast Bout Postponed | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/british-describe-theft-suspects-accuse-bookmaker-and-woman.html | British Describe Theft Suspects; Accuse Bookmaker and Woman | True | Special to The New York TimesUnited Press International Radiophoto | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/morocco-to-break-ties-with-portugal.html | MOROCCO TO BREAK TIES WITH PORTUGAL | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/the-uns-gordian-knot.html | The U.N.'s Gordian Knot | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/crucial-arab-talks-on-unity-under-way.html | CRUCIAL ARAB TALKS ON UNITY UNDER WAY | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/custom-homes-concern-elects-vice-president.html | Custom Homes Concern Elects Vice President | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/navy-department-fills-post.html | Navy Department Fills Post | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/white-house-role-on-tfx-disclosed-kennedy-backed-mcnamara-on-a.html | WHITE HOUSE ROLE ON TFX DISCLOSED; Kennedy Backed McNamara on a Single Plane for Two Services, Senators Told White House Role in TFX Case Is Disclosed at Senate Hearing Sometimes Confused | True | By John W. Finney Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/greek-center-party-leaves-parliament-over-vote-plans.html | Greek Center Party Leaves Parliament Over Vote Plans | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/indians-down-yanks-74-on-homers-by-francona-whitfield-and-kirkland.html | Indians Down Yanks, 7-4, on Homers by Francona, Whitfield and Kirkland; BLANCHARD BELTS LATE GRAND SLAM Wallop Off Grant Is Hit After Tribe Builds Six-Run Lead Against Terry at Stadium Alvis Bats In Run 'Are You Woodie Held?' | True | By Robert Lipsytethe New York Times (BY ERNEST SISTO) | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/summaries-of-national-doubles.html | Summaries of National Doubles | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/advertising-colgate-to-use-negro-models-colgate-is-silent-agency.html | Advertising Colgate to Use Negro Models; Colgate Is Silent Agency Changes Accounts People Addenda | True | By Peter Bart | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/jobless-in-britain-increase.html | Jobless in Britain Increase | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/catholics-urged-to-spur-equality-us-hierarchy-appeals-for-action-to.html | CATHOLICS URGED TO SPUR EQUALITY; U.S. Hierarchy Appeals for Action to Aid Negroes Reaffirms Church Views Bishop Backs March | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/deere-co-lifts-profit-in-quarter-indicated-income-is-180-a-share.html | DEERE & CO. LIFTS PROFIT IN QUARTER; Indicated Income Is $1.80 a Share, for 34c Gain Consolidated Foods COMPANIES ISSUE EARNINGS FIGURES Stokely-Van Camp, Inc. Falconbridge Nickel Mines Garrett Corp. Beckman Instruments Other Company Reports | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/walker-takes-archery-lead.html | Walker Takes Archery Lead | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/alumni-decry-georgia-athletic-as-an-aftermath-of-buttss-trial.html | Alumni Decry Georgia Athletic As an Aftermath of Butts's Trial | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/washington-what-happened-in-world-while-you-were-away-change-change.html | Washington; What Happened in World While You Were Away Change, Change, Change Nations and People | True | By James Reston | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/seiji-ozawa-to-be-director-and-conductor-of-ravinia.html | Seiji Ozawa to Be Director And Conductor of Ravinia | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/one-killed-and-two-hurt-in-truckcar-crash-here.html | One Killed and Two Hurt In Truck-Car Crash Here | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/a-correction.html | A Correction | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/bank-clearings-rise-10-from-level-in-62-week.html | Bank Clearings Rise 10% From Level in '62 Week | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/sidelights-vending-stocks-box-score.html | Sidelights; Vending Stocks: Box Score | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/red-sox-trounce-white-sox-by-112-bressoud-sends-in-6-runs-4-with-a.html | RED SOX TROUNCE WHITE SOX BY 11-2; Bressoud Sends In 6 Runs 4 With a Grand Slam Orioles Sink Angels | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/british-battalions-to-stay-in-guiana-6-months-more.html | British Battalions to Stay In Guiana 6 Months More | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/negro-insurers-vow-rights-campaign-aid.html | NEGRO INSURERS VOW RIGHTS CAMPAIGN AID | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/design-for-progress-novel-concept-for-east-harlem-project-is-a.html | Design for Progress; Novel Concept for East Harlem Project Is a Break From Tired Boxes of Past Good Design Costly | True | By Ada Louise Huxtable | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/wheat-declines-other-grains-up-soybean-futures-advance-on-sales-for.html | WHEAT DECLINES; OTHER GRAINS UP; Soybean Futures Advance on Sales for Export | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/robinson-cancels-his-bout-with-greaves-in-montreal.html | Robinson Cancels His Bout With Greaves in Montreal | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/us-issues-a-pamphlet-to-aid-physical-fitness.html | U.S. Issues a Pamphlet To Aid Physical Fitness | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/rusks-chief-aide-to-visit-pakistan-ball-will-stop-in-lisbon-on.html | RUSK'S CHIEF AIDE TO VISIT PAKISTAN; Ball Will Stop in Lisbon on Mission to Improve Ties RUSK'S CHIEF AIDE TO VISIT PAKISTAN Aid to India Resented Overtures Made to Chinese | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/staging-difficulty-puts-off-gide-play.html | STAGING DIFFICULTY PUTS OFF GIDE PLAY | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/3-booksellers-are-freed-in-tropic-of-cancer-case.html | 3 Booksellers Are Freed In 'Tropic of Cancer' Case | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/fashion-events.html | Fashion Events | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/photoengravers-vote-merger.html | Photoengravers Vote Merger | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/directory-to-dining-peter-lugers-steak-house.html | Directory To Dining; Peter Luger's Steak House, | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/danger-in-the-mines.html | Danger in the Mines | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/newsprint-output-sets-july-record.html | NEWSPRINT OUTPUT SETS JULY RECORD | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/city-begins-loans-to-save-housing-aid-for-repairs-is-part-of.html | CITY BEGINS LOANS TO SAVE HOUSING; Aid for Repairs Is Part of Rehabilitation Plan Private Loans Urged 90% Loans Possible 5 Million From State | True | By Alexander Burnham | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/wood-field-and-stream-scales-sometimes-tip-the-wrong-way-when.html | Wood, Field and Stream; Scales Sometimes Tip the Wrong Way When Striped Bass Are Weighed | True | By Michael Strauss Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/board-of-estimate-delays-decision-again-on-enlarging-flushing-park.html | Board of Estimate Delays Decision Again on Enlarging Flushing Park | True | By Charles G. Bennett | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/opry-may-lose-its-house.html | 'Opry' May Lose Its House | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/legal-aid-theater-parties.html | Legal Aid Theater Parties | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/cab-chief-voices-optimism-on-cut-in-transatlantic-fares.html | C.A.B. Chief Voices Optimism On Cut in Trans-Atlantic Fares | True | By Joseph Carter Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/saddened-diplomat-tran-van-chuong-wife-devout-buddhist-lived-in.html | Saddened Diplomat; Tran Van Chuong Wife Devout Buddhist Lived in Saigon | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/state-drops-savedbythebell-ruling-safety-measure-adopted-in-boxing.html | State Drops Saved-by-the-Bell Ruling; SAFETY MEASURE ADOPTED IN BOXING Fallen Fighter Must Get Up Before Count of 10 Even if Round Ends First The Count Will Continue | True | By Deane McGowen | 1991-06-10 | RE0000528084 | B00000057537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/schefter-retains-505-sailing-lead-order-of-the-finish-the-point.html | SCHEFTER RETAINS 5-0-5 SAILING LEAD; ORDER OF THE FINISH THE POINT STANDING | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/package-plan-offered-on-heating-buildings.html | Package Plan Offered On Heating Buildings | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/alfred-leland-griggs-fiance-of-miss-marielouise-mills.html | Alfred Leland Griggs Fiance Of Miss Marie-Louise Mills | True | Turi-Larkin | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/paine-webber-admits-new-general-partner.html | Paine, Webber Admits New General Partner | True | Fabian Bachrach | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/cox-gains-final-in-title-sailing-noroton-skipper-qualifies-for.html | COX GAINS FINAL IN TITLE SAILING; Noroton Skipper Qualifies for Mallory Series ORDER OF THE FINISHES | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/khrushchev-visits-ruins-of-skoplje-terrible-russian-murmurs-at.html | KHRUSHCHEV VISITS RUINS OF SKOPLJE; Terrible; Russian Murmurs at Sight of Destruction Meets Soviet Soldiers Refuge Camp Visited | True | By David Binder Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/tv-shows-added-on-rights-march-abc-and-cbs-list-extra-pickups-from.html | TV SHOWS ADDED ON RIGHTS MARCH; A,B.C. and C.B.S. List Extra Pickups From Washington Embarrassing Reruns | True | By Val Adams | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/rights-drive-set-by-puerto-ricans-leaders-form-committee-to-press.html | RIGHTS DRIVE SET BY PUERTO RICANS; Leaders Form Committee to Press for Equality Negro Group Backed Signed by 24 Leaders | True | By Christian Brown | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/architects-plan-to-move-offices-skidmore-owings-merrill-in-deal-at.html | ARCHITECTS PLAN TO MOVE OFFICES; Skidmore, Owings, Merrill in Deal at 400 Park Ave. Ad Agency Takes Floor Other Business Leases Tenant Enlarges Space | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/the-robert-huttons-divorced.html | The Robert Huttons Divorced | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/english-cricketers-retired-at-275-runs.html | ENGLISH CRICKETERS RETIRED AT 275 RUNS | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/drive-shows-the-unskilled-posture.html | Drive Shows the Unskilled Posture | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/200000-left-dartmouth-by-upstate-businessman.html | $200,000 Left Dartmouth By Upstate Businessman | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/us-pact-increases-u235-for-euratom.html | U.S. PACT INCREASES U-235 FOR EURATOM | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/plan-said-to-be-nhus-lodge-arrives-in-saigon-some-in-saigon-believe.html | Plan Said to Be Nhu's; Lodge Arrives in Saigon Some in Saigon Believe Nhu Ordered Raids on Pagodas Without Army Sanction ATTACKS CHARGED TO SECRET POLICE Colonel Accused of Having Disguised His Forces to Implicate Army Military Plays Along Defection is Feared Students Are Militant U.S. Phone Lines Cut Saigon Called an Armed Camp 17 Die in Bus Crash in India Laotian Chief to Attend U.N. | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/reverse-discrimination.html | Reverse Discrimination | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/maurice-j-oconnor-hospital-director.html | MAURICE J. O'CONNOR, HOSPITAL DIRECTOR | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/jones-gets-campaign-aid.html | Jones Gets Campaign Aid | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/plans-to-retire-denied-by-garvin-statement-by-broker-comes-in-wake.html | PLANS TO RETIRE DENIED BY GARVIN; Statement by Broker Comes in Wake of Court Action Court Action Noted PLANS TO RETIRE DENIED BY GARVIN Financial Questions | True | By Sal R. Nuccio | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/austria-assailed-for-gift-to-meet-contact-for-chandelier-at-new.html | AUSTRIA ASSAILED FOR GIFT TO MEET; Contact for Chandelier at New Opera House Scored Assurances From Chancellor Arranged Years Ago | True | Special to The New York Times VIENNA. | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/record-dividend-declared-by-land-bank-of-louisville.html | Record Dividend Declared By Land Bank of Louisville | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/noyes-gains-title-in-junior-sailing-order-of-the-finishes.html | NOYES GAINS TITLE IN JUNIOR SAILING; ORDER OF THE FINISHES | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/kennedy-unveils-jet-cargo-plane-air-force-craft-can-handle-a.html | KENNEDY UNVEILS JET CARGO PLANE; Air Force Craft Can Handle a Payload of 45 Tons Can Carry 154 Troops | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/lawbreaking-rejected-by-judge-as-weapon-for-racial-protests-sat-on.html | Lawbreaking Rejected by Judge As Weapon for Racial Protests; Sat on Public Highway Subpoenas Quashed | True | By Lawrence O'Kane | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/ceylon-and-el-salvador-sign-treaty-on-test-ban.html | Ceylon and El Salvador Sign Treaty on Test Ban | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/frame-of-us-fair-pavilion-topped-out-by-steel-beam.html | Frame of U.S. Fair Pavilion 'Topped Out' by Steel Beam | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/twin-double-pays-3077250.html | Twin Double Pays $30,772.50 | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/darwin-theories-win-new-support-modern-experts-favor-his-view-of.html | DARWIN THEORIES WIN NEW SUPPORT; Modern Experts Favor His View of Gradual Evolution Regarded as Mysticism Differ on Details | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/leniency-to-nazis-charged-in-bonn-group-says-courts-belittle.html | LENIENCY TO NAZIS CHARGED IN BONN; Group Says Courts Belittle Wartime Killers' Crimes | True | By Gerd Wilcke Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/chevrolet-adds-a-chevelle-line-division-has-43-models-for-1964-an.html | CHEVROLET ADDS A CHEVELLE LINE; Division Has 43 Models for 1964, an Increase of 10 All Plan Seat Belts | True | By Joseph C. Ingraham Special to the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/moscow-to-open-ties-with-jordan-move-leaves-saudis-only-arabs.html | MOSCOW TO OPEN TIES WITH JORDAN; Move Leaves Saudis Only Arabs Without Soviet Link King Opposed Action | True | By Henry Tanner Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/miss-gunderson-wins-5-and-4-and-enters-us-amateur-golf-semifinals.html | Miss Gunderson Wins, 5 and 4, and Enters U.S. Amateur Golf Semi-Finals; DEFENDER'S PUTTS BEAT MRS. WILSON Mrs. Welts, Peggy Conley and Carol Sorenson Also Advance at Williamstown Mother of Five Bows 69 Holes, One Over Par Mrs. Whitney Wins THE LEADING SCORES | True | By Maureen Orcutt Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/deeper-dilemma-in-vietnam.html | Deeper Dilemma in Vietnam | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/sports-of-the-times-the-little-rock-story-one-last-problem-as.html | Sports of The Times; The Little Rock Story One Last Problem As Simple As That State of the Union | True | By John Drebinger | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/diems-us-envoy-quits-in-protest-wife-gives-up-un-observer-postin.html | DIEM'S U.S. ENVOY QUITS IN PROTEST; Wife Gives Up U.N. Observer Post--In Saigon, Foreign Chief, a Buddhist, Resigns The Father of Mrs. Nhu DIEM'S U.S. ENVOY QUITS IN PROTEST Skeptical of Beating Reds Mrs. Chuong Resigns at U.N. He Doubts Daughter's Power | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/rhythm-of-life-in-vietnam-is-that-of-rice-culture-great-river.html | Rhythm of Life in Vietnam Is That of Rice Culture; Great River Deltas Feed Divided Nation--Water Routes Are Important | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/mckinley-tops-draw-in-us-tennis-miss-smith-also-is-seeded-no-1-for.html | McKinley Tops Draw in U.S. Tennis; Miss Smith Also Is Seeded No. 1 For Title Tourney A Bright Picture | True | The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/negroes-will-press-drive-in-mississippi-by-mock-elections.html | Negroes Will Press Drive in Mississippi By Mock Elections | True | By Jack Langguth Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/huge-tank-built-for-liquid-gas.html | Huge Tank Built for Liquid Gas | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/foreign-affairs-how-caesar-rivals-god-in-cyprus-single-standard.html | Foreign Affairs; How Caesar Rivals God in Cyprus Single Standard | True | By C.l. Sulzberger | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/udall-extends-duck-bonus-in-atlantic-flyway-areas.html | Udall Extends Duck Bonus In Atlantic Flyway Areas | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/martha-graham-leaves-for-britain.html | Martha Graham Leaves for Britain | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/diem-raids-on-buddhists-shock-us-helpers-in-war-on-the-reds.html | Diem Raids on Buddhists Shock U.S. Helpers in War on the Reds | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/giants-triumph-over-braves-86-marichal-wins-19th-despite-grand-slam.html | GIANTS TRIUMPH OVER BRAVES, 8-6; Marichal Wins 19th Despite Grand Slam by Torre | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/the-rolltop-desk-of-yesteryear-is-having-a-revival-sales-are-brisk.html | The Roll-Top Desk of Yesteryear Is Having a Revival; Sales Are Brisk Table for a Gathering | True | By Marylin Bender | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/brazilians-getting-holiday-that-could-result-in-clash.html | Brazilians Getting Holiday That Could Result in Clash | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/books-and-authors.html | Books and Authors | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/broadcast-executives-tell-kennedy-of-encroachment.html | Broadcast Executives Tell Kennedy of 'Encroachment' | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/gallo-sentenced-to-four-months-lawrences-father-also-gets-18month.html | GALLO SENTENCED TO FOUR MONTHS; Lawrence's Father Also Gets 18-Month Suspended Term Has 5 Bodyguards | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/twoday-strike-reported-in-slovak-state-workshop.html | Two-Day Strike Reported In Slovak State Workshop | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/commuters-barred-from-baggage-car.html | COMMUTERS BARRED FROM BAGGAGE CAR | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/appetite-mechanisms-studied-to-curb-modernday-obesity.html | Appetite Mechanisms Studied To Curb Modern-Day Obesity | True | By Emma Harrison Special To the New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/boy-in-woods-5-days-is-safe.html | Boy in Woods 5 Days Is Safe | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/ward-left-an-estate-of-12376-after-taxes.html | Ward Left an Estate of $12,376 After Taxes | True | Special to The New York Times | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/heads-panel-on-disabled.html | Heads Panel on Disabled | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/spot-pound-advances-slightly-canadian-dollar-is-unchanged-foreign.html | Spot Pound Advances Slightly; Canadian Dollar Is Unchanged; Foreign Exchange Quotations | True | | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-23 | 1963-08-23 | https://www.nytimes.com/1963/08/23/archives/eric-johnston-dies-aided-3-presidents-eric-johnston-66-presidents.html | Eric Johnston Dies; Aided 3 Presidents; ERIC JOHNSTON, 66, PRESIDENTS' AIDE An Ebullient Extrovert Meeting With Labor Lieutenant in Marines Old Guard Ousted Guest of the Russians | True | Special to The New York TimesFabian Bachrach | 1991-06-10 | RE0000528084 | B00000057537 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/bassford-advances-in-eastern-tennis.html | BASSFORD ADVANCES IN EASTERN TENNIS | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/truman-backs-treaty-but-is-wary-of-soviet.html | Truman Backs Treaty, But Is Wary of Soviet | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/a-colonial-shop-is-well-stocked-with-americana.html | A Colonial Shop Is Well Stocked With Americana | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/7day-strike-ended-at-ford-parts-shop.html | 7-DAY STRIKE ENDED AT FORD PARTS SHOP | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/hurricane-seeded-in-effort-to-reduce-fury-of-winds.html | Hurricane 'Seeded' in Effort To Reduce Fury of Winds | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/borneo-leaders-push-federation-two-confer-with-malayan-on-speeding.html | BORNEO LEADERS PUSH FEDERATION; Two Confer With Malayan on Speeding Formation Ministers Ready to Fight Britain Makes Concession Manila Backs Formula | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/tv-series-on-israel-scheduled-by-abc.html | TV SERIES ON ISRAEL SCHEDULED BY A.B.C. | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/food-news-the-luxury-of-truffles-turtle-necks-will-go-to-class-this.html | Food News: The Luxury Of Truffles; Turtle Necks Will Go to Class This Year | True | By Nan Ickeringill | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/midland-offer-supported-by-head-of-ontario-loan-london-metal-market.html | Midland Offer Supported By Head of Ontario Loan; LONDON METAL MARKET | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/kennedy-greets-foreigners-who-will-teach-in-us.html | Kennedy Greets Foreigners Who Will Teach in U.S. | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/johansson-offered-2-million-to-challenge-liston-for-crown.html | Johansson Offered $2 Million To Challenge Liston for Crown | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/index-of-commodity-prices-rises-to-922-from-921.html | Index of Commodity Prices Rises to 92.2, From 92.1 | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/bonds-market-for-treasury-issues-eases-slightly-as-volume-continues.html | Bonds: Market for Treasury Issues Eases Slightly as Volume Continues to be Light; SALES BY DEALERS TRIM BILL PRICES Traders Seen Preparing for Auction Next Week -C.I.T. Files Offering Reserve Buys Intermediaries Over-the-Counter Slow | True | By H.j. Maidenberg | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/new-rights-issue-housewifes-role-ervin-says-hiring-provision-would.html | NEW RIGHTS ISSUE: HOUSEWIFE'S ROLE; Ervin Says Hiring Provision Would Protect Domestics Intent of Questioning Praised by Keating Union Supports Bill Truman Opposes March | True | By Cabell Phillips Special To the New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/hawaii-eruption-waning.html | Hawaii Eruption Waning | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/khrushchev-sights-albania-on-tour-with-tito-lands-2-miles-from.html | Khrushchev Sights Albania on Tour With Tito; Lands 2 Miles From Border of Ideological Enemy 2 Leaders Visit Montenegro and Cruise Along Coast | True | By David Binder Special To the New York Timesdubrovnik, Yugoslavia, Aug. 23--Premier Khrushchev Took A Brief Look At Albania From A Distance of About Two Miles Today But Wasted No Words On That Ideological Enemy. | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/cards-4-in-first-beat-colts-41-batemans-error-decisive-gibson.html | CARDS 4 IN FIRST BEAT COLTS, 4-1; Bateman's Error Decisive-- Gibson Strikes Out 12 | | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/19-hits-by-angels-top-senators-170-as-mcbride-stars.html | 19 Hits by Angels Top Senators, 17-0, As McBride Stars | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/corn-prices-dip-other-grains-up-advances-also-registered-by-soybean.html | CORN PRICES DIP; OTHER GRAINS UP; Advances Also Registered by Soybean Futures | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/quemoy-chinese-mark-shellings-anniversary.html | Quemoy Chinese Mark Shelling's Anniversary | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/yonkers-horsemen-vote-7310-in-favor-of-abc-race-system.html | Yonkers Horsemen Vote, 73-10, In Favor of A,B,C Race System | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/boards-approve-socony-merger-directors-back-combination-with.html | BOARDS APPROVE SOCONY MERGER; Directors Back Combination With Virginia-Carolina RIC Group, Inc. Grafco Industries COMPANIES PLAN SALES, MERGERS F. W. Woolworth Yale and Towne Supermarkets Operating | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/edward-wotawa-founder-of-louisville-music-school.html | Edward Wotawa, Founder Of Louisville Music School | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/floor-may-need-work-after-wear-of-summer.html | Floor May Need Work After Wear of Summer | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/feathers-for-fall.html | Feathers for Fall | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/observer.html | Observer | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/confidence-man-turf-victor.html | Confidence Man Turf Victor | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/nenemoosha-wins-in-a-hurry.html | Nenemoosha Wins in a Hurry | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/miss-joan-patt-married-in-ohio-to-cl-kincade-father-escorts-bride-a.html | Miss Joan Patt Married in Ohio To C.L. Kincade; Father Escorts Bride, a Vassar Alumna, in Church Ceremony | True | Special to The New York TimesHalle-Spiegel | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/liberian-surcharges-due.html | Liberian Surcharges Due | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/hexer-is-fastest-in-practice-runs-at-watkins-glen.html | Hexer Is Fastest In Practice Runs At Watkins Glen | True | By Frank M. Blunk Special To the New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/owner-believed-mine-was-safe-bought-it-after-coalprice-rise-debris.html | Owner Believed Mine Was Safe; Bought It After Coal-Price Rise; Debris Cleared Away | True | By Thomas Buckley Special To the New York Times. | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/bank-plans-croton-branuh.html | Bank Plans Croton Branuh | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Martin Schweig | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/britain-appeals-to-soviet-on-laos-warns-peace-may-crumble-seeks.html | BRITAIN APPEALS TO SOVIET ON LAOS; Warns Peace May 'Crumble --Seeks Moscow's Help to Halt Pro-Red Attacks Unified Regime Set Up 'Serious Situation' Recalled BRITAIN APPEALS TO SOVIET ON LAOS | True | By James Feron Special To the New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/chiefs-beat-broncos-3016-with-help-of-104yard-run.html | Chiefs Beat Broncos, 30-16, With Help of 104-Yard Run | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/soviet-starts-a-quoddy-study.html | Soviet Starts a Quoddy Study | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/new-president-elected-by-pfizer-international.html | New President Elected By Pfizer International | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/mrs-vietors-82-wins-gross-prize-in-jersey.html | Mrs. Vietor's 82 Wins Gross Prize in Jersey | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/141-shot-victor-at-atlantic-city-diamond-clips-wins-sprint-double.html | 14-1 SHOT VICTOR AT ATLANTIC CITY; Diamond Clips Wins Sprint --Double Pays $434.80 | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/bearnarth-loses-3d-time-in-8-days-error-by-harkness-is-costly-2.html | BEARNARTH LOSES 3D TIME IN 8 DAYS; Error by Harkness Is Costly --2 Homers by Williams Spark Cubs' Attack No Poetry in Their Souls Two 2-Run Homers | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/brooklyn-man-is-killed-by-policeman-after-attack.html | Brooklyn Man Is Killed By Policeman After Attack | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/gas-official-faces-3-perjury-charges.html | GAS OFFICIAL FACES 3 PERJURY CHARGES | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/denomination-elects-head.html | Denomination Elects Head | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/britain-concerned-by-vietnam-crisis.html | BRITAIN CONCERNED BY VIETNAM CRISIS | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/new-personnel-director-is-named-by-gimbels.html | New Personnel Director Is Named by Gimbels | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/the-sidney-lumets-separate.html | The Sidney Lumets Separate | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/us-flights-add-airborne-movies-twa-to-begin-shows-on-domestic.html | U.S. FLIGHTS ADD AIRBORNE MOVIES; T.W.A. to Begin Shows on Domestic Routes Aug. 28 Symposium Scheduled Play Becomes Movie Ann Sothern Gets Role A New Production Firm | True | By Howard Thompson | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/bridge-making-a-contract-can-hinge-on-the-one-right-assumption.html | Bridge;; Making a Contract Can Hinge on the One Right Assumption Problems Facing South | True | By Albert H. Morehead | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/a-new-martinis-inquiry.html | A New Martinis Inquiry | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/sit-out-at-city-hall.html | Sit-Out at City Hall | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/new-yorker-in-a-tie-for-us-chess-lead.html | NEW YORKER IN A TIE FOR U.S. CHESS LEAD | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/bank-move-aids-brokerage-firm-big-loan-to-garvin-bantel-canceled-by.html | BANK MOVE AIDS BROKERAGE FIRM; Big Loan to Garvin, Bantel Canceled by Payment BANK MOVE AIDS BROKERAGE FIRM Incorporation Weighed | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/karen-purdue-takes-pace.html | Karen Purdue Takes Pace | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/milan-trading-halts-50-minutes-early-as-activity-is-termed-slowest.html | Milan Trading Halts 50 Minutes Early as Activity is Termed Slowest in Its History; INVESTORS WARY; MOVES ARE SMALL Industrial Stocks Continue to Climb in London-- Indexes Set '63 Records Again Building Issues Up | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/wholesale-prices-steady-for-week.html | WHOLESALE PRICES STEADY FOR WEEK | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/brazils-president-presses-for-reforms-at-rio-rally.html | Brazil's President Presses For Reforms at Rio Rally | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/city-aides-leave-on-betting-study-team-to-survey-offtrack-systems-in.html | CITY AIDES LEAVE ON BETTING STUDY; Team to Survey Off-Track Systems in 4 Countries New Zealand First Spot | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/malverne-plan-put-off-3d-restraining-order.html | Malverne Plan Put Off; 3d Restraining Order | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/potts-68-for-135-leads-by-3-shots-nichols-2d-in-akron-golf-nicklaus.html | POTT'S 68 FOR 135 LEADS BY 3 SHOTS; Nichols 2d in Akron Golf-- Nicklaus at 140, Palmer 141 | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/us-appellate-attorney-quits.html | U.S. Appellate Attorney Quits | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/officials-approve-of-night-golf-for-duffers-not-tournaments.html | Officials Approve of Night Golf For Duffers, Not Tournaments | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/reserve-backs-rule-on-bank-borrowing.html | RESERVE BACKS RULE ON BANK BORROWING | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/photoengravers-meeting-approves-merger-plan.html | Photoengravers' Meeting Approves Merger Plan | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/allen-is-hopeful-on-integration-cites-replies-to-his-request-for.html | ALLEN IS HOPEFUL ON INTEGRATION; Cites Replies to His Request for School Boards' Plans | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/us-decides-against-sending-shakespeare-troupe-abroad.html | U.S. Decides Against Sending Shakespeare Troupe Abroad | True | By Sam Zolotow | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/4796-holdup-is-foiled-as-bag-screams-alarm.html | $4,796 Holdup Is Foiled As Bag Screams Alarm | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/house-rollcall-on-aid-cut.html | House Roll-Call on Aid Cut | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/jersey-upholds-englewood-plan-appeal-to-retain-present-school.html | JERSEY UPHOLDS ENGLEWOOD PLAN; Appeal to Retain Present School Policy Rejected Followed State Order Elizabeth Mayor Sets Meeting | True | By John W. Slocum Special To the New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/lulu-porter-applauded.html | LuLu Porter Applauded | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/japan-concerned-over-latin-stake-some-investors-skeptical.html | JAPAN CONCERNED OVER LATIN STAKE; Some Investors Skeptical, Particularly About Brazil Mining to Steel Production $220,000,000 Venture JAPAN CONCERNED OVER LATIN STAKE | True | By Joseph Lelyveld | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/rosalind-chait-fiancee-of-norman-l-barnett.html | Rosalind Chait Fiancee Of Norman L. Barnett | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/lull-to-continue-in-new-offerings-for-coming-week.html | Lull to Continue In New Offerings For Coming Week | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/bows-gal-wins-upstate.html | Bow's Gal Wins Upstate | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/chicago-announces-dates-for-play-writing-contest.html | Chicago Announces Dates For Playwriting Contest | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/iraqi-unity-mission-discounted-in-cairo.html | IRAQI UNITY MISSION DISCOUNTED IN CAIRO | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/will-of-alicia-patterson-gives-a-million-to-fund.html | Will of Alicia Patterson Gives a Million to Fund | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/sidelights-gm-is-soaring-a-harbinger-bankers-and-money-cashing.html | Sidelights; G.M. Is Soaring-- A Harbinger? Bankers and Money Cashing Checks Seat Price Climbs Luxembourg on Britain | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/northern-rhodesia-election-is-scheduled-for-january.html | Northern Rhodesia Election Is Scheduled for January | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/nhus-military-arm-le-quang-tung-others-have-fallen-head-of.html | Nhu's Military Arm; Le Quang Tung Others Have Fallen Head of Counter-espionage | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/lutherans-call-pastor-for-adolphus-church.html | Lutherans Call Pastor For Adolphus Church | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/television-saturday-august-24-1963.html | TELEVISION SATURDAY, AUGUST 24, 1963 | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/mrs-wb-smith-dies-widow-of-general.html | MRS. W.B. SMITH DIES; WIDOW OF GENERAL | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/levy-joining-board-of-hunt-foods.html | Levy Joining Board of Hunt Foods | True | Fabian Hachrach | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/seven-us-swim-records-are-bettered-at-larchmont.html | Seven U.S. Swim Records Are Bettered at Larchmont | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/exchange-wary-of-us-tax-plan-foreignstock-levy-might-weaken.html | EXCHANGE WARY OF U.S. TAX PLAN; Foreign-Stock Levy Might Weaken Financial Center Here, Big Board Says New Issues Cited Derogatory Effect Seen | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/supplies-of-crude-oil-rise.html | Supplies of Crude Oil Rise | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/us-wether-rocket-patented-140-are-ordered-by-germany-reports.html | U.S. Wether Rocket Patented; 140 Are Ordered by Germany; Reports Conditions VARIETY OF IDEAS IN NEW PATENTS Road-Stripe Painter Aluminum Air-Cushion Car Detergent Remover Mr. Moseman also heads | True | By Stacy V. Jones Special To the New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/profit-mark-set-by-philips-lamp-sales-of-dutch-concern-soar-to-a.html | PROFIT MARK SET BY PHILIPS LAMP; Sales of Dutch Concern Soar to a Record 375 Million U.S. Freight Co. COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/jersey-woman-found-dead.html | Jersey Woman Found Dead | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/dunn-show-opens-sept-7-in-canada-101-living-painters-chosen-for.html | DUNN SHOW OPENS SEPT. 7 IN CANADA; 101 Living Painters Chosen for Fredericton Exhibition | True | By Stuart Preston | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/chicago-schools-halt-work-at-site-of-negro-protests.html | Chicago Schools Halt Work At Site of Negro Protests | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/books-of-the-times-the-peddler-on-the-american-highroad-end-papers.html | Books of The Times; The Peddler on the American Highroad End Papers | True | By Herbert Mitgang | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/early-trials-promised-165-in-south-african-detentions.html | Early Trials Promised 165 In South African Detentions | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/syria-and-israel-accept-un-plea-for-a-ceasefire-israel-and-syria.html | SYRIA AND ISRAEL ACCEPT U.N. PLEA FOR A CEASE-FIRE; Israel and Syria Trade Accusations in U.N. Debate | True | By Kathleen Teltsch Special To the New York Times the New York Times (BY MEYER LIEBOWITZ) | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/commodities-prices-of-sugar-futures-advance-while-cocoa-falls-in.html | Commodities: Prices of Sugar Futures Advance While Cocoa Falls in Quiet Trading; OTHER MARKETS SHOW DULLNESS Hides, Rubber, Potatoes and Silver Gain-- Coffee and Zinc Decline | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/generals-pledge-salazar-support-ceremony-precedes-a-rally-to-back.html | GENERALS PLEDGE SALAZAR SUPPORT; Ceremony Precedes a Rally to Back Him on Africa Salazar Foes Silenced | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/silversmith-called-weasel-is-hunted-in-british-robbery-he-is.html | Silversmith Called 'Weasel' Is Hunted In British Robbery; He Is Remanded in Custody | True | By Clyde H. Farnsworth Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/jersey-an-captures-us-thistle-title.html | JERSEY AN CAPTURES U.S. THISTLE TITLE | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/oven-care-hints-given.html | Oven Care Hints Given | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/soviet-likens-chinese-to-hitler-and-other-villains-of-history.html | Soviet Likens Chinese to Hitler And Other 'Villains' of History | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/lary-regan-top-as-for-tigers-172-62.html | LARY, REGAN TOP A'S FOR TIGERS, 17-2, 6-2 | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/water-heater-shipments-dip.html | Water Heater Shipments Dip | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/twyman-paces-west-five-to-7761-victory-over-east.html | Twyman Paces West Five To 77-61 Victory Over East | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/buczek-troy-reach-semifinals-in-golf.html | BUCZEK, TROY REACH SEMI-FINALS IN GOLF | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/national-union-backs-teachers-but-declines-financial-aid-if-strike.html | NATIONAL UNION BACKS TEACHERS; But Declines Financial Aid If Strike Is Called Here Stand Is Urged Mayor to Discuss Situation | True | By Gene Currivan | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/an-allnegro-party-for-64-is-formed-allnegro-party-for-64-is-formed.html | An All-Negro Party For '64 Is Formed; ALL-NEGRO PARTY FOR '64 IS FORMED Find No Choice at Polls Proposal Made by Worthy Defended Puerto Ricans | True | By M.s. Handler | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/management-fees-are-reduced-in-keystone-fund-settlement-terms-of.html | Management Fees Are Reduced In Keystone Fund Settlement; Terms of Settlement ADVISERS FEE CUT IN KEYSTONE CASE | True | By Sal R. Nuccio | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/booksauthors-2-childrens-books-a-variety-of-poetry.html | Books--Authors; 2 Children's Books A Variety of Poetry | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/miss-janine-cortell-bride-of-joel-nelson.html | Miss Janine Cortell Bride of Joel Nelson | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/world-talks-set-on-church-policy-council-body-plans-8day-meeting-at.html | WORLD TALKS SET ON CHURCH POLICY; Council Body Plans 8-Day Meeting in Rochester 2 Catholics to Attend Sodality Congress Scheduled Catholic Aid at Record Mormon Leaders Go to Wales | True | By George Dugan | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/us-reviewing-its-policy-in-south-vietnam-crisis-thought-given-to.html | U.S. Reviewing Its Policy In South Vietnam Crisis; Thought Given to Change U.S. IS REVIEWING POLICY ON SAIGON Harsh Attitude Evident | True | By Tad Szulc Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/albert-j-kaytor.html | ALBERT J. KAYTOR | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/british-sentence-5-cubans.html | British Sentence 5 Cubans | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/directors-of-little-league-insist-that-the-game-is-really-a-game.html | Directors of Little League Insist That the Game Is Really a Game; All-Negro Team Attends | True | By Thomas Buckley Special To the New York Timesunzited Press International | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/miss-habicht-bows-in-tennis.html | Miss Habicht Bows in Tennis | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/paris-and-bonn-turn-down-soviet-protests-on-treaty.html | Paris and Bonn Turn Down Soviet Protests on Treaty | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/red-sox-beat-indians-32-on-clintons-homer-in-13th.html | Red Sox Beat Indians, 3-2, On Clinton's Homer in 13th | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/local-music-man-jailed-in-missouri-in-bank-robberies.html | Local 'Music Man' Jailed in Missouri In Bank Robberies | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/pattern-of-bias-prevailed-up-to-60-postal-aide-says.html | 'Pattern' of Bias Prevailed Up to '60, Postal Aide Says | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/new-books.html | New Books | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/sinclair-oil-and-gas-co-acquires-western-natural-naval-stores.html | Sinclair Oil and Gas Co. Acquires Western Natural; NAVAL STORES | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/richard-katzive-becomes-fiance-of-marion-coen-law-students-at-yale.html | Richard Katzive Becomes Fiance Of Marion Coen; Law Students at Yale and Harvard Will Be Married | True | Special to The New York TimesIrwin Raveson | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/long-island-fair-to-open.html | Long Island Fair to Open | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/atlarge-voting-due-for-new-test-blaikie-will-seek-a-ruling-on.html | AT-LARGE VOTING DUE FOR NEW TEST; Blaikie Will Seek a Ruling on Constitutionality in U.S. Supreme Court Dissent Basis for Appeal High Court Test to Be Sought Of At-Large Council Voting Deemed Disagrees Defends Minorities | True | By Paul Crowell | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/souvenir-fair-scheduled.html | Souvenir Fair Scheduled | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/driver-of-auto-is-killed-in-crash-with-stolen-car.html | Driver of Auto Is Killed In Crash With Stolen Car | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/dr-lewis-schatzov-72-dentist-here-for-40-years.html | Dr. Lewis Schatzov, 72, Dentist Here for 40 Years | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/transfer-in-ind-stands.html | Transfer in IND Stands | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/antius-feeling-rises-in-vietnam-as-unrest-grows-nhus-power-in.html | ANTI-U.S. FEELING RISES IN VIETNAM AS UNREST GROWS; Nhu's Power in Regime Gains —Harder Line Toward Washington Is Feared 30 DEATHS REPORTED Troops Arrest Professors and May Seize Students to Avert a Rebellion Killing at Hue Indicated Regime Accuses Reds Anti-American Feeling Grows in Vietnam After Regime Acts Against Buddhists SAIGON STUDENTS REPORTED UNEASY Humiliation of U.S. Citizens Continues as Nhu Gains Power in Government Mrs. Nhu Exuberant Humiliations Continue Lodge Sees Two Buddhists | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/regents-name-5-members-of-board-of-chiropractors.html | Regents Name 5 Members Of Board of Chiropractors | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/transport-news-a-seaway-record-cargo-tonnage-again-tops-4-million.html | TRANSPORT NEWS: A SEAWAY RECORD; Cargo Tonnage Again Tops 4 Million in July Sale in Alaska Postponed T.W.A. Adds Ocean Flights Flying Tiger Rates Backed | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/miss-mccluney-engaged-to-wed-hd-manley-3d-st-louis-girl-will-be.html | Miss McCluney Engaged to Wed H.D. Manley 3d; St. Louis Girl Will Be Bride of a Student at Brown University | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/gift-buyers-give-santa-some-advance-help-store-staffs-here-in.html | Gift Buyers Give Santa Some Advance Help; Store Staffs Here in Search of Items for Yule Bundle GIFT BUYERS HELP SANTA'S PLANNING | True | By Leonard Sloane | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/letters-to-the-times-council-law-opposed-economic-waste-of-arming.html | Letters to The Times; Council Law Opposed Economic Waste of Arming For Park Garage Expropriating Land in Peru Dr. Teller's Dissent ZIP Code Defended Automation of Mines Mechanizing With Cooperation of Labor Held Beneficial to Both For a 'Colorless' U.S.A. | True | L.O. ROTHSCHILD,DAVID S. HERSKOWITZ.MICHAEL B. GROSSO,LUIS M. ALZAMORA,D.E. LEVER.LINDSAY KINDLEBERGER,JOSEPH P. ROUTH,ROBERT S. BROWNE. | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/alice-horsley-wed-to-a-navy-officer.html | Alice Horsley Wed To a Navy Officer | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/kennedy-decries-house-aid-slash-as-irresponsible-president-angry.html | KENNEDY DECRIES HOUSE AID SLASH AS IRRESPONSIBLE; PRESIDENT ANGRY Measure Reduced by 585 Million--Vote Is 222 to 188 President Exhorts Senators 66 Democrats Back Cut KENNEDY DECRIES HOUSE CUT IN AID Calls Action 'Partisan' | True | By Felix Belair Jr. Special To the New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/tests-of-appeals-court-opinions-on-atlarge-council-voting-the.html | Tests of Appeals Court Opinions on At-Large Council Voting; The Majority Opinion Attacked as Unconstitutional Majority Opinion Cited Narrow Question Seen Burke Memorandum The Dissenting Opinion Absence of Precedent Seen | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/khrushchev-in-yugoslavia.html | Khrushchev in Yugoslavia | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/nasa-budget-held-to-53-billion-limit-nasa-budget-held-within-53.html | NASA Budget Held To 5.3 Billion Limit; NASA BUDGET HELD WITHIN 5.3 BILLION | True | By John W. Finney Special To the New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/mayor-and-the-pickets-his-rights-stand-is-seen-unchanged-despite.html | Mayor and the Pickets; His Rights Stand Is Seen Unchanged Despite the Barricades at City Hall Visitors Sympathetic Patience Exhausted | True | By Charles G. Bennett | 1991-06-10 | RE0000528091 | B00000061496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/teamster-chief-in-chicago-gets-3-years-for-bribery.html | Teamster Chief in Chicago Gets 3 Years For Bribery | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/court-backs-nazis-on-coast-rallies.html | COURT BACKS NAZIS ON COAST RALLIES | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/life-in-saigon-seems-almost-normal-after-martial-law-is-imposed-in.html | Life in Saigon Seems Almost Normal After Martial Law Is Imposed in Crisis; New Staff Chief Speaks Hardened Prospect | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/baldwin-leaving-connecticut-post-will-retire-next-saturday-as-states.html | BALDWIN LEAVING CONNECTICUT POST; Will Retire Next Saturday as State's Chief Justice | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/us-and-canada-planning-joint-satellite-experiments.html | U.S. and Canada Planning Joint Satellite Experiments | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/right-way-on-the-railroads.html | Right Way on the Railroads | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/us-labor-aide-is-confirmed.html | U.S. Labor Aide Is Confirmed | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/hopes-are-raised-as-stocks-climb-market-makes-biggest-gain-of-week.html | HOPES ARE RAISED AS STOCKS CLIMB; Market Makes Biggest Gain of Week in Busy Session --Autos Are Strong AVERAGE ADVANCES 2.16 Some Analysts Sight Signs of Belated Summer Rally --Cheer Is Rampant Volume Climbs 629 Issues Rise HOPES ARE RAISED AS STOCKS CLIMB Steels Show Strength | True | By Richard Rutter | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/anglicans-label-segregation-a-sin-3d-world-congress-closes-with.html | ANGLICANS LABEL SEGREGATION A SIN; 3d World Congress Closes With Attack on Bias Inclusion Is Hailed Unity to Be Discussed | True | By Raymond Daniell Special To the New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/setback-for-freedom.html | Setback for Freedom | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/underground-test-staged-at-nevada-nuclear-site.html | Underground Test Staged At Nevada Nuclear Site | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/talk-of-ousting-flier-is-denied-never-urged-to-drop-pilot-in-fatal.html | TALK OF OUSTING FLIER IS DENIED; Never Urged to Drop Pilot in Fatal Crash, Mohawk Says Statement Confirmed | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/prices-of-cotton-unchanged-to-up-no-tradas-made-at-start-500-bales.html | PRICES OF COTTON UNCHANGED TO UP; No Tradas Made at Start-- 500 Bales Are Sold | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/state-departments-air-official-opposes-more-atlantic-routes.html | State Department's Air Official Opposes More Atlantic Routes; Ferguson Declares Emerging Nations Should Develop Home Lines First Aeroflot May Be Barred Domestic Lines Needed | True | By Joseph Carter Special To the New York Times. | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/hempstead-asks-school-mergers-linking-of-3-districts-urged-to-end.html | HEMPSTEAD ASKS SCHOOL MERGERS; Linking of 3 Districts Urged to End Racial Imbalance Problem Held Insoluable | True | By Roy R. Silver Special To the New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/orioles-set-back-twins-in-2-games-19-hits-take-opener-144-roberts.html | ORIOLES SET BACK TWINS IN 2 GAMES; 19 Hits Take Opener, 14-4 --Roberts Wins 6-2 Finale | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/phils-are-victors-over-pirates-42-covington-hits-2run-homer.html | PHILS ARE VICTORS OVER PIRATES, 4-2; Covington Hits 2-Run Homer --Baldschun Relief Star | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/us-ship-in-crash-off-suez.html | U.S. Ship in Crash Off Suez | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/foes-of-portugal-bicker-in-africa-guinea-territory-exiles-contest.html | FOES OF PORTUGAL BICKER IN AFRICA; Guinea Territory's Exiles Contest for Supremacy Plethora of Initials Charge Stems From Visit | True | By Lloyd Garrison Special To the New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/billie-leigh.html | BILLIE LEIGH | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/elizabeth-f-elliot-is-engaged-to-lieut-hugh-l-murphy-jr.html | Elizabeth F. Elliot is Engaged To Lieut. Hugh L. Murphy Jr.; Walton--Kramer | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/senators-speed-bill-to-provide-rail-arbitration-committee-passes.html | SENATORS SPEED BILL TO PROVIDE RAIL ARBITRATION; Committee Passes Measure to Bar Strike-- Debate Is Scheduled Monday Unions Attack Bill Rail Notices Posted RAIL PLAN VOTED BY SENATE PANEL 90-Day Limit Set | True | By Hedrick Smith Special To the New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/cotton-ginnings-total-607375-running-bales.html | Cotton Ginnings Total 607,375 Running Bales | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/fanny-hill-ban-is-lifted-in-state-entomologist-finds-that-substance.html | 'FANNY HILL' BAN IS LIFTED IN STATE; Entomologist Finds That Substance in Queen Bee's Jaw Is the Power Behind the Throne 'FANNY HILL' BAN IS LIFTED IN STATE Justice Klein's Opinion Artistic Merit Defended | True | By John Sibley united Press Internationalthe New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/12-boeing-jetliners-ordered-by-twa.html | 12 BOEING JETLINERS ORDERED BY T.W.A. | True | Special to The New York Times. | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/miss-whitworth-is-first-with-68-leads-mickey-wright-by-3-strokes-in.html | MISS WHITWORTH IS FIRST WITH 68; Leads Mickey Wright by 3 Strokes in Utah Golf | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/a-new-primate-reported-found-may-be-common-ancestor-to-man-and-most.html | A 'NEW PRIMATE REPORTED FOUND; May Be Common Ancestor to Man and Most Apes Reports to Symposium | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/man-75-is-critically-hurt-as-he-sets-himself-afire.html | Man, 75, Is Critically Hurt As He Sets Himself Afire | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/mississippi-school-near-base-closed.html | MISSISSIPPI SCHOOL NEAR BASE CLOSED | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/wax-restores-luster.html | Wax Restores Luster | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/pact-on-committee-ends-british-strike.html | PACT ON COMMITTEE ENDS BRITISH STRIKE | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/rumson-antiques-show-planned-for-november.html | Rumson Antiques Show Planned for November | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/a-vegetable-relish-should-be-moist.html | A Vegetable Relish Should Be Moist | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/escape-hole-drilled-to-trapped-miners-trapped-miners-get-escape.html | Escape Hole Drilled To Trapped Miners; TRAPPED MINERS GET ESCAPE HOLE WE Waits Above | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/mrs-streit-and-ruth-porter-reach-australian-golf-final.html | Mrs. Streit and Ruth Porter Reach Australian Golf Final | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/soviet-gold-region-mechanizes-mining-soviet-gold-area-improves-mines.html | Soviet Gold Region Mechanizes Mining; SOVIET GOLD AREA IMPROVES MINES | True | By Harry Schwartz | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/scientists-refine-blast-detection-quake-and-atom-explosion-could-be.html | SCIENTISTS REFINE BLAST DETECTION; Quake and Atom Explosion Could Be Distinguishable Computer Analysis Used Array at Yellowknife Oddities in Wave Travel | True | By Walter Sullivan Special To the New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/5-exiled-kinsmen-of-king-saud-ask-permission-to-return-home.html | 5 Exiled Kinsmen of King Saud Ask Permission to Return Home; Prince Talal and 4 Comrades Abandon Their Policy of Opposition to Monarch | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/herbert-l-carpenter-83-dies-engineer-invented-fiber-drum-vice.html | Herbert L. Carpenter, 83, Dies; Engineer Invented Fiber Drum; Vice President of Graef Bros., Cooperage Corp. Was Civic Leader in Brooklyn Joined Phone Company | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/scientist-at-cornell-discovers-how-to-play-pied-piper-to-bees.html | Scientist at Cornell Discovers How to Play Pied Piper to Bees; Look for Homesite Higher Pitch Heard | True | By John A. Osmundsen Special To the New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/horppu-defeats-connolly-in-finland-hammer-throw.html | Horppu Defeats Connolly In Finland Hammer Throw | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/johnston-cited-by-kennedy-eisenhower-and-truman.html | Johnston Cited by Kennedy, Eisenhower and Truman | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/title-in-505-class-gained-by-scheffer-order-of-the-finish-final.html | TITLE IN 5-0-5 CLASS GAINED BY SCHEFTER; ORDER OF THE FINISH FINAL POINT STANDING | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/bonn-policy-rift-on-berlin-widens-socialists-and-democrats-trade.html | BONN POLICY RIFT ON BERLIN WIDENS; Socialists and Democrats Trade Charges on Reds Gains for Reds Feared | True | By Gerd Wilcke Special To the New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/4-actors-rebuffed-in-alabama-deny-rabblerousing-charges-fail-to-see.html | 4 Actors Rebuffed in Alabama Deny 'Rabble-Rousing' Charges; Fail to See Officials Voices Resentment Comedian Is Released | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/icc-men-reject-piggyback-curbs-examiners-recommend-that-commission.html | I.C.C. MEN REJECT PIGGYBACK CURBS; Examiners Recommend That Commission Establish No Roadblocks to Service SYSTEM DRAWS PRAISE Aides Call Freight Method Desirable and Feasible-- Panel's Vote Necessary System Is Praised Trend Began In 1954 I.C.C. MEN REJECT PIGGYBACK CURBS A High Return New Era Foreseen | | By John M. Lee Illinois Central Railroad | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/3-americans-score-in-canadian-tennis.html | 3 AMERICANS SCORE IN CANADIAN TENNIS | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/indianan-takes-grand-american-kees-61-hits-100-targets-for.html | INDIANAN TAKES GRAND AMERICAN; Kees, 61, Hits 100 Targets for Trapshooting Prize | | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/core-joins-in-rebuff-to-peking-on-march.html | CORE JOINS IN REBUFF TO PEKING ON MARCH | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/harry-richmans-back-in-town-his-nostalgic-songs-at-latin-quarter.html | Harry Richman's Back In Town; His Nostalgic Songs at Latin Quarter Win Applause Bob Hope and Other Old Friends Turn Up in Audience | | By John P. Shanley | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/lifeguards-postpone-strike.html | Lifeguards Postpone Strike | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/a-rejected-artist-appeals-to-wagner.html | A REJECTED ARTIST APPEALS TO WAGNER | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/james-r-murray-exhead-of-canadian-wheat-board.html | James R. Murray, Ex-Head Of Canadian Wheat Board | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/caracas-electoral-council-suspends-work-in-protest.html | Caracas Electoral Council Suspends Work in Protest | True | Special to The New York | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/british-pound-rises-slightly-canada-dollar-also-advances-foreign.html | British Pound Rises Slightly; Canada Dollar Also Advances; Foreign Exchange Quotations | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/gop-may-avoid-state-contest-by-endorsing-democratic-judge-election.html | G.O.P. May Avoid State Contest By Endorsing Democratic Judge; Election Would Be Assured Outsiders Views a Factor | | By Richard P. Hunt | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/medical-center-plans-dormitories.html | Medical Center Plans Dormitories | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/us-problem-in-saigon-attack-called-surprise-to-top-officials.html | U.S. Problem in Saigon; Attack Called Surprise to Top Officials Despite Repeated Warnings by Aides Crackdown Predicted Good Idea of Outlines | | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/new-data-sought-on-sea-currents-3000-bottles-to-be-dropped-off-gulf.html | NEW DATA SOUGHT ON SEA CURRENTS; 3,000 Bottles to Be Dropped off Gulf and East Coasts | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/search-for-money-halted-under-feed-mill-in-ohio.html | Search for Money Halted Under Feed Mill in Ohio | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/article-2-no-title-alumnus-urges-georgia-shakeup-calls-for.html | Article 2 -- No Title; ALUMNUS URGES GEORGIA SHAKE-UP Calls for Resignation of Six Athletic Board Members Butts Sues Magazine | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/anderson-guy-on-injured-list-as-giants-release-4-players-anderson.html | Anderson, Guy on Injured List As Giants Release 4 Players; Anderson in Comeback Guesman to Handle Kicking Quinlan Won't Make Trip | True | By William N. Wallace Special To the New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/norways-regime-toppled-by-vote-labor-government-falls-on.html | NORWAY'S REGIME TOPPLED BY VOTE; Labor Government Falls on No-Confidence Motion New Regime Threatened | | By Werner Wiskari Special To the New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/li-train-troubles-delay-commuters.html | L.I. TRAIN TROUBLES DELAY COMMUTERS | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/bromfield-takes-210-class-race-boston-skipper-wins-third-event-of.html | BROMFIELD TAKES 210 CLASS RACE; Boston Skipper Wins Third Event of National Series | | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/yachts-run-afoul-of-bad-conditions-only-103-of-165-boats-finish-in.html | YACHTS RUN AFOUL OF BAD CONDITIONS; Only 103 of 165 Boats Finish in Race Week Competition ORDER OF THE FINISHES Therapy Leads Rhodes-19's | | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/ford-is-offering-64-composers-grants.html | FORD IS OFFERING '64 COMPOSERS GRANTS | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/weissberg-to-pay-3-stock-dividend-companies-take-dividend-action.html | Weissberg to Pay 3% Stock Dividend; COMPANIES TAKE DIVIDEND ACTION Baltimore Gas & Electric Mid-Continent Telephone Redwing Carriers, Inc. | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/the-barkmans-have-son.html | The Barkmans Have Son | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/appliance-makers-group-sells-share-in-publication.html | Appliance Makers Group Sells Share in Publication | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/mnamara-scored-on-test-ban-view-secretary-tried-to-deceive-senate.html | M'NAMARA SCORED ON TEST BAN VIEW; Secretary Tried to Deceive Senate, Thurmond Asserts Found Experience Equal McNamara Is Quoted | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/stewart-hathaway-was-diesel-maker.html | STEWART HATHAWAY, WAS DIESEL MAKER | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/british-cup-team-sets-dates.html | British Cup Team Sets Dates | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/pisano-witnesses-changing-stories-raise-oconnors-hopes-of-solving.html | PISANO WITNESSES CHANGING STORIES; Raise, O'Connor's Hopes of Solving Gang Slaying | True | By Charles Grutzner | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/plan-is-outlined-to-scrap-tankers-owners-to-get-allowances-for.html | PLAN IS OUTLINED TO SCRAP TANKERS; Owners to Get Allowances for Retiring Vessels Fees Prorated Allowances Also Prorated | True | By Edward A. Morrow | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/moscow-criticizes-both-us-and-diem-regime-on-saigon.html | Moscow Criticizes Both U.S. And Diem Regime on Saigon | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/jersey-dune-control-voted-by-senate-subcommittee.html | Jersey Dune Control Voted By Senate Subcommittee | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/new-crew-being-trained-to-operate-the-savannah.html | New Crew Being Trained To Operate the Savannah | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/sammartino-victor-in-exhibition-on-mat.html | SAMMARTINO VICTOR IN EXHIBITION ON MAT | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/phyllis-bottome-novelist-dies-author-of-the-mortal-storm-antinazi.html | Phyllis Bottome, Novelist, Dies; Author of 'The Mortal Storm'; Anti-Nazi Book Appeared in '37—Prolific Writer Had Studied With Dr. Adler Wrote 34 Novels Wrote a Pamphlet | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/john-b-walsh-68-a-civil-engineer-former-city-aide-originated.html | JOHN B. WALSH, 68, A CIVIL ENGINEER; Former City Aide Originated National Engineers Week | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/west-indies-slip-in-cricket-match-loses-six-wickets-for-79-runs.html | WEST INDIES SLIP IN CRICKET MATCH; Loses Six Wickets for 79 Runs Agient England | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/children-greet-kennedy-at-cape-cod-for-weekend.html | Children Greet Kennedy, At Cape Cod for Weekend | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/miss-hill-meet-miss-keeler.html | Miss Hill, Meet Miss Keeler | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/bairds-are-doing-research-on-the-puppets-of-europe.html | Bairds Are Doing Research On the Puppets of Europe | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/rail-rates-raise-on-us-cargo-urged.html | RAIL RATES RAISE ON U.S. CARGO URGED | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/haiti-suspends-peoples-rights-legislature-gives-duvalier-special.html | HAITI SUSPENDS PEOPLES RIGHTS; Legislature Gives Duvalier Special 6-Month Powers—Foes to Lose Citizenship Others Due Tomorrow Group Sees Foreign Aide HAITI SUSPENDS PEOPLE'S RIGHTS | True | By Richard Eder Special To the New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/marie-mcdonald-fined-250.html | Marie McDonald Fined $250 | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/mrs-simon-takes-oath-as-claims-court-judge.html | Mrs. Simon Takes Oath As Claims Court Judge | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/civil-rights-groups-here-split-on-plan-for-new-protest-rally-urban.html | Civil Rights Groups Here Split On Plan for New Protest Rally; Urban League Opposes Move to Picket Tuesday—City Hall Outbreak Deplored CIVIL RIGHTS UNITS SPLIT OVER RALLY New Conferences Asked 30-Day Sentence Given Governor Is Silent | True | By Homer Bigart the New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/broadway-bridge-closed-to-traffic-for-weekend.html | Broadway Bridge Closed To Traffic for Weekend | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/lumber-men-face-a-price-struggle-downtrend-follows-strike.html | LUMBER MEN FACE A PRICE STRUGGLE; Downtrend Follows Strike Settlement in Northwest LUMBER MEN FACE A PRICE STRUGGLE | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/congo-labor-crisis-brings-troop-call-congos-troops-called-in-crisis.html | Congo Labor Crisis Brings Troop Call; CONGO'S TROOPS CALLED IN CRISIS Charges Could Be Echoed Adoula Statute Opposed | True | By J. Anthony Lukas Special To the New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/dorothea-vallas-bride-of-william-l-mcneese.html | Dorothea Vallas Bride Of William L. McNeese | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/builder-tears-up-sidewalk-on-own-and-loses-permits.html | Builder Tears Up Sidewalk on Own And Loses Permits | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/police-unit-set-up-on-traffic-to-fair-special-squad-will-seek-to.html | POLICE UNIT SET UP ON TRAFFIC TO FAIR; Special Squad Will Seek to Ease Road Snarls Now and During Exposition MEN WILL GET TRAINING Aid to Confused Visitors to Be Stressed—Parking Plan Being Developed Training for Unit Members 'Pusher Trucks' Barred | True | By Joseph C. Ingraham | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/chicago-banker-sought-by-fbi-big-shortage-is-uncovered-at-hyde-park.html | CHICAGO BANKER SOUGHT BY F.B.I.; Big Shortage Is Uncovered at Hyde Park National Investigation Set Bank Receiver Named | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/ballet-presents-bartoks-works-hungarians-offer-triple-bill-at.html | BALLET PRESENTS BARTOK'S WORKS; Hungarians Offer Triple Bill at Edinburgh Festival | True | By Olive Barnes Special to the New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/spahn-tops-dodgers-for-no-16-giants-triumph-113-over-reds-braves.html | Spahn Tops Dodgers for No. 16; Giants Triumph, 11-3, Over Reds; Braves Win, 6-1 Haller, Hiller Connect | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/vietnams-exiles-vie-in-the-wings-paris-groups-jockey-while-hoping.html | VIETNAM'S EXILES VIE IN THE WINGS; Paris Groups Jockey While Hoping for Diem's Fall | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/pepitones-3-hits-help-yanks-beat-white-sox-72-cubs-down-mets-65.html | Pepitone's 3 Hits Help Yanks Beat White Sox, 7-2; Cubs Down Mets, 6-5; BOUTON ACHIEVES HIS 17TH VICTORY Yankees Increase AL Lead by 11 Games—Wilhelm Hurls Four Flawless Innings Four Perfect Innings Two Singles Tie Count | True | By John Drebingerthe New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/times-square-loses-name-that-abided-60-years-immortalization-in.html | Times Square Loses Name That Abided 60 Years; Immortalization in Granite Proves All Too Mortal Refacing of Times Tower to Remove Thorley 'Plaques' A Budding Career Lease at $4,000 a Year | True | By Gay Talesethe New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/2-polaris-missiles-fired-by-hamilton-off-florida.html | 2 Polaris Missiles Fired By Hamilton Off Florida | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/saigon-reports-six-killed-in-red-attacks-on-hamlets.html | Saigon Reports Six Killed In Red Attacks on Hamlets | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/30-village-pickets-fight-pupils-shift.html | 30 'VILLAGE' PICKETS FIGHT PUPILS' SHIFT | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/desiccated-coconut-stocks-are-increasing-in-ceylon.html | Desiccated Coconut Stocks Are Increasing in Ceylon | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/vahan-c-vahan-68-newsman-historian.html | VAHAN C. VAHAN, 68, NEWSMAN, HISTORIAN | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/bazaar-in-tuxedo-park.html | Bazaar in Tuxedo Park | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/lord-brand-dead-economist-was-84-banker-and-head-of-british.html | LORD BRAND DEAD; ECONOMIST WAS 84; Banker and Head of British Missions to Washington | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/mohawk-names-flight-head.html | Mohawk Names Flight Head | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/colombey-pop-364-world-keeps-eye-on-french-village-its-number-one.html | Colombey: Pop., 364; World Keeps Eye on French Village; Its Number One Resident Is de Gaulle | True | By Peter Grose Special To the New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/mrs-dwyers-77-takes-jersey-golf-by-a-stroke.html | Mrs. Dwyer's 77 Takes Jersey Golf by a Stroke | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/music-season-is-ending-leinsdorf-conducts-the-boston-at-start-of.html | Music: Season Is Ending; Leinsdorf Conducts the Boston at Start of Its Last Weekend at Tanglewood | True | By Howard Klein Special To the New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/kennedys-aid-statement.html | Kennedy's Aid Statement | True | Special to The New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/47-mission-families-from-south-to-build-li-church-of-christ-county.html | 47 Mission Families From South to Build L.I. Church of Christ; County Growth Noted | True | By Byron Porterfield Special To the New York Times | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/integrated-antony-wont-tour-in-south.html | INTEGRATED 'ANTONY' WON'T TOUR IN SOUTH | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/slate-voting-rejected.html | Slate Voting Rejected | True | | 1991-06-10 | RE0000528091 | B00000061496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-24 | 1963-08-24 | https://www.nytimes.com/1963/08/24/archives/cruising-vacationers-take-up-heavy-reading-serious-volumes-selling.html | Cruising Vacationers Take Up Heavy Reading; Serious Volumes Selling Well at Seagoing Book Shop Light Books Unsold Doubleday Tries to Discover Reason for the Trend Complaint Is Heard | True | By Harry Gilroy | 1991-06-10 | RE0000528091 | B00000061496 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/flareup-in-mideast-reversal-of-policy.html | Flare-up in Mideast; Reversal of Policy | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/blood-bank-reserves-low-at-hospitals-here.html | Blood Bank Reserves Low at Hospitals Here | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/liturgical-art-needed-exhibition-comes-and-goes-leaving-a-whiff-of.html | LITURGICAL ART; Needed Exhibition Comes and Goes, Leaving a Whiff of Promise This Way In Main Show Plants and Animals | True | By John Canaday | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/bridal-for-diane-farrell.html | Bridal for Diane Farrell | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/troublemaker-minus-troubles-a-cheerful-beginner-writes-directs-and.html | 'TROUBLEMAKER' MINUS TROUBLES; A Cheerful Beginner Writes, Directs and Acts in Farce Seasoned Line-Up | True | By Eugene Archer Hempstead, Li.charles Moore | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/turkish-tensions-rise-turkish-leaders.html | TURKISH TENSIONS RISE; TURKISH LEADERS | True | By Jay Walzrunited Press International | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/workshops-and-shows-planned-lawnandgarden-clinic-for-the-youngsters.html | WORKSHOPS AND SHOWS PLANNED; Lawn-and-Garden Clinic For the Youngsters Old-Fashioned Fair | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/mine-vigil.html | Mine Vigil | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/capital-doings-whats-new-at-the-national-gallery-european-and.html | CAPITAL DOINGS; What's New at the National Gallery European and American | True | By Stuart Preston Washington, D.c. | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/mcelhenny-to-make-first-start-as-giants-meet-vikings-today.html | McElhenny to Make First Start As Giants Meet Vikings Today | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/new-wall-panel-has-gypsum-core-metal-wall-panel-is-developed.html | NEW WALL PANEL HAS GYPSUM CORE; Metal Wall Panel Is Developed | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/bellboy-in-theft-is-really-a-woman.html | 'BELLBOY' IN THEFT IS REALLY A WOMAN | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/authors-queries.html | Authors' Queries | True | FRANK C. WALDROP,LUCY POST FRISBEE, | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/orchestra-tour-of-oregon-is-set-portland-symphony-wants-to-serve.html | ORCHESTRA TOUR OF OREGON IS SET; Portland Symphony Wants to Serve Whole State Demands High Standards | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/mary-sachau-is-married.html | Mary Sachau Is Married | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/nuptials-for-jane-bohman.html | Nuptials for Jane Bohman | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/bell-and-clay-hit-house-slash-in-aid-aid-cutsscored-by-bell-and.html | Bell and Clay Hit House Slash in Aid; AID CUTS SCORED BY BELL AND CLAY Bell Offers Analysis Examples Are Given | True | By Felix Belair Jr. Special To The New York Times. | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/survey-of-apartment-dwellers-shows-a-need-for-extra-room.html | Survey of Apartment Dwellers Shows a Need For Extra Room | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/eastern-to-expand-coaches.html | Eastern to Expand Coaches | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/father-escorts-athalia-barker-at-her-wedding-alumna-of-smith-and.html | Father Escorts Athalia Barker At Her Wedding; Alumna of Smith and Peter Esty Marry in Wareham, Mass. | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/queens-college-wins-award.html | Queens College Wins Award | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/state-death-rate-reaches-highest-point-in-15-years.html | State Death Rate Reaches Highest Point in 15 Years | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/4bedroom-home-shown-in-jersey-paramus-model-starts-at-29990other.html | 4-BEDROOM HOME SHOWN IN JERSEY; Paramus Model Starts at $29,990-- Other Displays Convent Station Warren Township Harrington Park Mahwah Woodcliff Lake | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/cambodia-to-cut-vietnamese-ties-sihanouk-acting-in-protest-against.html | CAMBODIA TO CUT VIETNAMESE TIES; Sihanouk Acting in Protest Against Saigon Policies Indians Protest to U.S. | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/3-newsmen-detained-at-saigon-student-rally.html | 3 Newsmen Detained At Saigon Student Rally | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/ethiopia-offers-air-charter.html | Ethiopia Offers Air Charter | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/miss-shoemaker-married-to-officer.html | Miss Shoemaker Married to Officer | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/centennial-fete-west-virginia-planning-many-events-for-the-late.html | CENTENNIAL FETE; West Virginia Planning, Many Events For the Late Summer and Fall Breathtaking Views For Water-Sports Fans Abundant Wild Game | True | By Martha P. Haislip | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/bridal-in-tennessee-for-mary-wofford.html | Bridal in Tennessee For Mary Wofford | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/dramatic-accent.html | Dramatic Accent | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/city-ready-to-act-on-park-and-bets-hearings-open-this-week-in-2-key.html | CITY READY TO ACT ON PARK AND BETS; Hearings Open This Week in 2 Key Controversies Major Likely to Sign Near Condemnation Stage | True | By Charles G. Bennett | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/mrs-elizabeth-duval-weds-donald-allen.html | Mrs. Elizabeth Duval Weds Donald Allen | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/tigercats-triumph-2016.html | Tiger-Cats Triumph, 20-16 | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/letters-driving-in-england-autoists-take-exception-to-view-of-a.html | LETTERS; DRIVING IN ENGLAND; Autoists Take Exception To View of a Briton-- Niagara Is Assailed ANOTHER PROTEST DR. HARRY SMITH. MOTORING COMPARED AMUSING ARTICLE AT NIAGARA FALLS | True | L. BENTLEY DIXON.NATHAN STEINDEREK A. RUSHBROOK.MRS. DORA B. REICH. | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-mummy-case-to-ben-casey.html | 'The Mummy Case' To 'Ben Casey' | True | By Edward T. Ewen | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/no-pork-barrel-in-space.html | No Pork Barrel In Space | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/miss-joan-greene-planning-nuptials.html | Miss Joan Greene Planning Nuptials | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/kr-graham-jr-becomes-fiance-of-carol-dodson-guidance-director-to.html | K.R. Graham Jr. Becomes Fiance Of Carol Dodson; Guidance Director to Marry Organist-- November Bridal | True | Special to The New York TimesKorday | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/a-weeks-miscellany.html | A Week's Miscellany | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/amateurs-get-one-final-chance-in-thompson-races-next-week.html | Amateurs Get One Final Chance In Thompson Races Next Week | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/modern-robin-hoods-take-aim-in-long-island-posh-archery-lanes-even.html | Modern Robin Hoods Take Aim in Long Island; Posh Archery Lanes Even Return Arrow By Electric Device Safety Is Stressed | True | By Harry V. Forgeron Special To the New York Timesthe New York Times (BY ROBERT WALKER) | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/september-calendar.html | SEPTEMBER CALENDAR | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/suede-furlined.html | Suede, Fur-Lined | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/jean-h-watson-vassar-alumna-wed-in-jersey-59-debutante-wed-to-james.html | Jean H. Watson, Vassar Alumna, Wed in Jersey; '59 Debutante Wed to James Cabouet--8 Are Attendants | True | Special to The New York TimesFready | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/us-maintaining-cape-cod-charm-for-park-a-national-seashore-40-miles.html | U.S. Maintaining Cape Cod Charm for Park; A National Seashore 40 Miles Long Is Taking Shape 40-Mile Shoreline Some Homesteads to Stay | True | By William M. Blair Special To the New York Timesthe New York Times (BY WILLIAM M. BLAIR) | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/new-trophy-honors-times-writer.html | New Trophy Honors Times Writer | True | Special to The New York TimesWirephoto of The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/new-books-for-the-younger-readers-library.html | New Books for the Younger Reader's Library | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/princeton-scholars-press-for-test-ban.html | PRINCETON SCHOLARS PRESS FOR TEST BAN | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/karin-n-taube-1955-debutante-wed-in-suburbs-michigan-graduate-and.html | Karin N. Taube, 1955 Debutante, Wed in Suburbs; Michigan Graduate and Peter Force de Baun Marry in Bedford | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/six-records-broken-in-us-speed-trials.html | SIX RECORDS BROKEN IN U.S. SPEED TRIALS | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/instructor-to-wed-mary-c-dingman.html | Instructor to Wed Mary C. Dingman | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-dress-on-its-own.html | The Dress on Its Own | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/new-zealand-party-rejects-corporal-punishment-plan.html | New Zealand Party Rejects Corporal Punishment Plan | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/brooklyn-man-55-dies-after-mugging-on-street.html | Brooklyn Man, 55, Dies After Mugging on Street | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/li-ranch-model-contains-9-rooms-41500-laurel-hollow-house-has-three.html | L.I. RANCH MODEL CONTAINS 9 ROOMS; $41,500 Laurel Hollow House Has Three Baths Huntington Hauppauge | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/anne-powell-bride-of-basil-t-carmody.html | Anne Powell Bride Of Basil T. Carmody | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/night-retreat-370-triumphs.html | Night Retreat, $3.70, Triumphs | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/article-6--no-title.html | Article 6 -- No Title | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/new-malaysia-date-being-set-sept-16-now-seems-likely-time-britain.html | New Malaysia Date Being Set; Sept. 16 Now Seems Likely Time; Britain Seen Ready to Return to Aug. 31 for Inauguration if Emergency Develops Over Indonesian Opposition to Plan Indonesia Yields a Point Jakarta Team Ready Fifth Attack on Village | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/rr-buckingham-weds-mrs-malloy.html | R.R. Buckingham Weds Mrs. Malloy | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/ftc-bids-company-end-claims-on-inventor-service.html | F.T.C. Bids Company End Claims on Inventor Service | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/scriptures-get-modern-dressing-bible-society-issues-gospel-with-a.html | SCRIPTURES GET MODERN DRESSING; Bible Society Issues Gospel With a New Format 'One Will Betray' | True | By Christian Brown | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/picture-credits.html | PICTURE CREDITS | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/kim-gaynor-weds-carla-m-alvarez.html | Kim Gaynor Weds Carla M. Alvarez | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/rome-stranger-stabs-priest.html | Rome Stranger Stabs Priest | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/2unheralded-shooters-take-honors-in-grand-american-copsey-captures.html | 2-Unheralded Shooters Take Honors in Grand American; COPSEY CAPTURES ALL-ROUND TITLE Colonel Breaks 391 of 400 Targets-- Over-All Crown Goes to Diefenderfer Left-Hander Takes Second | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/antoinette-raub-is-bride.html | Antoinette Raub Is Bride | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/british-see-clue-to-robbery-loot-hunted-hunter-in-robbery-case.html | BRITISH SEE CLUE TO ROBBERY LOOT; Hunted, Hunter in Robbery Case | True | By James Feron Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/us-aid-project-for-haiti-studied-program-aims-at-stability-by.html | U.S. AID PROJECT FOR HAITI STUDIED; Program Aims at Stability by Ending Hardships May Look Beyond Regime Other Resources to Help Professor Plans Program | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/somalia-and-kenya-send-delegates-to-act-on-border.html | Somalia and Kenya Send Delegates to Act on Border | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/blind-drivers-yield-licenses.html | Blind Drivers Yield Licenses | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/building-issues-cover-big-range-value-for-such-big-board-stocks.html | BUILDING ISSUES COVER BIG RANGE; Value for Such Big Board Stocks Tops 5 Billion 150 Companies Listed | True | By Peter I. Elkovich | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/due-this-week.html | DUE THIS WEEK | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/low-heels-take-a-stand.html | Low Heels Take a Stand | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/sept-6-is-date-of-25th-cotillion-in-westchester-51-will-make-their.html | Sept. 6 Is Date of 25th Cotillion In Westchester; 51 Will Make Their Debuts at Shenorock Shore Club in Rye | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/call-me-mister-the-peers-request-once-barred-from-governments.html | 'Call Me Mister!' the Peers Request; Once barred from government's highest posts, Britain's politically ambitious Lords are now free to renounce their titles and run for election to that other house, the Commons. 'Call Me Mister!' | True | By Charles Hussey | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/rise-continuing-in-foreclosures-apartments-lift-construction-total.html | RISE CONTINUING IN FORECLOSURES; Apartments Lift Construction Total as Commercial and Home Building Dip Construction Boom Is a Bright Spot in the Economy SPENDING SHOWS A GOOD INCREASE Total So Far This Year Is 4% Above 1962 Figure-- Starts Also Are Up Trends Within Trends Foreclosures Up | True | By Robert Metz | 1991-06-10 | RE0000528083 | B00000057536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/eisenhower-plans-major-role-in-64-will-meet-with-delegates-and-urge.html | EISENHOWER PLANS MAJOR ROLE IN '64; Will Meet With Delegates and Urge a Moderate as Republican Candidate Choice Not Indicated EISENHOWER PLANS MAJOR ROLE IN '64 | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/girl-with-eye-for-titles-has-her-day-on-court.html | Girl With Eye for Titles Has Her Day on Court | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/march-on-washington.html | March on Washington | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/jersey-skipper-gains-national-jet-14-lead.html | Jersey Skipper Gains National Jet-14 Lead | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/elissa-gross-is-bride-of-julian-albert-spiro.html | Elissa Gross Is Bride Of Julian Albert Spiro | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/nicholas-strakhov-weds-miss-darcy.html | Nicholas Strakhov Weds Miss D'Arcy | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/thant-is-drafting-report-on-mideast.html | THANT IS DRAFTING REPORT ON MIDEAST | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/records-bartok-series-completed-varied-listings-transcription.html | RECORDS; BARTOK SERIES COMPLETED; Varied Listings Transcription Pianist's Sonata Impulsive | True | By Howard Klein | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/five-rail-unions-authorize-strike-early-thursday-they-prepare-to.html | FIVE RAIL UNIONS AUTHORIZE STRIKE EARLY THURSDAY; They Prepare to Halt Work When Changes in Rules Become Effective BILL BEFORE CONGRESS 8 Democrats in Senate Back Labor Chiefs' Demands to Limit Arbitration Panel House Panel to Meet FIVE RAIL UNIONS AUTHORIZE STRIKE | True | Special to THE NEW YORK TIMES | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/on-origin-of-life-new-claus-come-from-creation-of-key-chemical-in.html | ON ORIGIN OF LIFE; New Claus Come From Creation Of Key Chemical in Laboratory Emergence of Life Inhospitable Earth Russian Biologist | True | BY Harold M. Schmeck Jr.n.a.s.a. | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/fromkes-beats-buczek-1-up-in-jersey-junior-golf-final.html | Fromkes Beats Buczek, 1 Up, In Jersey Junior Golf Final | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/hope-hutchins-wed-to-robert-dinapoli.html | Hope Hutchins Wed To Robert DiNapoli | True | Special to The New York TimesJay Te Winburn Jr. | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/swimming-pools-built-on-roofs-of-tall-motor-hotels-in-the-city.html | Swimming Pools Built on Roofs Of Tall Motor Hotels in the City; Rooftop Pools Becoming Popular Feature of City Life | True | By Jerry MillerThe New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/making-more-of-mohair.html | Making More of Mohair | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/rescue-of-2-miners-meets-new-delays-rescue-of-2-miners-meets-a-new.html | Rescue of 2 Miners Meets New Delays; Rescue of 2 Miners Meets a New Delay Optimism High Denies Agreement | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/sternberg-gaining-in-use-of-his-body.html | STERNBERG GAINING IN USE OF HIS BODY | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/nathan-hales-connecticut-home-site-in-south-coventry-is-visited-by.html | NATHAN HALE'S CONNECTICUT HOME; Site in South Coventry Is Visited by 1,500 Persons a Month Nine Brothers Hale Memorabilia Built for Warmth | True | By Robert E. Laughlin | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/spencers-homer-decisive.html | Spencer's Homer Decisive | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/nancy-french-fiancee-of-br-achenbach-jr.html | Nancy French Fiancee Of B.R. Achenbach Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/test-ban-pact-tops-issues-before-vfw.html | TEST BAN PACT TOPS ISSUES BEFORE V.F.W. | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/cadets-at-west-point-learn-computer-use.html | Cadets at West Point Learn Computer Use | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/ellen-carol-singer-to-wed.html | Ellen Carol Singer to Wed | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/new-portable-restaurant-developed-by-tastee-freez.html | New Portable Restaurant Developed by Tastee Freez | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/james-bayfield-weds-miss-janet-a-lafrentz.html | James Bayfield Weds Miss Janet A. Lafrentz | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/dance-programs-of-the-week.html | DANCE PROGRAMS OF THE WEEK | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/licensed-crude-oil-imports-for-june-above-1962-level.html | Licensed Crude Oil Imports For June Above 1962 Level | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/sunrise-county-first-by-a-head-hartack-victor-in-30175-atlantic.html | SUNRISE COUNTY FIRST BY A HEAD; Hartack Victor in $30,175 Atlantic City Turf Race | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/jetport-problem-is-noted-in-study-airline-group-will-suggest-look.html | JETPORT PROBLEM IS NOTED IN STUDY; Airline Group Will Suggest Look at Alternative Sites | True | By Joseph Carter Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day-- Section 1 | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/state-opera-of-munich-reborn-from-rubble-of-allied-bombing.html | State Opera of Munich Reborn From Rubble of Allied Bombing | True | Special to The New York | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/nursing-program-set-on-li.html | Nursing Program Set on L.I. | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/miami-routs-tranquilizers-with-fishing-rods-standard-price-party.html | MIAMI ROUTS TRANQUILIZERS WITH FISHING RODS; Standard Price Party Boat Fishing Docking Facilities Skiff Rentals | True | By Clarke Ashmahoney From Cushing; Miami News Bureau | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/bolivia-condemns-cubas-strike-aid.html | BOLIVIA CONDEMNS CUBA'S STRIKE AID | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/suzanne-riviere-betrothed-to-alexander-walker-3d.html | Suzanne Riviere Betrothed To Alexander Walker 3d | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/margret-ann-worthington-married-to-peter-w-gilson.html | Margret Ann Worthington Married to Peter W. Gilson | True | Special to The New York TimesJay Te Winburn Jr. | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/vietnam-orders-schools-closed-in-rising-unrest-shuts-all-secondary.html | VIETNAM ORDERS SCHOOLS CLOSED IN RISING UNREST; Shuts All Secondary Classes and Saigon University as Students Stage Rallies PROFESSORS SEE DIEM Hostility Toward U.S. Said to Widen as Public Ties Americans to Attack Students Cheer Mau Appeal for Support VIETNAM ORDERS SCHOOLS CLOSED Anger at Boiling Point Diem's Position Remarked Saigon Curfew Eased | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/verdict-for-butts.html | Verdict for Butts | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/miss-wright-gains-lead-in-utah-golf.html | MISS WRIGHT GAINS LEAD IN UTAH GOLF | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/webb-toronto-diving-victor.html | Webb Toronto Diving Victor | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/62-port-traffic-shows-67-gain-154-million-tons-of-cargo-second-best.html | '62 PORT TRAFFIC SHOWS 6.7% GAIN; 154 Million Tons of Cargo Second Best in 39 Years Cargo Movements Up | True | By Werner Bamberger | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/firesweep-wins-cross-river-pace-sholty-guides-victor-to-201-mile-in.html | FIRESWEEP WINS CROSS RIVER PACE; Sholty Guides Victor to 2:01 Mile in Yonkers Feature Haughton Is Victor | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/air-shuttle-makes-it-easier-to-see-jamaica-schedule-increased.html | AIR SHUTTLE MAKES IT EASIER TO SEE JAMAICA; Schedule Increased Second-Class Roads Raffing Trip Marlin Abound | True | By John DurantJohn Durant | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-moral-road-to-spelling.html | THE MORAL ROAD TO SPELLING | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/head-of-seaboard-scores-2-airlines.html | HEAD OF SEABOARD SCORES 2 AIRLINES | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/provisions-protecting-braceros-cited-as-rightsbill-precedent-house.html | Provisions Protecting Braceros Cited as Rights-Bill Precedent; House May Reconsider Some Areas Barred May Demand Peldgas | True | By C.p. Trussell Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/shortage-of-rice-bothers-brewer-improved-milling-providing-fewer.html | SHORTAGE OF RICE BOTHERS BREWER; Improved Milling Providing Fewer Broken Grains Growing Season Is Short | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/david-schwartz-to-wed-nancy-ruth-schnitzer.html | David Schwartz to Wed Nancy Ruth Schnitzer | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/daniel-martin-hirsh-weds-barbara-wirch.html | Daniel Martin Hirsh Weds Barbara Wirch | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/rule-by-coalition-is-nearing-in-oslo-conservative-accepts-task-of.html | RULE BY COALITION IS NEARING IN OSLO; Conservative Accepts Task of Forming Cabinet Test Due in Parliament | True | By Werner Wiskari Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/bridal-in-jersey-for-alix-loree-and-news-aide-married-to-pendleton.html | Bridal in Jersey For Alix Loree And News Aide; Married to Pendleton Stevens Who Is With Press International | True | Special to The New York TimesJules A. Wolin | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/short-interest-mildly-bullish-but-80-of-latest-rise-is-in-special.html | SHORT INTEREST MILDLY BULLISH; But 80% of Latest Rise Is in Special Situations SHORT INTEREST MILDLY BULLISH | True | By Vartanig G. Vartan | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1991-06-10 | RE0000528083 | B00000057536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/in-the-art-world.html | IN THE ART WORLD | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/test-ban-treaty-is-the-1358th-for-the-senate-advice-and-consent-has.html | TEST BAN TREATY IS THE 1,358TH FOR THE SENATE; "Advice and Consent" Has Been Sought for Accords On a Wide Variety of International Matters Treaties Pending 'Hot Line' Cited | True | By Alvin Shuster Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/business-index-declined-in-week.html | Business Index Declined in Week | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/brazzaville-ego-survives-revolt-city-proud-of-calm-scorns-coup-in.html | BRAZZAVILLE EGO SURVIVES REVOLT; City, Proud of Calm, Scorns Coup in 'Other' Congo Leopoldville Patronized Hotel a Youlou Symbol Expropriation Expected | True | By J. Anthony Lukas Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/james-kirkwood-actor-dead-at-80-hero-of-silent-films-also-starred.html | JAMES KIRKWOOD, ACTOR, DEAD AT 80; Hero of Silent Films Also Starred on the Stage Began Career in 1900 | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/illuminate-but-dont-eavesdrop-illuminate-but-dont-eavesdrop.html | ILLUMINATE BUT DONT EAVESDROP; ILLUMINATE BUT DONT EAVESDROP Popularity Actor's Instinct Interpretation | True | By Alan Jay Lerner | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/1600-negroes-to-go-to-virginia-schools.html | 1,600 NEGROES TO GO TO VIRGINIA SCHOOLS | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/poisonous-pokeberry.html | Poisonous Pokeberry | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/mrs-welts-wins-2-and-1-for-3d-us-amateur-title-mrs-welts-wins-in.html | Mrs. Welts Wins, 2 and 1, For 3d U.S. Amateur Title; MRS. WELTS WINS IN WOMEN'S GOLF | True | By Maureen Orcutt Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/foreign-guests-in-the-house-americans-open-doors-to-142.html | FOREIGN GUESTS IN THE HOUSE; Americans Open Doors To 142 Schoolteachers For Weeks at Time How It Started How It Works Program Praised U.S. HOUSE GUESTS All Walks of Life Whirlwind Tour | True | By Robert Dunphy | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/tv-football.html | TV Football | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/greece-reports-2500000-abroad-fight-over-draft-law-stirs-interest.html | GREECE REPORTS 2,500,000 ABROAD; Fight Over Draft Law Stirs Interest in Expatriates Many Went to Australia Negotiations With U.S. | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/susan-c-clark-is-presented-at-a-dance-in-cooperstown.html | Susan C. Clark Is Presented At a Dance in Cooperstown | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/archetype-of-a-reformer.html | Archetype of a Reformer | True | By J.c. Furnas | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/miss-de-mesquita-to-wed.html | Miss de Mesquita to Wed | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/yugoslav-artist-limns-ordinary-obican-a-pun-is-folklorist-of.html | YUGOSLAV ARTIST LIMNS 'ORDINARY'; Obican (a Pun) Is Folklorist of Bosnian Figures Role Is Entertainment Repeats Characters | True | Special to The New York Times DUBROVNIK, Yugoslavia. | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/son-to-the-na-maccalls.html | Son to the N.A. MacCalls | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/topics.html | Topics | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/brazzaville-bars-arms-sale.html | Brazzaville Bars Arms Sale | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/court-on-votes.html | Court on Votes | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/diana-c-willis-married-on-li-to-karl-neuse-father-escorts-bride-at.html | Diana C. Willis Married on L.I. To Karl Neuse; Father Escorts Bride at Wedding in Roslyn to Williams Alumnus | True | Special to The New York TimesErik Almquist | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/news-of-tv-and-radio-elmer-lower-hired-by-abc-in-move-to-improve.html | NEWS OF TV AND RADIO; Elmer Lower Hired by A.B.C. in Move To Improve News Coverage--Items Well-Schooled | True | By Val Adams | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/shunpiking-in-utah-and-nevada-no-large-city-traffic-semaphores.html | 'SHUNPIKING IN UTAH AND NEVADA; No Large City Traffic Semaphores Lambing Season Copper Center Scanty Traffic | True | By Jack Goodman | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/women-journalists-elect.html | Woman Journalists Elect | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/trainer-is-cleared-on-drugging-charge.html | TRAINER IS CLEARED ON DRUGGING CHARGE | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/sangster-tennis-team-gains.html | Sangster Tennis Team Gains | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/bond-issue-hailed-in-ship-financing-chief-of-grace-line-cites.html | BOND ISSUE HAILED IN SHIP FINANCING; Chief of Grace Line Cites Success of Program Defaults Paid Off | True | By Edward A. Morrow | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/pamela-lamotte-becomes-bride-nine-attend-her-59-debutante-is-wed-to.html | Pamela LaMotte Becomes Bride; Nine Attend Her; 59 Debutante Is Wed to Donald R. Foster in Wilmington Church | True | Special to The New York TimesWillard Stewart, Inc. | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/father-escorts-miss-townsend-at-her-nuptials-wheaton-alumna-wed-to.html | Father Escorts Miss Townsend At Her Nuptials; Wheaton Alumna Wed to Alfred Purrington 3d, Lawyer in South | True | Special to The New York TimesJay Te Winburn Jr. | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/us-reassessing-crisis-in-vietnam-now-thinks-nhu-directed-attack-on.html | U.S. REASSESSING CRISIS IN VIETNAM; Now Thinks Nhu Directed Attack on Buddhists and Is Key Power in Nation Approval by Generals War on Reds to Continue U.S. REASSESSING CRISIS IN VIETNAM Discussion Grows Bolder | True | By Hedrick Smith Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/jennet-burnell-bride-of-bowman-lingle-2d.html | Jennet Burnell Bride Of Bowman Lingle 2d | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/terrorists-in-caracas-kidnap-a-soccer-star.html | Terrorists in Caracas Kidnap a Soccer Star | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/obituary-3--no-title.html | Obituary 3 -- No Title | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/hooded-by-pillowcases-3-rob-jewelry-maker.html | Hooded by Pillowcases, 3 Rob Jewelry Maker | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Lawrence Clark Powell | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/economic-spotlight-congress-studies-the-proposed-tax-on-foreign.html | Economic Spotlight; Congress studies the proposed tax on foreign securities. The debt ceiling continues at present levels. Will a private industry go public? Some price increases raised a question. | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/pan-am-to-use-jets-on-all-long-flights.html | PAN AM TO USE JETS ON ALL LONG FLIGHTS | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/rails-in-congress.html | Rails in Congress | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/nancy-mcdowell-is-attended-by-7-at-her-wedding-alumna-of-sweet.html | Nancy McDowell Is Attended by 7 At Her Wedding; Alumna of Sweet Briar and Albert Harris Fairbanks Marry | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/reports-on-business-conditions-throughout-the-us.html | Reports on Business Conditions Throughout the U.S. | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/foreign-aid-major-opposition-rises-in-congress-growing-resistance.html | FOREIGN AID: MAJOR OPPOSITION RISES IN CONGRESS; Growing Resistance of the Legislators Reflects Disenchantment At the Grass Roots Level and Some Political Considerations Political Dilemma Clay Committee Presidential Appeal Phony Schemes Past Actions The Outlook | True | By Felix Belair Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/ouster-of-stakem-is-predicted-over-ocean-freightrate-issue.html | Ouster of Stakem Is Predicted Over Ocean Freight-Rate Issue | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/us-expert-wary-on-economic-data-statisticians-parley-is-told.html | U.S. EXPERT WARY ON ECONOMIC DATA; Statisticians' Parley Is Told Indicators Are Limited Show 'Revealing Picture' | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/karp-giles-gain-tennis-final.html | Karp, Giles Gain Tennis Final | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/old-mine-superstition-delays-rescuers-briefly.html | Old Mine Superstition Delays Rescuers Briefly | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/bridge-the-finesse-for-a-queen-toprated-guesser-the-tipoff-succinct.html | BRIDGE: THE FINESSE FOR A QUEEN; Top-Rated Guesser The Tip-Off Succinct Opinion | True | By Albert H. Morehead | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/discount-directory-issued.html | Discount Directory Issued | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/haiti-says-rebels-have-been-ousted-tells-oas-unit-all-are-in.html | HAITI SAYS REBELS HAVE BEEN OUSTED; Tells O.A.S. Unit All Are in Dominican Republic Army Still Active Balked on Seeing Prisoners Still Active, Rebels Say | True | By Richard Eder Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/dropped-waist.html | Dropped Waist | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/television-programs-today-through-saturday.html | TELEVISION PROGRAMS: TODAY THROUGH SATURDAY | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/dusty-h-forbes-captures-pacing-event-at-freehold.html | Dusty H. Forbes Captures Pacing Event at Freehold | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/wctu-leader-predicts-new-prohibition-backing.html | W.C.T.U. Leader Predicts New Prohibition Backing | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/air-force-fires-icbm.html | Air Force Fires ICBM | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/nyu-starts-work-on-weaver-hall.html | N.Y.U. STARTS WORK ON WEAVER HALL | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/economists-book-irks-polish-reds-study-relates-growth-rate-strictly.html | ECONOMIST'S BOOK IRKS POLISH REDS; Study Relates Growth Rate Strictly to Population A Function of Population | | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/eleanor-silliman-wed-in-delaware-to-cr-maroney-vassar-alumna-bride-of.html | Eleanor Silliman Wed in Delaware To C.R. Maroney; Vassar Alumna Bride of Oklahoma Student --Six Attend Her | True | Special to The New York TimesWillard Stewart, Inc. | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/pennel-vaults-17-feet-inch-breaks-own-world-record-traffic-wins-at.html | PENNEL VAULTS 17 FEET INCH; Breaks Own World Record --Traffic Wins at Spa HORSE RACING BASEBALL GOLF | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/miss-helen-c-potts-married-in-albany.html | Miss Helen C. Potts Married in Albany | True | Special to The New York TimesJay Te Winburn Jr. | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/miss-deanna-dunham-bride-of-william-lytell.html | Miss Deanna Dunham Bride of William Lytell | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/burglars-get-63900-in-japan.html | Burglars Get $63,900 in Japan | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/college-recognizes-research-ship-union.html | COLLEGE RECOGNIZES RESEARCH SHIP UNION | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/paper-production-rate-gains.html | Paper Production Rate Gains | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-week-in-finance-stock-market-shows-a-new-thrust-and-rises-to.html | The Week in Finance; Stock Market Shows a New Thrust And Rises to Best Level in 2 Months New Assault Seen WEEK IN FINANCE: STOCKS ADVANCE | True | By Thomas E. Mullaney | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/londons-film-front-preminger-tacticsmirisch-branch-expandsreiner-to.html | LONDON'S FILM FRONT; Preminger Tactics--Mirisch Branch Expands--Reiner to the Rescue Time for Creativity | True | By Stephen Watts | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/building-experts-aid-new-schools-new-jersey-model-offers-variety-of.html | BUILDING EXPERTS AID NEW SCHOOLS; New Jersey Model Offers Variety of Living Areas | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/treasure-chest-perennial-theme-expanding-empire-science-vs-poetry.html | Treasure Chest; Perennial Theme Expanding Empire Science vs. Poetry | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/r-david-arkush-and-miss-nelson-to-marry-sept-7-yale-and-bryn-mawr.html | R. David Arkush And Miss Nelson To Marry Sept. 7; Yale and Bryn Mawr Graduates Engaged --Nuptials Here | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/paris-horsedrawn-fiacres-clipclop-toward-oblivion.html | Paris' Horse-Drawn Fiacres Clip-Clop Toward Oblivion | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/soft-bias.html | Soft Bias | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/big-turtle-neck.html | Big Turtle Neck | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/pott-ahead-by-shot-in-american-golf-classic-as-palmer-closes-in.html | Pott Ahead by Shot in American Golf Classic as Palmer Closes In With 66; LEADER CARDS 71 FOR 206 AT AKRON Pott Stays in Front Despite Palmer's Putting Streak-- Nichols Is Third at 208 | | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/vietnam-scholarship-aid-suspended-by-us-group.html | Vietnam Scholarship Aid Suspended by U.S. Group | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/top-interest.html | Top Interest | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/un-and-the-mideast-flareup-between-arabs-and-israelis-brings-a-long.html | U.N. AND THE MIDEAST; Flare-Up Between Arabs and Israelis Brings a Long-Standing Dispute Back to the Council By Comparison Testing Council Political Limits | True | By Kathleen Teltsch | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/several-problems-seen-in-electronics.html | SEVERAL PROBLEMS SEEN IN ELECTRONICS | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/higher-mathematics-the-better-the-view-the-greater-the-price.html | Higher Mathematics: The Better The View, the Greater the Price; Panoramic Views | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/eico-buys-plant-in-flushing.html | EICO Buys Plant In Flushing | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/hawaii-leads-fight-on-states-rights.html | HAWAII LEADS FIGHT ON STATES' RIGHTS | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/averil-crosby-bride-of-tyler-jay-smith.html | Averil Crosby Bride Of Tyler Jay Smith | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/ball-on-nov-30-in-short-hills-will-honor-nine-debutants.html | Ball on Nov. 30 in Short Hills Will Honor Nine Debutants | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/baillie-betters-2-track-records-world-20000meter-mark-broken-in-new.html | BAILLIE BETTERS 2 TRACK RECORDS; World 20,000-Meter Mark Broken in New Zealand Poynter Takes Dash | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/rakow-says-hes-bankrupt.html | Rakow Says He's Bankrupt | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/survey-predicts-a-rise-in-housing-1963-is-expected-to-produce-75000.html | SURVEY PREDICTS A RISE IN HOUSING; 1963 Is Expected to Produce 75,000 Increase in Starts Over Activity of 1962 LAST-HALF GAIN IS SEEN Apartment Projects Made Up 30 Per Cent of Total for the First 6 Months Demand Explained A Vigorous Response SURVEY PREDICTS A RISE IN HOUSING | | By Thomas W. Ennis | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/mounted-patrolman-kills-himself-with-revolver.html | Mounted Patrolman Kills Himself With Revolver | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/boom-in-building-props-economy-high-level-of-construction-activity.html | BOOM IN BUILDING PROPS ECONOMY; High Level of Construction Activity Is One of Two Brightest Areas SPENDING SHOWS A RISE Total So Far This Year Is 4% Above 1962 Figure-- Starts Also Are Up Total Spending Up Home Foreclosure Rate Rises, But Trend Is Not Held Serious | True | By Richard Rutter | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-conflict-crackdown-begins-students-arrested.html | The Conflict; Crackdown Begins Students Arrested | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/3-shutouts-mark-womens-softball.html | 3 SHUTOUTS MARK WOMEN'S SOFTBALL | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/on-the-cuff.html | On the Cuff | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/congos-unions-win-fight-on-pay-law-unions-boast-of-victory-meetings.html | Congo's Unions Win Fight on Pay Law; Unions Boast of Victory Meetings Almost Continuous Workers Are Targets | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-nation-setback-on-aid-first-skirmishes-president-angered.html | THE NATION; Setback on Aid First Skirmishes President Angered | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/personality-real-estate-man-now-brewer-company-head-also-likes.html | Personality: Real Estate Man Now Brewer; Company Head Also Likes Devices That Save Labor Marvin Kratter Has a Fondness for Unusual Deals Move Opposed Likes Folk Dancing Lights Donated | True | By James J. Nagle | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/us-steamship-group-fills-an-executive-post.html | U.S. Steamship Group Fills an Executive Post | True | Harris & Ewing | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/play-forpay-ranks-anticipate-success-despite-scandal-giants-and.html | Play-for-Pay Ranks Anticipate Success Despite Scandal; Giants and Packers Picked in National League, Bills and Chiefs in American NEW YORK SHIFTS LINE ASSIGNMENTS Giants Worry About Running Game-- Packers Seek 4th Straight Division Title National Football League EASTERN CONFERENCE NEW YORK GIANTS DALLAS COWBOYS PITTSBURGH STEELERS ST. LOUIS CARDINALS CLEVELAND BROWNS PHILADELPHIA EAGLES WASHINGTON REDSKINS WESTERN CONFERENCE GREEN BAY PACKERS DETROIT LIONS CHICAGO BEARS BALTIMORE COLTS GIANTS, PACKERS CHOICES IN N.F.L. SAN FRANCISCO 49ERS LOS ANGELES RAMS MINNESOTA VIKINGS American Football League EASTERN DIVISION BUFFALO BILLS HOUSTON OILERS BOSTON PATRIOTS NEW YORK JETS WESTERN DIVISION KANSAS CITY CHIEFS SAN DIEGO CHARGERS DENVER BRONCOS OAKLAND RAIDERS | | By William N. Wallace | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/in-and-out-of-books-books-usa-writer-agent-bond-refund-plays.html | IN AND OUT OF BOOKS; Books USA Writer Agent Bond Refund Plays | True | By Lewis Nichols | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/federal-barge-aide-named.html | Federal Barge Aide Named | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/tennis-exhibition-set-for-british-cup-team.html | Tennis Exhibition Set For British Cup Team | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/thomas-hollmann-weds-sylvia-tant.html | Thomas Hollmann Weds Sylvia Tant | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/glover-holds-lead-in-rhodes19-class.html | GLOVER HOLDS LEAD IN RHODES-19 CLASS | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/lawn-renovation-5step-program-in-fall-will-insure-maximum-growth.html | LAWN RENOVATION; 5-Step Program in Fall Will Insure Maximum Growth Before Frosts | True | By Howard H. Campbell | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/spring-valley-suites-open.html | Spring Valley Suites Open | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/news-as-a-main-course-on-tv-in-charge-quick-switch-schedule-change.html | NEWS AS A MAIN COURSE ON TV; In Charge Quick Switch Schedule Change | True | By Richard F. Shepard | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/vietnam-crisis-the-two-battles-of-the-diem-government-in-south.html | Vietnam Crisis; THE TWO BATTLES OF THE DIEM GOVERNMENT IN SOUTH VIETNAM | True | By United Press International Francois Sully From Black Star | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/luders-16-race-won-by-quinn-in-davada.html | LUDERS-16 RACE WON BY QUINN IN DAVADA | True | Special to The New York Star | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/elizabeth-a-stiles-bride-in-sea-cliff.html | Elizabeth A. Stiles Bride in Sea Cliff | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/around-the-garden-on-planting-daffodils.html | AROUND THE GARDEN; On Planting Daffodils | True | By Joan Lee Faust— | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/marijuana-seized-in-mexico.html | Marijuana Seized in Mexico | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/trade-with-china-draws-interest-businessmen-in-the-west-and-japan.html | TRADE WITH CHINA DRAWS INTEREST; Businessmen in the West and Japan Eying Vast Communist Market DEALS WITH SOVIET DIP Non-Red Nations Are Held Receptive to Chinese-- U.S. Keeps Embargo U.S. Attitude Rejected TRADE WITH CHINA DRAWS INTEREST Planes for China Big Rise Unlikely Exports Are Up Concerned About Markets Trade Held 'Risky' | True | By Philip Shabecoff | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/indians-6-in-7th-beat-red-sox-62-kindall-alvis-azcue-drive-in-two.html | INDIANS 6 IN 7TH BEAT RED SOX, 6-2; Kindall, Alvis, Azcue Drive In Two Runs Apiece | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/most-varsities-will-start-workouts-next-sunday-usc-and-oklahoma.html | Most Varsities Will Start Workouts Next Sunday; U.S.C. and Oklahoma Among College Choices Pitfalls Are Ahead East Army Backfield Strong South Iowa and Purdue Shaky Midwest Southwest Far West | True | By Joseph M. Sheehan | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/sports-of-the-times-escape-from-frustration-an-offensive-operative.html | Sports of The Times; Escape From Frustration An Offensive Operative With Deliberate Speed Flag on the Field | True | By Arthur Daley | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/mauritania-bars-pan-am.html | Mauritania Bars Pan Am | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/russians-tell-west-east-germans-hold-test-treaty-rights-a-reply-to.html | Russians Tell West East Germans Hold Test Treaty Rights; A Reply to Western Notes SOVIET INSISTENT ON EAST GERMANY Bonn Contention Disputed The Western Attitude Reaction in Washington Foreign Office Is Silent | True | By Henry Tanner Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/no-betting-allowed-as-6-events-mark-opening-of-fair-trotters-race.html | No Betting Allowed as 6 Events Mark Opening of Fair; Trotters Race for the Sport of It at Westbury | True | By Hill Bradbury Special To the New York Times the New York Times (BY MEYER LIEBOWITZ) | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/barbara-e-epstein-prospective-bride.html | Barbara E. Epstein Prospective Bride | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/6-in-cabinet-quit-at-nehru-request-others-resign-state-posts-to.html | 6 IN CABINET QUIT AT NEHRU REQUEST; Others Resign State Posts to Work on Reorganizing India's Ruling Party Will Reorganize Party 6 IN CABINET QUIT AT NEHRU REQUEST Radio Station an Issue Potential Successors | True | By Thomas F. Brady Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/2-coast-parties-find-1964-issues-gop-attacking-unruh-as-democrats.html | 2 COAST PARTIES FIND 1964 ISSUES; G.O.P. Attacking Unruh as Democrats Fight A-Plant Sponsored Rules Change Opposition Unanimous Republicans Adamant | True | By Lawrence E. Davies Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/son-to-the-fk-gastons-3d.html | Son to the F.K. Gastons 3d | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/chile-hospital-strikers-firm.html | Chile Hospital Strikers Firm | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/convict-now-84-has-spent-64-years-in-prison-illinois-felons.html | Convict, Now 84, Has Spent 64 Years in Prison; Illinois Felon's Incarceration is Believed to Be a Record Is Eligible for Parole but Has No Place to Go if Freed Visit by Reporter | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/airline-fights-death-warrant-northeast-hopes-to-keep-florida-run.html | Airline Fights 'Death Warrant'; Northeast Hopes to Keep Florida Run Despite Ruling Flights to Continue as Company Plans Future Course Continuation Allowed Bitter Criticism | True | By George Horne | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/temple-expands-at-city-location-precast-concrete-and-glass-form-an.html | TEMPLE EXPANDS AT CITY LOCATION; Precast Concrete and Glass Form an Airy New School TEMPLE EXPANDS AT CITY LOCATION | True | By Dudley Dalton | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/hollwood-cause-movie-delegation-set-to-join-racial-march-no-fanfare.html | HOLLYWOOD CAUSE; Movie Delegation Set To Join Racial March No Fanfare Citizen's Right Shadow From the Past | True | By Murray Schumach Hollywood. | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/transport-news-tariff-headache-customs-brokers-burden-to-rise-under.html | TRANSPORT NEWS: TARIFF HEADACHE; Customs Brokers' Burden to Rise Under New Act F.A.A. Scored on Noise Cruise Price Gap Cut | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/valerie-kresky-affianced.html | Valerie Kresky Affianced | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/12yearold-and-frazier-win-national-outboard-crowns.html | 12-Year-Old and Frazier Win National Outboard Crowns | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/shippingmails.html | SHIPPING—MAILS | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/french-yachtsmen-win-505-team-series-for-8th-year-in-row-british.html | French Yachtsmen Win 5-0-5 Team Series for 8th Year in Row; BRITISH TRIO LAST TO DE ELIMINATED Briand, Buffet, Bannequin Extend French Domination in International Sailing Californian Wins Opener | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/greece-frees-war-criminals.html | Greece Frees War Criminals | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/young-churchill-is-writing-a-book-grandson-22-to-tell-story-of.html | YOUNG CHURCHILL IS WRITING A BOOK; Grandson, 22, to Tell Story of 40-Country Journey Tries Out New Piper | True | By Peter Flint | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/sidewalks-part-of-skyscrapers-architects-include-adjacent-walks-in.html | SIDEWALKS PART OF SKYSCRAPERS; Architects Include Adjacent Walks in Design of Building | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/image-and-money-aft-convention-offers-clues-to-public-view-of.html | IMAGE AND MONEY; A.F.T. Convention Offers Clues To Public View of Teachers New Vigor Devastating Effect Confidence Needed | True | By Fred M. Hechinger | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-logical-confusion-of-englands-railways-wonderfully-polite.html | THE LOGICAL CONFUSION OF ENGLAND'S RAILWAYS; Wonderfully Polite Circular Tour High Court Telephone Call Missing Umbrella Efficient Conductor Short Trips | True | By Theodore Prattbritish Railways System | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/problems-grow-for-rural-youth-parley-in-capital-to-take-up-jobs-and.html | PROBLEMS GROW FOR RURAL YOUTH; Parley in Capital to Take Up Jobs and Training 350 Are Taking Part | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/oil-concerns-eye-insurance-field-3-big-producers-take-steps-to.html | OIL CONCERNS EYE INSURANCE FIELD; 3 Big Producers Take Steps to Enter New Business OIL CONCERNS EYE INSURANCE FIELD Machines Tested | True | By Sal R. Nuccio | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/ann-l-wagner-ws-carlisle-3d-marry-in-exeter-mcgrawhill-aide-wed-to.html | Ann L. Wagner, W.S. Carlisle 3d Marry in Exeter; McGraw-Hill Aide Wed to Dartmouth Alumnus In New Hampshire | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/canadians-capture-canoe-title-easily.html | CANADIANS CAPTURE CANOE TITLE EASILY | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/negro-policemen-to-guide-march-2000-marshals-assigned-to-maintain.html | NEGRO POLICEMEN TO GUIDE MARCH; 2,000 Marshals Assigned to Maintain Order In Touch With Police | True | By Robert E. Tomasson | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/hauenstein-victor-in-outboard-racing.html | HAUENSTEIN VICTOR IN OUTBOARD RACING | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/2-more-shipments-of-maalox-listed.html | 2 MORE SHIPMENTS OF MAALOX LISTED | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/washington-the-two-key-assumptions-in-the-missile-debate-kennedys.html | Washington; The Two Key Assumptions in the Missile Debate Kennedy's Conclusions The Cost Estimates | True | By James Reston | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/white-house-aide-gets-tariff-commission-post.html | White House Aide Gets Tariff Commission Post | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/topquality-turf-bluegrass-and-red-fescue-mixtures-are-best-for.html | TOP-QUALITY TURF; Bluegrass and Red Fescue Mixtures Are Best for Lawns in Northeast Room for Improvement Susceptible Group Varieties Available | True | By C. Reed Funkpaul E. Genereux | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/miss-hutchinson-fiance.html | Miss Hutchinson Fiance | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/lord-of-the-flies-film-of-golding-novel-about-castaway-boys-falls.html | 'LORD OF THE FLIES; Film of Golding Novel About Castaway Boys Falls Wide of the Mark Just Suppose Nice Chaps | True | By Bosley Crowther | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/miss-wendy-pyle-prospective-bride.html | Miss Wendy Pyle Prospective Bride | True | Special to The New work TimesMuies | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/britain-warned-by-new-zealand-europe-trade-policy-called-strain-on.html | BRITAIN WARNED BY NEW ZEALAND; 'Europe' Trade Policy Called Strain on Commonwealth Profound Changes Seen | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/mary-e-peterson-will-be-fall-bride.html | Mary E. Peterson Will Be Fall Bride | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-loved-one-is-in-the-slumber-room-laid-out-in-style-loved-one-in.html | The Loved One Is in the Slumber Room, Laid Out in Style; Loved One in the Slumber Room | True | By Richard Gilmanpainting By Byron Thomas. Collection Mr. and Mrs. John McDill. | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/naacp-pickets-protest-plainfield-integration-plan.html | N.A.A.C.P. Pickets Protest Plainfield Integration Plan | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/canada-withdraws-overflight-charge.html | CANADA WITHDRAWS OVERFLIGHT CHARGE | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/indonesians-adopt-budget-spurring-stabilization-plan.html | Indonesians Adopt Budget Spurring Stabilization Plan | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/building-to-get-blast-safeguard-warehouse-is-designed-to-curb.html | BUILDING TO GET BLAST SAFEGUARD; Warehouse Is Designed to Curb Structural Collapse | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/martha-gray-otis-married-to-thomas-h-wright-jr.html | Martha Gray Otis Married To Thomas H. Wright Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/india-is-taking-first-steps-for-building-4th-steel-mill.html | India Is Taking First Steps For Building 4th Steel Mill | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/macmillans-knickers-grieve-wool-industry.html | Macmillan's Knickers Grieve Wool Industry | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-background-buddhist-charges.html | The Background; Buddhist Charges | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/bridge-in-groton-congests-traffic-commuters-evening-rush-jams.html | BRIDGE IN GROTON CONGESTS TRAFFIC; Commuters' Evening Rush Jams Thames Approach | True | By Richard H. Parke Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/hospital-to-gain-from-luncheon-set-for-sept-25-11-twig-units.html | Hospital to Gain From Luncheon Set for Sept. 25; 11 Twig Units Planning a Fashion Show for Eastchester Event | True | Special to The New York TimesErrigo | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/kennedy-and-the-south-democrats-seek-to-head-off-gop-gains-over.html | Kennedy and the South; Democrats Seek to Head Off G.O.P. Gains Over Civil Rights Issue Conservative Candidate Problem in South Local Republicans | True | By Joseph A. Loftus | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/princeton-filing-ivy-lees-papers-publicist-was-counsel-to-the.html | PRINCETON FILING IVY LEE'S PAPERS; Publicist Was Counsel to the Rockefeller Family | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/sabena-promotes-2.html | Sabena Promotes 2 | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/chicago-school-for-chinese-pupils-has-oriental-air.html | Chicago school for Chinese Pupils Has Oriental Air | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/news-of-coins-collecting-a-lowbudget-set-of-paper-money-variety-of.html | NEWS OF COINS; Collecting a Low-Budget Set of Paper Money Variety of Signatures | True | By Herbert C. Bardes | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/out-of-vassar-and-on-the-town-the-codes-and-conduct-of-eight.html | OUT OF VASSAR AND ON THE TOWN; The Codes and Conduct of Eight Alumnae Are Etched in Mary McCarthy's New Novel Vassar | True | By Arthur Mizenerphotograph By Gisele Freund. | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/lucky-birdie-to-cost-golfers-a-pretty-penny.html | Lucky Birdie to Cost Golfers a Pretty Penny | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/karen-glass-bride-of-richard-swope.html | Karen Glass Bride Of Richard Swope | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/dinner-dance-set-by-patriotic-group.html | Dinner Dance Set By Patriotic Group | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/rain-sheds.html | Rain Sheds | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/troubled-minds-troubled.html | Troubled Minds; Troubled | True | By Francis J. Braceland | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/mahoneys-conference-with-hogan-aide-delayed.html | Mahoney's Conference With Hogan Aide Delayed | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/jersey-golf-club-picketed.html | Jersey Golf Club Picketed | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/investors-choose-a-5000-portfolio-investors-pick-5000-portfolio-a.html | 'Investors' Choose A $5,000 Portfolio; 'INVESTORS' PICK $5,000 PORTFOLIO A Dark Horse | True | By Elizabeth M. Fowler | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/twins-buy-phils-pitcher.html | Twins Buy Phils' Pitcher | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/90-college-elevens-select-new-head-coaches-yale-stanford-and-notre.html | 90 College Elevens Select New Head Coaches; Yale, Stanford and Notre Dame Make Command Shifts | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/fg-browne-weds-suzanne-w-pierce.html | F.G. Browne Weds Suzanne W. Pierce | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/safety-features-urged-for-homes.html | SAFETY FEATURES URGED FOR HOMES | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/argentina-and-chile-back-tariff-ties-to-bolster-latins.html | Argentina and Chile Back Tariff Ties to Bolster Latins | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/kenya-party-alliance-ends.html | Kenya Party Alliance Ends | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/companies-raise-sales-of-bonds-5month-total-up-sharply-private.html | COMPANIES RAISE SALES OF BONDS; 5-Month Total Up Sharply --Private Deals Increase COMPANIES RAISE SALES OF BONDS 'Custom Fit' Cited Benefits Held Few | True | By H.j. Maidenberg | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/chicago-bows-30-ford-hurls-6hitter-for-18th-victory-blanchard.html | CHICAGO BOWS, 3-0; Ford Hurls 6-Hitter for 18th Victory-- Blanchard Connects Blanchard Hits No. 13 One Fly to Outfield YANKEES SET BACK WHITE SOX, 3 TO 0 Pepitone Fined $50 A Treat for Fans | True | By John Drebinger | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/marcia-d-pease-and-john-alvord-will-be-married-senior-at-wheelock.html | Marcia D. Pease And John Alvord Will Be Married; Senior at Wheelock Is Fiancee of Student at Trinity College | True | Special to The New York TimesDeford Dechert | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-pullover-cape.html | The Pull-Over Cape | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/grass-for-summer.html | GRASS FOR SUMMER | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-world-of-music-creative-output-of-the-latinamericas-is.html | THE WORLD OF MUSIC; Creative Output of the Latin-Americas Is Attracting More U.S. Scholars HEMIDEMISEMIQUAVERS | True | By Ross Parmenter | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/opinion-of-the-week-at-home-and-abroad-vietnam-morass-us-views.html | Opinion of the Week: At Home and Abroad; VIETNAM MORASS U.S. VIEWS ASIAN VIEWS RAIL DEADLOCK IDEAS AND MEN GERMANYS ROLE | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/cranberry-crop-seen-as-the-third-largest.html | Cranberry Crop Seen As the Third Largest | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/teller-shows-consistency-in-opposing-test-ban-presidents-comment.html | Teller Shows Consistency in Opposing Test Ban; President's Comment | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/african-bid-perils-un-tourist-parley.html | AFRICAN BID PERILS U.N. TOURIST PARLEY | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/music-programs-in-new-york-and-out-of-town.html | Music Programs In New York and Out of Town | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/old-georgia-house-tribute-to-cherokee-chief-cruel-evacuation-chosen.html | OLD GEORGIA HOUSE TRIBUTE TO CHEROKEE CHIEF; Cruel Evacuation Chosen Chief Gift of Indians | True | By Wilma Dykemanpaul Peal Jr. | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/romantic-blacks.html | Romantic Blacks | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/new-york-teachers-on-strike.html | NEW YORK; Teachers on Strike? | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/us-team-to-study-puerto-ric0-disease.html | U.S. TEAM TO STUDY PUERTO RIC0 DISEASE | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/dogs-aid-studies-of-utah-fallout-scientists-also-check-milk-for.html | DOGS AID STUDIES OF UTAH FALLOUT; Scientists Also Check Milk for Radioactive Iodine Body's Radiation Counted. | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/reba-karp-engaged-to-steven-onszag.html | Reba Karp Engaged To Steven Orszag | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/science-notes-space-tests-space-docking-undersea-beacon.html | SCIENCE NOTES: SPACE TESTS; SPACE DOCKING-- UNDERSEA BEACON-- | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/hubert-humphrey-comes-on-strong-the-minnesotan-a-power-in-the.html | Hubert Humphrey Comes On Strong The Minnesotan, a power in the Senate despite his relative youth, has put his mark on major national issues and is likely to do so increasingly in the years ahead. Hubert Humphrey Comes On Strong | True | By Samuel Shaffersenator Humphrey and the President At the White House.-- | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/unlisted-stocks-show-an-advance-increase-in-buying-spurs-risesindex.html | UNLISTED STOCKS SHOW AN ADVANCE; Increase in Buying Spurs Rise--Index Gains 0.93 Siegel Gains Rorer Declines | True | By Alexander R. Hammer | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/basic-steps-to-a-new-lawn.html | BASIC STEPS TO A NEW LAWN | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/mississippians-go-to-polls-tuesday-2-democrats-vie-in-runoff-for.html | MISSISSIPPIANS GO TO POLLS TUESDAY; 2 Democrats Vie in Runoff for Gubernatorial Post G.O.P. Chances Slim 2 Factions Are Cited | True | By John Herbers Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/pacifist-on-hunger-strike.html | Pacifist on Hunger Strike | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-golden-fleece.html | The Golden Fleece | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/footwear-market-slated.html | Footwear Market Slated | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/coralene-fellows-wed-to-fs-mccullough-jr.html | Coralene Fellows Wed To F.S. McCullough Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/letters-muslim-teachings-our-strength-letters-goldwater-boom.html | Letters; MUSLIM TEACHINGS OUR STRENGTH Letters GOLDWATER BOOM 'CHILDREN'S LEADER' 'SLANDEROUS 'FAIREST' SLAVERY'S PRICE MOVIE PRICES 'WHY THE GIN? | True | MALCOLM X,J.J. SINGH,GEORGE A. PROCHAZKA Jr.B. KELLY.MARK UELAND.H. HAYES LANDON,LINDA BLAND,THOMAS G. MORGANSEN,ELIZABETH LIVINGSTON. | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/miss-mcconnell-1959-debutante-becomes-bride-alumna-of-connecticut.html | Miss McConnell, 1959 Debutante, Becomes Bride; Alumna of Connecticut Wed in Brevard, N.C., to David Lowance | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/camera-news-notes-illustrated-catalogue-ymca-show.html | CAMERA NEWS NOTES; Illustrated Catalogue Y.M.C.A. Show | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-shores-of-tripoli-the-shores.html | The Shores Of Tripoli; The Shores | True | By Louis B. Wright | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/return-is-1760-ycazas-mount-beats-favored-amastar-in-111375-race.html | RETURN IS $17.60; Ycaza's Mount Beats Favored Amastar in $11,375 Race Traffic Lightly Supported Duel Out of Contention TRAFFIC, $17.60, FIRST IN HOPEFUL Richest Stakes on Slate | True | By Joe Nichols Special To the New York Timesthe New York Times (BY ERNEST SISTO) | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/everton-victor-in-soccer-opener-champions-top-fulham-30-stoke-city.html | EVERTON VICTOR IN SOCCER OPENER; Champions Top Fulham, 3-0 -- Stoke City Scores Upset Mcllroy Scores Twice Ure on Losing Side | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/20-story-park-avenue-coop-built-with-an-ear-to-quiet-living-new.html | 20 Story Park Avenue Co-op Built With an Ear to Quiet Living New 20-Story, Park Ave. Co-op Built With Ear to Quiet Living | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/connecticut-gop-split-grows-fundraising-methods-at-issue.html | Connecticut G.O.P. Split Grows; Fund-Raising Methods at Issue | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/beyond-the-bazaars-the-hushed-air-of-the-sahara.html | Beyond the Bazaars, the Hushed Air of the Sahara | True | By Freya Stark | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/economy-up.html | Economy Up | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/tips-on-sketchingor-how-to-draw-a-crowd-relentless-hunter.html | TIPS ON SKETCHING--OR HOW TO DRAW A CROWD; Relentless Hunter Fisherman's Garb Carbon Copy Cameras Barred Bottle and Shoe | True | By Michael Berry | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-rising-neckline.html | The Rising Neckline | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/mets-set-record-with-41st-victory-50-verdict-over-cubs-tops-last.html | METS SET RECORD WITH 41ST VICTORY; 5-0 Verdict Over Cubs Tops Last Year's Mark--Willey Yields Six Safeties METS SET RECORD WITH 41ST VICTORY The Good Mudders A Homer by Hickman | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/lefty-gomez-is-hospitalized-by-severe-abdominal-pains.html | Lefty Gomez Is Hospitalized By Severe Abdominal Pains | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/southampton-apt-show.html | Southampton Apt Show | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/advertising-client-conflict-problem-aired-competing-products-said.html | Advertising: Client Conflict Problem Aired; Competing Products Said to Cause Many Accounts Shifts But Some Officials Now Are Indicating Change of Heart P. & G. Move Cited Attitude 'More Relaxed' Unusual Situations | True | By Peter Bart | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/plaid-from-france.html | Plaid From France | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/miss-florence-fremd-bride-of-john-r-lynch.html | Miss Florence Fremd Bride of John R. Lynch | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/paraguay-to-insist-new-internes-serve-9-months-in-rural-areas.html | Paraguay to Insist New Internes Serve 9 Months in Rural Areas; 'Health Posts' Planned Virgin Lands Opened | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/bow-ties-get-nod-at-british-school-warwickshire-headmaster-accents.html | BOW TIES GET NOD AT BRITISH SCHOOL; Warwickshire Headmaster Accents the Practical No More 'Flourescent Socks' | True | By Clyde H. Farnsworth Special To The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/seizure-powers-in-state-debated-2-discuss-proposals-on-role-of.html | SEIZURE POWERS IN STATE DEBATED; 2 Discuss Proposals on Role of Police in Searches | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/elephantine-humor.html | Elephantine Humor | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/cool-weather-aids-outerwear-volume.html | COOL WEATHER AIDS OUTERWEAR VOLUME | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/builder-defies-superstition-by-planning-a-13th-floor.html | Builder Defies Superstition By Planning a 13th Floor | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/joy-manufacturing-elects.html | Joy Manufacturing Elects | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/traffic-growth-jams-autobahns-bonns-highways-not-equal-to-huge.html | TRAFFIC GROWTH JAMS AUTOBAHNS; Bonn's Highways Not Equal to Huge Postwar Load Normal Traffic Doubled Better Trunk Roads Asked | True | Special to The New York TimesCamera Press-Pix | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/chess-open-tourney-in-chicago-lombardy-takes-initiative.html | CHESS OPEN TOURNEY IN CHICAGO; Lombardy Takes Initiative | True | By Al Horowitz | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/four-sailors-win-5th-race-in-row-stieglitz-heinzerling-heinz-and.html | FOUR SAILORS WIN 5TH RACE IN ROW; Stieglitz, Heinzerling, Heinz and Swenson Unbeaten | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/at-home-in-luxury.html | At Home in Luxury | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/swiss-breaks-world-mark-in-european-rifle-shooting.html | Swiss Breaks World Mark In European Rifle Shooting | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/cousy-to-be-put-in-bronze.html | Cousy to Be Put in Bronze | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/sarah-l-brown-attended-by-six-at-her-wedding-father-escorts-bride.html | Sarah L. Brown Attended by Six At Her Wedding; Father Escorts Bride at Marriage in Brewster to Thatcher Brown 3d | True | Special to The New York TimesJay Pe Winburn Jr. | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/jean-dalton-wed-in-detroit.html | Jean Dalton Wed in Detroit | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/father-escorts-anne-c-lattin-at-her-nuptials-alumna-of-pine-manor.html | Father Escorts Anne C. Lattin At Her Nuptials; Alumna of Pine Manor Is Wed to Ens. Ronald O. Drake of Navy | True | Special to The New York TimesDouglas Meaney | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/another-view-of-the-latinamerican-problem-washingtons-desire-to.html | Another View of the Latin-American Problem; Washington's desire to link social reform to economic aid is doing more harm than good, says an observer, who suggests five ways to shore up our 'faltering policy.' The Latin-American Problem | True | BY John Paton Davies Jr.building A School In El Salvador With Alliance For Progress Funds | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/michigan-skipper-is-thistle-victor-harold-boston-scores-as-twoday.html | MICHIGAN SKIPPER IS THISTLE VICTOR; Harold Boston Scores as Two-Day Series Opens | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/cubas-refugees.html | Cuba's Refugees | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/mckinley-ralston-gain-tennis-final-mkinleys-team-gains-net-final.html | McKinley-Ralston Gain Tennis Final; M'KINLEY'S TEAM GAINS NET FINAL First Things First Ralston's Service Broken | True | By Allison Danzig Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/california-nine-beats-stratford-to-win-little-league-title-21-pop.html | California Nine Beats Stratford To Win Little League Title, 2-1; Pop Fly Wins Game | True | By Thomas Buckley Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/lamula-gets-writ-in-ballot-decision.html | LAMULA GETS WRIT IN BALLOT DECISION | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-man-at-the-top-the-man.html | The Man At the Top; The Man | True | By James MacGregor Burns | 1991-06-10 | RE0000528083 | B00000057536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/us-and-euratom-plan-advanced-reactor-joint-development-agreement.html | U.S. and Euratom Plan Advanced Reactor; Joint Development Agreement Will Be Concluded Soon Pact Will Extend Cooperative Work on Peace Uses Emphasis Shifting British to Supply Fuel Success Limited $425 Million Outlay Close Research Bonds Scope Is Widened | | By John W. Finney Special To the New York Times Brussels. | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/judith-c-gimbells-bride-of-benjamin-mendelsund.html | Judith C. Gimbells Bride Of Benjamin Mendelsund | | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/wallace-backed-on-moves-for-64-thousands-of-letters-offer-aid-on.html | WALLACE BACKED ON MOVES FOR '64; Thousands of Letters Offer Aid on Stop-Kennedy Bid | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/gathering-crisis-in-laos.html | Gathering Crisis in Laos | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/highbutton-suit.html | High-Button Suit | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/layered-look.html | Layered Look | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/indians-on-coast-weigh-land-offer-vote-on-29-million-offer-by-us.html | INDIANS ON COAST WEIGH LAND OFFER; Vote on 29 Million Offer by U.S. for California Area A 110-Year Battle Children to Attend, Too | True | | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/stereo-tapes-companies-are-stressing-twin-pak-format-concertos.html | STEREO TAPES; Companies Are Stressing Twin Pak Format Concertos Opera | | By Martin Bookspan | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/space-age-boom-is-bringing-a-revolution-to-the-southeast-project.html | Space Age Boom Is Bringing A Revolution to the Southeast; Project Apollo to Send Man to the Moon Is Concentrated in Arc Along the Gulf From Houston to Florida 1,500 Subcontractors Preliminary Estimate Spectators at Work | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/26-in-band-rescued-from-sinking-float.html | 26 IN BAND RESCUED FROM SINKING FLOAT | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/illinois-will-issue-birth-control-rule.html | ILLINOIS WILL ISSUE BIRTH CONTROL RULE | True | | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/repressions-are-seen-creating-sharp-divisions-in-vietnam-increasing.html | REPRESSIONS ARE SEEN CREATING SHARP DIVISIONS IN VIETNAM; Increasing Buddhist Protests Offer a Spearhead for Dissidence As a Sense of Hopelessness Pervades the Embattled Country Resources Needed Striking Contrast | True | | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/sashed-for-dash.html | Sashed for Dash | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/bridal-in-november-for-naomi-wagman.html | Bridal in November For Naomi Wagman | True | | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/dock-strike-ties-up-aalborg.html | Dock Strike Ties Up Aalborg | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/blacktie-suit.html | Black-Tie Suit | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/marjorie-furrey-is-attended-by-7-at-her-nuptials-medical.html | Marjorie Furrey Is Attended by 7 At Her Nuptials; Medical Technologist Bride of Army Lieut. Stratford Wallace | | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/vietnam-reds-kill-sergeant-4-other-americans-wounded.html | Vietnam Reds Kill Sergeant; 4 other Americans Wounded | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/what-the-marchers-really-want-signs-of-troubled-times-what-the.html | What the Marchers Really Want; Signs of Troubled Times What the Marchers Really Want | | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/casual-by-day.html | Casual By Day | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/concern-is-voiced-on-occupancy-rate-of-office-buildings.html | Concern Is Voiced On Occupancy Rate Of Office Buildings; Profitability Questioned Vacancy Rate High | | By Dudley Dalton | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/what-next-falling-dominoes.html | What Next?; 'Falling Dominoes' | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/son-to-mrs-viederman.html | Son to Mrs. Viederman | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/us-will-expand-atests-in-ground-as-a-safeguard-move-ordered-by.html | U.S. WILL EXPAND A-TESTS IN GROUND AS A SAFEGUARD; Move Ordered by Kennedy in Program for Offsetting Risks in Nuclear Treaty Schweitzer Backs Pact Russell Gets Details U.S. WILL EXPAND A-TESTS IN GROUND Treaty Gains Support | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/new-items-in-shops-products-to-speed-up-or-simplify-work-tape.html | NEW ITEMS IN SHOPS; Products To Speed Up Or Simplify Work TAPE DISPENSER REFINISHING BOOK | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/state-seeks-to-question-valachi-on-what-went-on-at-apalachin-2-to.html | State Seeks to Question Valachi On What Went On at Apalachin; 2 to Serve in Lewisburg | True | By Emanuel Perlmutter | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/miss-gottshall-cornell-alumna-to-be-married-she-is-fiancee-of-lieut.html | Miss Gottshall, Cornell Alumna, To Be Married; She Is Fiance of Lieut. Frederick Cosgrove Jr. of the Army | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/on-the-manhattan-screen-scene.html | ON THE MANHATTAN SCREEN SCENE | True | By Howard Thompson | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/postal-driver-dies-in-crash.html | Postal Driver Dies in Crash | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/u-of-mississippi-acts-to-bolster-faculty-as-professors-resign-race.html | U. of Mississippi Acts to Bolster Faculty as Professors Resign; Race Relations Cited | True | By Fred Powledge Special To The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/vietnam-students-in-japan-begin-fasting-as-protest.html | Vietnam Students in Japan Begin Fasting as Protest | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/pennsylvania-bridal-for-miss-trembath.html | Pennsylvania Bridal For Miss Trembath | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/an-appraisal-of-khrushchev-by-harriman-the-veteran-diplomat-who.html | An Appraisal of Khrushchev by Harriman; The veteran diplomat who negotiated the test-ban treaty in Moscow reviews the political and economic pressures that caused the Russian leader to seek agreement with the West. An Appraisal of Khrushchev by Harriman | True | By W. Averell Harriman | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/party-pullover.html | Party Pull-Over | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/twins-win-1-to-0-on-halls-homer-he-hits-no-24-off-hall-of-orioles.html | TWINS WIN, 1 TO 0, ON HALL'S HOMER; He Hits No. 24 Off Hall of Orioles in Eighth Inning | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/computer-to-make-study-of-venezuelas-economy.html | Computer to Make Study Of Venezuela's Economy | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/greyhound-best-at-danbury-show-ch-rudefs-firefly-is-tops-at-newtown.html | GREYHOUND BEST AT DANBURY SHOW; Ch. Rudefs Firefly Is Tops At Newtown Kennel Club | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/jersey-garden-units-opening.html | Jersey Garden Units Opening | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/once-there-was-a-hero-now-only-his-legend-remains-once-there-was-a.html | Once There Was a Hero, Now Only His Legend Remains; Once There Was a Hero | True | By George Steiner | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/caution-on-antibiotics.html | Caution on Antibiotics | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/great-coat-in-white.html | Great Coat in White | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/weslock-to-lead-canadians-in-americas-cup-golf-at-iowa.html | Weslock to Lead Canadians In Americas Cup Golf at Iowa | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/article-3-no-title.html | Article 3 -- No Title | True | By Karl S. Bernhardt By James Chapin Courtesy Associated American Artists. (COMMUNICATION) | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/on-assignment-with-james-bond.html | On Assignment With James Bond | True | By Anthony Boucher | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/overseas-items-are-pushed-here-foreign-companies-seek-to-lift.html | OVERSEAS ITEMS ARE PUSHED HERE; Foreign Companies Seek to Lift Electronics Sales Dealer Network 28,000 Employes | True | By Alexander R. Hammer | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/bills-top-patriots-as-gilchrist-stars.html | BILLS TOP PATRIOTS AS GILCHRIST STARS | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/anne-c-obrien-is-attended-by-3-at-her-wedding-father-escorts-her-at.html | Anne C. O'Brien Is Attended by 3 At Her Wedding; Father Escorts Her at Marriage in Princeton to Owen Desmond 3d | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/nancy-lewis-is-betrothed.html | Nancy Lewis Is Betrothed | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/ghana-returns-soviet-planes.html | Ghana Returns Soviet Planes | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/civic-unit-scores-housing-record-service-society-notes-lag-in.html | CIVIC UNIT SCORES HOUSING 'RECORD'; Service Society Notes Lag in Albany, but Finds Some Legislative Advances ANTI-BIAS LAW HAILED Annual Digest of Bills Calls Metcalf-Baker Measure 'Major Accomplishment' Serious Disappointment' Housing Review Due CIVIC UNIT SCORES HOUSING RECORD Inviting the Unscrupulous Doing More Harm Jurisdiction Dwindlee | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/in-two-parts.html | In Two Parts | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/lisbon-foe-pushes-drive-on-enclave-rebel-sees-gains-in-fight-for.html | LISBON FOE PUSHES DRIVE ON ENCLAVE; Rebel Sees Gains in Fight for Portuguese Guinea Attacks More Frequent A Force of 10,000 Leaders Are Cape Verdeans | True | By Lloyd Garrison Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/son-to-the-albert-tilts-3d.html | Son to the Albert Tilts 3d | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/gsa-describes-sales-problems-unusual-stipulations-often-attached-to.html | G.S.A. DESCRIBES SALES PROBLEMS; Unusual Stipulations Often Attached to Offers Complex Decisions | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/article-4-no-title.html | Article 4 -- No Title | True | By Craig Claiborneaccessories, Altman'S. Photographed By the New York Times Studio. (BILL ALLER) | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/mrs-streit-takes-title-in-australia.html | MRS. STREIT TAKES TITLE IN AUSTRALIA | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/kowalski-still-waits-for-confirmation-a-political-reprisal.html | Kowalski Still Waits for Confirmation; A Political Reprisal. | True | By Warren Weaver Jr. Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/robert-wheaton-jr-weds-carol-a-cary.html | Robert Wheaton Jr. Weds Carol A. Cary | True | Special to The New York TimesLin Canfield | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/juddforpresident-group-is-formed-in-minneapolis.html | Judd-for-President Group Is Formed in Minneapolis | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/child-to-mrs-fred-rudin.html | Child to Mrs. Fred Rudin | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/bounty-from-tropical-trees-from-peru-size-of-an-orange-like-a-pine.html | BOUNTY FROM TROPICAL TREES; From Peru Size of an Orange Like a Pine Cone | True | By Alma Chesnut Moore | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/paula-m-berry-teacher-plans-winter-nuptials-alumna-of-connecticut.html | Paula M. Berry, Teacher, Plans Winter Nuptials; Alumna of Connecticut Is Betrothed to Dr. Michael Langsam | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/clifford-odets-the-late-writer-had-exalted-ideals-political-reality.html | CLIFFORD ODETS; The Late Writer Had 'Exalted Ideals' Political Reality Sound of Torment | True | By Harold Clurman | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-world-words-on-tests-dr-tellers-assault-khrushchevs-friend.html | THE WORLD; Words on Tests Dr. Teller's Assault Khrushchev's Friend Unity the Theme | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/gen-fj-mmorrow-of-redstone-center.html | GEN. F.J. M'MORROW OF REDSTONE CENTER | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/food-stamps-become-new-currency-needy-families-are-making-increased.html | Food Stamps Become New 'Currency'; Needy Families Are Making Increased Use of Coupons NEW 'CURRENCY': THE FOOD STAMP | True | By William D. Smith | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/peter-voorhees-apgar-marries-miss-sumner.html | Peter Voorhees Apgar Marries Miss Sumner | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/peking-exploits-splits-with-moscow-over-the-test-ban-communist.html | PEKING EXPLOITS SPLITS WITH MOSCOW OVER THE TEST BAN; Communist China Devotes a Major Propaganda Effort to Picturing Itself as a Champion for Nations Outside the Nuclear Club Echoes Travel Far Peking's Strategy | True | By Robert Trumbull Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/grahamhill-wins-auto-club-event-tommy-hitchcock-3d-is-hurt-in-crash.html | GRAHAMHILL WINS AUTO CLUB EVENT; Tommy Hitchcock 3d Is Hurt in Crash at 100 M.P.H. | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/pergallon-price-for-milk-sought-bronx-democrat-pledges-to-fight-for.html | PER-GALLON PRICE FOR MILK SOUGHT; Bronx Democrat Pledges to Fight for Savings Flynn Discusses Buses | True | By Richard P. Hunt | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/crisis-in-vietnam-repercussions-are-felt-throughout-asia-washington.html | CRISIS IN VIETNAM; REPERCUSSIONS ARE FELT THROUGHOUT ASIA; Washington Fears Course of the Diem Government Will Weaken West's Security in Area Any Communist Gains in South Vietnam Could Threaten Many Nations in Southeast Asia Center Piece Pakistan Bitter Situation Reversed Political Opposition | True | By Tad Szulc Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-road-to-outside.html | The Road To Outside | True | By Martin Dibner | 1991-06-10 | RE0000528083 | B00000057536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/a-self-portrait-miss-bourkewhite-tells-experiences-as-photographer.html | A SELF PORTRAIT; Miss Bourke-White Tells Experiences As Photographer in Autobiography Cover Debut NEW LAB-INDEX BUILT-IN ELECTRONIC NEW HAMPSHIRE GUIDE | | By Jacob Deschin | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/new-patterns-for-city-housing.html | New Patterns For City Housing | True | By Ada Louise Huxtable | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/older-catholics-to-get-seminary-institute-in-massachusetts-will.html | OLDER CATHOLICS TO GET SEMINARY; Institute in Massachusetts Will Open Next Year | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/longer-un-stay-in-congo-sought-adoula-and-west-unwilling-to-see.html | LONGER U.N. STAY IN CONGO SOUGHT; Adoula and West Unwilling to See Troops Go Dec. 31 Civilians Will Take Over | True | By Thomas J. Hamilton Special To The New York Times. | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/malayans-to-urge-intervention.html | Malayans to Urge Intervention | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/water-water-everywhere-but-the-dutch-find-life-on-the-beach-so.html | WATER, WATER EVERYWHERE; But the Dutch Find Life on the Beach So Entertaining That Their Bathing Suits Rarely, If Ever, Get Wet The 'Foreigners' Swim Herring Handling Wrapped in Wicker Marathon Walks The 'Spectaculars' | True | By Jules B. Farber | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/hospital-patients-safe-in-fire.html | Hospital Patients Safe in Fire | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/now-the-march-civil-rights-climax-court-actions-negroes-militant.html | Now the March; Civil Rights Climax Court Actions Negroes Militant City Hall Incident | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/protest-marches-are-nothing-new-to-nations-capital-rights-of.html | Protest Marches Are Nothing New to Nation's Capital; Rights of Assembly and Petition Are in Constitution Cosey's Army of '94 Early Example of Demonstration 'Peaceable Assembly' Start in Early Spring Left from New York Interviewed Hoover Rail Yard Seized Decision Anniversary | True | By Nan Robertson Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-world-of-stamps-canada-to-mark-start-of-postal-service-vignette.html | THE WORLD OF STAMPS; Canada to Mark Start Of Postal Service Vignette and Map FAIRY TALE BIRDS COOPERATIVE SALES RISE MALAYSIA FOUNDERS OF AMERICA PAPER VARIETY | True | By David Lidman | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/salem-landmark-peabody-museum-founded-in-1799-harbors-treasure-of.html | SALEM LANDMARK; Peabody Museum, Founded in 1799, Harbors Treasure of Sailing Lore Admired Collection Scrimshaw Collection Privateer Port | True | By Philip R. Smith Jr.ward Allan Howe | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/elizabeth-c-miller-bride-of-a-director.html | Elizabeth C. Miller Bride of a Director | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/wood-field-and-stream-tuna-fail-to-cooperate-in-tournament-as-lines.html | Wood, Field and Stream; Tuna Fail to Cooperate in Tournament As Lines Stay Empty Again | True | By Michael Strauss Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/washington-ball-will-be-a-benefit-of-project-hope-annual-event.html | Washington Ball Will Be a Benefit Of Project Hope; Annual Event Planned at Pan American Union on Sept. 13 'Youngest Committee' | True | By Philip H. Dougherty | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/news-notes-classroom-and-campus-most-physics-doctorates-come-from.html | NEWS NOTES; CLASSROOM AND CAMPUS Most Physics Doctorates Come From Few Institutions; Concern Over Suppression CONCENTRATION-- FREE SPEECH-- EARLY MASTERY-- PERSONAL-- HOME ECONOMICS-- | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/irish-leader-to-visit-us.html | Irish Leader to Visit U.S. | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/long-on-drama.html | Long on Drama | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/big-battle-seen-in-chicken-war-us-and-common-markets-farm-economics.html | BIG BATTLE SEEN IN 'CHICKEN WAR'; U.S. and Common Market's Farm Economies Affected Other Increases Seen Most in Surplus BIG BATTLE SEEN IN 'CHICKEN WAR' Mass Production | True | By J.h. Carmical | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/rr-fogarty-to-marry-kathleen-f-cavanaugh.html | R.R. Fogarty to Marry Kathleen F. Cavanaugh | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/some-singers-with-individuality-and-flair-matured-enthusiasm.html | SOME SINGERS WITH INDIVIDUALITY AND FLAIR; Matured Enthusiasm | True | By John S. Wilson | 1991-06-10 | RE0000528083 | B00000057536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/man-is-known-too-by-the-company-he-keeps-in-the-realm-of-nature.html | Man Is Known, Too, by the Company He Keeps in the Realm of Nature | True | By Ruth Moore | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/turncape.html | Turn-Cape | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/article-5-no-title.html | Article 5 -- No Title | True | By George O'Brienphotographed By Louis Reens and the New York Times Studio. (BILL ALLER) | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/eleanor-hunt-is-married-in-suburbs-graduate-of-bennett-bride-of.html | Eleanor Hunt Is Married in Suburbs; Graduate of Bennett Bride of Wynn M. Rainholt 3d | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/linda-a-mcdonald-is-married-in-iowa.html | Linda A. McDonald Is Married in Iowa | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/thick-black-lace.html | Thick Black Lace | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/rifle-match-taken-by-army-sergeant.html | RIFLE MATCH TAKEN BY ARMY SERGEANT | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/ceylonese-temple-is-robbed.html | Ceylonese Temple Is Robbed | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/miss-dale-ware-married.html | Miss Dale Ware Married | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/northeast-loses-florida-run.html | NORTHEAST LOSES FLORIDA RUN | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/we-the-people-and-how-we-grew.html | We the People and How We Grew | True | By Marcus Cunliffe | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/seminar-on-real-estate-to-be-offered-at-nyu.html | Seminar on Real Estate To Be Offered at N.Y.U. | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/aluminum-products-standard.html | Aluminum Products Standard | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/kellands-days-of-writing-over-prolific-author-82-planning-no-more.html | KELLAND'S DAYS OF WRITING OVER; Prolific Author, 82, Planning No More Works of Fiction Essentially One Character Author A Widower | True | By Gladwin Hill Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/mark-set-at-17-pennel-tops-record-in-first-attempt-but-fails-at-173.html | MARK SET AT 17-; Pennel Tops Record in First Attempt but Fails at 17-3 7/8 'A Perfect Day' 17- VAULT MARK IS SET BY PENNEL More For Pinned Today | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/job-agency-aids-men-in-wall-st-finds-work-for-specialists-in.html | JOB AGENCY AIDS MEN IN WALL ST.; Finds Work for Specialists in Financial Fields JOB AGENCY AIDS MEN IN WALL ST. Problem Noted Listed Exclusively Study Is Urged | True | By William M. Freeman | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/foreign-aid-a-report-on-the-nations-attitude-there-are-questions.html | FOREIGN AID: A REPORT ON THE NATION'S ATTITUDE; There Are Questions About What the Program Has Accomplished And the Burden of Its Continuing Cost to the Taxpayer 'Too Much' Time for Change Average Voter | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/batons-beat-in-antebellum-hotel-conductors-train-where-confederate.html | BATONS BEAT IN ANTEBELLUM HOTEL; Conductors Train Where Confederate Belles And Beaux Trod Special Gift | True | By Alan Rich Orkney Springs, Va.the New York Times (BY GEORGE TAMES) | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/gonzalez-outpunches-rivero-and-registers-unanimous-10round-decision.html | Gonzalez Outpunches Rivero and Registers Unanimous 10-Round Decision; ARGENTINE FAILS TO LAND AS OFTEN Rivero, Noted for Knockout Ability, Unable to Floor Gonzalez, 13-5 Favorite Six Punches to One Bizzaro Better Marksman | True | By Deane McGowen | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/growing-hospital-costs-labor-expenses-rose-333-since-1946.html | Growing Hospital Costs; Labor Expenses Rose 333% Since 1946; Administrators Will Discuss Problems 1,762,957 Employed Life Expectancy Up | True | By Howard A. Rusk, M.d. | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/barbara-letcher-engaged-to-wed-james-c-skelton-wedding-in-march-is.html | Barbara Letcher Engaged to Wed James C. Skelton; Wedding in March Is Planned by Seniors at Northwestern | True | Bradford Bachrach | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/kost-anecki-ahead-after-2-finn-races.html | KOST ANECKI AHEAD AFTER 2 FINN RACES | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/reopening-the-eximbank.html | Reopening the Eximbank | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/north-of-boston-wreck-of-old-ship-at-rockport-mass-surrounded-by-an.html | NORTH OF BOSTON; Wreck of Old Ship at Rockport, Mass., Surrounded by an Aura of Mystery Harbor Surprise Former Glory Towed by Hand | True | By Victor H. Lawnthe New York Timesjohn J. Fields (BY SAM FALK) | 1991-06-10 | RE0000528083 | B00000057536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/40000-from-new-york-area-to-take-part-in-capital-march-bus.html | 40,000 From New York Area To Take Part in Capital March; Bus Companies Strained 50 Buses From U.A.W Each Group on Its Own | True | By M.s. Handler | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/two-sailing-prizes-are-gained-by-hall.html | TWO SAILING PRIZES ARE GAINED BY HALL | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/directors-of-2-boston-agencies-become-embroiled-in-politics.html | Directors of 2 Boston Agencies Become Embroiled in Politics | True | By John H. Fenton Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/tito-gains-prestigt-thaw-between-east-and-west-has-enhanced-image.html | TITO GAINS PRESTIGE; Thaw Between East and West Has Enhanced Image Of Yugoslavia's Independent Communist Leader No Traces Warm to the West | True | By David Binder Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/india-drought-ends-in-floods.html | India Drought Ends in Floods | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/tv-looks-at-nature-krutch-guides-viewers-on-desert-journey.html | TV LOOKS AT NATURE; Krutch Guides Viewers On Desert Journey Authority Speaks Real Enemy | True | By John P. Shanley | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/race-strife-held-blow-to-america-us-prestige-abroad-has-suffered.html | RACE STRIFE HELD BLOW TO AMERICA; U.S. Prestige Abroad Has Suffered, Scientists Say Protesters Are Backed Easy to Be Fair | True | By Emma Harrison Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/mrs-roy-won-3-and-2.html | Mrs. Roy Won, 3 and 2 | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/martin-eigen-marries-joan-hirsch-in-queens.html | Martin Eigen Marries Joan Hirsch in Queens | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/where-are-the-playwrights.html | WHERE ARE THE PLAYWRIGHTS? | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/modern-announcersno-pearshaped-tones-preliminary-step-extra-income.html | MODERN ANNOUNCERS-- NO PEAR-SHAPED TONES; Preliminary Step Extra Income | True | By John P. Callahan | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/canadian-urges-eastwest-links-external-affairs-minister-criticizes.html | CANADIAN URGES EAST-WEST LINKS; External Affairs Minister Criticizes U.S. on China | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/economic-indicators.html | Economic Indicators | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/west-indies-lead-is-cut-in-cricket-murray-sets-wickets-mark-in.html | WEST INDIES LEAD IS CUT IN CRICKET; Murray Sets Wickets Mark in Match With England | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/watch-for-a-golden-burst-of-knowledge.html | Watch for a Golden Burst of Knowledge | True | By Robert Schwartz | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/khrushchev-bids-yugoslavia-build-ships-as-partner-khrushchev-urges.html | Khrushchev Bids Yugoslavia Build Ships as Partner; KHRUSHCHEV URGES SHIPBUILDING TIE Red Quarrels Deplored | True | By David Binder Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/japanese-study-a-hinged-vessel-shin-mitsubishi-says-design-would.html | JAPANESE STUDY A HINGED VESSEL; Shin Mitsubishi Says Design Would Cut Costs Initial Tests Successful Thicker Plates Used | True | By Emerson Chapin Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/letters-to-the-times-what-future-for-the-pact-norman-cousins.html | Letters to The Times; What Future for the Pact? Norman Cousins Reminds Us That Test Ban's Purpose Is Peace Books by Americans Stabilizing Price of Coffee To Aid Negro Employment Business Groups and Professions Urged to Plan Economic Program | True | NORMAN COUSINS,KIM ZEITLIN,GEORGE MASSELMAN,JEROME GOTKIN. | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-red-cross-a-century-of-dedication-the-red-cross-disaster-in.html | The Red Cross-- A Century of Dedication; The Red Cross DISASTER IN IRAN RELIEF FOR ALGERIA TRACING THE MISSING | True | BY Joseph Wechsberg | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/braves-6hitter-tops-dodgers-21-shaw-helps-lemaster-gain-10th.html | BRAVES 6-HITTER TOPS DODGERS, 2-1; Shaw Helps Lemaster Gain 10th Victory-- Los Angeles Keeps Its 5 - Game Lead BRAVES 6-HITTER TOPS DODGERS, 2-1 | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/haida-shapurian-richard-t-sale-marry-in-capital-bride-is-escorted.html | Haida Shapurian, Richard T. Sale Marry in Capital; Bride Is Escorted by Her Father, Aide of Iranian Embassy | True | Special to The New York Timesde Kun | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/girl-missing-after-boat-overturns-off-the-bronx.html | Girl Missing After Boat Overturns Off the Bronx | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/russians-clash-on-genetic-idea-lysenko-faction-appears-to-gain-high.html | RUSSIANS CLASH ON GENETIC IDEA; Lysenko Faction Appears to Gain High Party Support Lysenko Theory Defends Proceedings | True | By Harry Schwartz | 1991-06-10 | RE0000528083 | B00000057536 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/miss-faith-low-is-wed-in-east-islip-father-escorts-her-at-marriage.html | Miss Faith Low Is Wed in East Islip; Father Escorts Her at Marriage on L.I. to Edgar Humann | True | Special to The New York TimesJay Te Winburn Jr. | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/2-gis-are-targets-of-latins-attacks.html | 2 GI'S ARE TARGETS OF LATIN'S ATTACKS | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/mrs-arnold-bossi-has-son.html | Mrs. Arnold Bossi Has Son | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/mountain-in-wyoming-scaled-by-mcnamara.html | Mountain in Wyoming Scaled by McNamara | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/upstate-opera-is-run-by-jack-of-all-trades.html | UPSTATE OPERA IS RUN BY JACK OF ALL TRADES | True | By Theodore Strongin Diamond Point, N.y.richard Saunders-Scope | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/hurricane-grows-severe-but-stays-far-out-to-sea.html | Hurricane Grows 'Severe' But Stays Far Out to Sea | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/colleges-to-introduce-confusing-rule-that-allows-some-free.html | Colleges to Introduce Confusing Rule That Allows Some Free Substitution; SPECIALISTS HURT BY NEW PROVISION Controversial Clause Bars Mass Substitution When Ball Changes Hands | True | By Frank Litsky | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/lombardy-wins-us-chess-open-tiebreaking-gives-him-the-championship.html | LOMBARDY WINS U.S. CHESS OPEN; Tie-Breaking Gives Him the Championship Over Byrne Oversteps Time Limit | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/and-a-crow-in-the-belfry.html | | True | By Hal Borland | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/ceylonese-leftists-unity-program-flounders-revolution-theory-upsets.html | Ceylonese Leftists' Unity Program Flounders; Revolution' Theory Upsets Parliamentarians' Plans for Marxist Grouping Theory an Obstacle Coalition Now 1959 Approved Succession Since 1959 | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/eastern-katanga-cabinet-keeps-tshombe-ministers.html | Eastern Katanga's Cabinet Keeps Tshombe Ministers | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/revised-manual-issued-by-construction-unit.html | Revised Manual Issued By Construction Unit | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/brooklyn-apartments-open.html | Brooklyn Apartments Open | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/mortgage-delinquency-up-slightly-in-quarter.html | Mortgage Delinquency Up Slightly in Quarter | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/fireside-furs.html | Fireside Furs | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/news-of-the-rialto-international-lady-versatile-actress.html | NEWS OF THE RIALTO; INTERNATIONAL LADY-- Versatile Actress | True | By Paul Gardner | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/experts-hail-auto-industry-on-use-of-seat-belts.html | Experts Hail Auto Industry on Use of Seat Belts | True | By Joseph C. Ingraham | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/modern-tools-lighten-the-chores.html | MODERN TOOLS LIGHTEN THE CHORES | True | Ames, Gravely, Toro and Jacobsen | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/june-auslander-alfred-wells-jr-married-on-li-father-escorts-bride.html | June Auslander, Alfred Wells Jr. Married on L.I.; Father Escorts Bride at Wedding in Hewlett-- Seven Attend Her | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/up-goes-the-boot.html | Up Goes the Boot | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/touch-of-white.html | Touch of White | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/old-european-dog-newcomer-here-puli-is-a-rare-breed-in-this-country.html | Old European Dog Newcomer Here; Puli Is a Rare Breed in This Country  Even Today | True | By Walter R. Fletcherwilliam Brown | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/city-s-first-hoist-for-people-in-use-exterior-elevator-employ-ed-vo.html | CITY'S FIRST HOIST FOR PEOPLE IN USE; Exterior Elevator Employed to Carry Construction Men Rises 300 ft. a Minute | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/threeact-drama.html | Three-Act Drama | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/mrs-goodman-has-son.html | Mrs. Goodman Has Son | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/northern-dancer-530-wins.html | Northern Dancer, $5.30, Wins | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/hk-porter-to-form-division.html | H.K. Porter to Form Division | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/home-for-the-evening.html | Home for, the Evening | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/law-student-fiance-of-patricia-g-pitkin.html | Law Student Fiance Of Patricia G. Pitkin | True | Special to The New York TimesCoda. | 1991-06-10 | RE0000528083 | B00000057536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/280car-municipal-garage-is-proposed-for-the-bronx.html | 280-Car Municipal Garage Is Proposed for the Bronx | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/prisoners-volunteer-to-test-new-drugs-for-research.html | Prisoners Volunteer to Test New Drugs for Research | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/simply-ruffled.html | Simply Ruffled | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/driveway-repairs-sealers-restore-worn-blacktop-surfaces-larger.html | DRIVEWAY REPAIRS; Sealers Restore Worn Blacktop Surfaces Larger Holes Level Surface | True | By Bernard Gladstoneallied Chemical Corp.instant Pave | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/off-the-slope.html | Off the Slope | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/doctor-freed-in-killing.html | Doctor Freed in Killing | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/nhu-declares-americans-are-deceived-by-buddhists-family-front.html | Nhu Declares Americans Are Deceived by Buddhists; Family Front Broken NHU ASSERTS U.S. IS BEING DECEIVED Dispatches Censored Grievances to Be Discussed | True | By Robert Trumbull Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/teamsters-scored-as-hoodlum-union.html | TEAMSTERS SCORED AS 'HOODLUM' UNION | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/heidi-wood-bride-of-christopher-taft.html | Heidi Wood Bride Of Christopher Taft | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/ann-gardner-bride-of-ens-john-wade.html | Ann Gardner Bride Of Ens. John Wade | True | Montague Everett | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/glen-gray-band-leader-dies-headed-casa-loma-orchestra-leader-of.html | Glen Gray, Band Leader, Dies; Headed Casa Loma Orchestra; Leader of Cooperative Group Was 63--Retired in '50 When Unit Broke Up | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/thompson-takes-lead-with-3-laps-to-go-and-wins-glen-classic-auto.html | Thompson Takes Lead With 3 Laps to Go and Wins Glen Classic Auto Race; RICHARDS SECOND IN 30-LAP EVENT Hour Leads Until Broken Axle Forces Him Out in Final Stages of Race Hansgen Takes Cup | True | By Frank M. Blunk Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/kennedy-studies-reports-at-cape-south-vietnam-crisis-is-his-chief.html | KENNEDY STUDIES REPORTS AT CAPE; South Vietnam Crisis Is His Chief Weekend Concern Studies Cable Reports | True | By Marjorie Hunter Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/schollander-and-us-relay-team-break-world-swimming-records.html | Schollander and U.S. Relay Team Break World Swimming Records; AMERICANS TAKE OSAKA MEET LEAD Japanese Trail by 23-12-- Schollander Lowers Mark in 200-Meter Free-Style | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/fall-63-forecast.html | Fall '63 Forecast | True | BY Patricia Petersonphotographs On Pages 56 and 57 By James Moore. All Sketches, Unless Otherwise Specified, By Fran Antonio Lopez. | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/vacation-varieties.html | Vacation Varieties | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/a-world-touchingly-unbeautiful.html | A World Touchingly, Unbeautiful | True | By Gerald Sykespainting By Lilian MacKendrick. Collection Mr. and Mrs. Morton Webster. Courtesy Hirschi and Adler Galleries, Inc. | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/negro-militance-surprises-whites-in-bayou-area-little-aloofness.html | Negro Militance Surprises Whites in Bayou Area; Little Aloofness Found Demands Are Rejected Stage March on Jail | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/katherine-clark-wed-to-thomas-shafer-jr.html | Katherine Clark Wed To Thomas Shafer Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/bulgaria-seeking-accord-in-greece-replies-to-note-that-asked.html | BULGARIA SEEKING ACCORD IN GREECE; Replies to Note That Asked Settlement of Differences Other Issues Involved | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/hirohitos-daughter-ailing.html | Hirohito's Daughter Ailing | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/greensward-planning-place-in-the-sun-on-the-level-easier-edging.html | GREENSWARD PLANNING; Place in the Sun On the Level Easier Edging | True | By John R. Rebhan | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/radio-concerts.html | RADIO CONCERTS | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/kenneth-markwell-64-aide-with-office-of-civil-defense.html | Kenneth Markwell, 64, Aide With Office of Civil Defense | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/cavalry-salutes-stroessner-rule-thrills-and-spills-usher-in.html | CAVALRY SALUTES STROESSNER RULE; Thrills and Spills Usher In Paraguayan's New Term | True | By Edward C. Burks Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/ben-bella-facing-doubts-on-power-but-constitutions-adoption-is.html | BEN BELLA FACING DOUBTS ON POWER; But Constitution's Adoption Is Still Seen as Likely Backers Have Reservations President Given Veto | True | By Peter Braestrup Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/jersey-motorist-75-turns-in-her-license.html | Jersey Motorist, 75, Turns in Her License | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/richard-b-davidson-weds-judith-reeve.html | Richard B. Davidson Weds Judith Reeve | True | Special to The New York TimesA. Laviosa | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/miss-carol-j-de-luca-wed-to-j-j-karamon.html | Miss Carol J. de Luca Wed to J.J. Karamon | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/child-to-mrs-wh-hazen.html | Child to Mrs. W.H. Hazen | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/jamaica-youth-stabbed-to-death-by-a-passerby.html | Jamaica Youth Stabbed To Death by a Passerby | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/aluminum-production-set-a-record-in-july.html | Aluminum Production Set a Record in July | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/israeli-liners-stops-listed.html | Israeli Liner's Stops Listed | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/law-clerk-wins-case-for-drivers-gains-victory-after-arrest-on.html | LAW CLERK WINS CASE FOR DRIVERS; Gains Victory After Arrest on Equipment Failure Law Sought in Albany | True | By Lawrence O'Kane | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/notes-from-the-field-of-travel-three-flights-weekly-forum-in.html | NOTES FROM THE FIELD OF TRAVEL; Three Flights Weekly FORUM IN VIRGINIA FOLK FESTIVAL MEXICAN STOPOVER ANTIQUE CARS CHICAGO PACKAGE PLAN SEA-AIR HOLIDAY TOURS SPEARFISHING FISHING IN IRELAND MASSACHUSETTS FETE HERE AND THERE | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/packers-20point-2d-half-tops-bears-267-colts-win-in-last-6-seconds.html | Packers' 20-Point 2d Half Tops Bears, 26-7; Colts Win in Last 6 Seconds; WADE'S FIELD GOAL DOWNS STEELERS 10-Yard Kick Decides 17-14 Game--Packers Overcome 7-6 Half-Time Deficit | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/bromfield-takes-210-sailing-title-boston-bay-skipper-wins-crown-for.html | BROMFIELD TAKES 210 SAILING TITLE; Boston Bay Skipper Wins Crown for Third Time | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/a-civil-war-story-being-done-for-tv.html | A CIVIL WAR STORY BEING DONE FOR TV | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/jayne-m-piper-nyu-alumna-becomes-bride-teacher-and-nathaniel.html | Jayne M. Piper, N.Y.U. Alumna, Becomes Bride; Teacher and Nathaniel Huggins 3d Wed in Larchmont Church | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/crimson-satan-triumphs-carry-back-is-through-second-comeback-try.html | Crimson Satan Triumphs; Carry Back Is Through; Second Comeback Try $113,150 STAKES TO CRIMSON SATAN | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/50000-at-first-day-of-long-island-fair.html | 50,000 AT FIRST DAY OF LONG ISLAND FAIR | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/junior-achievement-here-chooses-a-new-president.html | Junior Achievement Here Chooses a New President | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/banks-in-state-increased-loans-to-farmers-6-in-62.html | Banks in State Increased Loans to Farmers 6% in '62 | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/plantlife-museum-insectivorous-species-grow-on-long-island.html | PLANTLIFE 'MUSEUM'; Insectivorous Species Grow on Long Island | True | By Byron Porterfielddoren S. Ryker | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/challenges-for-nehru-there-is-an-uneasy-feeling-despite-strong.html | Challenges for Nehru; There Is an Uneasy Feeling Despite Strong Defeat of Censure Motion Random Defense The Opposition Grouping Dilemma for Nehru | True | By Thomas F. Brady | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/adzhubeis-to-visit-finland.html | Adzhubeis to Visit Finland | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/dada-dada-avant-garde-doings-to-pepper-up-the-town-nonsense-word.html | DADA, DADA; Avant-Garde Doings to Pepper Up the Town Nonsense Word Painters Joined | True | By Harold C. Schonberg | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/submarine-commissioned.html | Submarine Commissioned | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/reyling-takes-yacht-race.html | Reyling Takes Yacht Race | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/new-wraps.html | New Wraps | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/bruce-smith-3d-and-miss-moore-marry-in-denver-60-graduate-of-yale.html | Bruce Smith 3d And Miss Moore Marry in Denver; '60 Graduate of Yale and Debutante in '57 Wed at St. John's | True | Special to The New York TimesLaimson | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/at-t-building-gets-bath-for-its-birthday.html | A.T. & T. Building Gets Bath for Its Birthday | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/martiallaw-signs-scraped-from-us-office-in-saigon.html | Martial-Law Signs Scraped From U.S. Office in Saigon | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/paris-marks-the-19th-year-of-liberation-from-nazis.html | Paris Marks the 19th Year Of Liberation From Nazis | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/warren-a-icke-weds-miss-nancy-j-bierds.html | Warren A. Icke Weds Miss Nancy J. Bierds | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/ens-william-anderson-kirk-marries-martha-b-bailey.html | Ens. William Anderson Kirk Marries Martha B. Bailey | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/oregon-will-vote-oct-15-on-tax-increase-program.html | Oregon Will Vote Oct. 15 On Tax Increase Program | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/marjorie-callan-a-bride.html | Marjorie Callan a Bride | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/congress-lags-far-behind-its-schedule-prospects-of-adjournment.html | CONGRESS LAGS FAR BEHIND ITS SCHEDULE; Prospects of Adjournment Before Labor Day Have Now Given Way to a Date as Target Rights Crisis Other Legislation 'What's the Rush?' Test Ban Accord | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/figure-of-hadrian-is-dug-up-in-greece.html | FIGURE OF HADRIAN IS DUG UP IN GREECE | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/judith-brean-is-bride-of-arthur-travers-jr.html | Judith Brean Is Bride Of Arthur Travers Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/little-elsies-boer-war.html | Little Elsie's Boer War | True | By Tom Hopkinson | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/margaret-kohn-hollins-alumna-is-future-bride-60-debutante-fiancee.html | Margaret Kohn, Hollins Alumna, Is Future Bride; '60 Debutante Fiancee of Dr. D.L. McCall Jr. Alabama Graduate | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/3-berliners-disarm-red-guards-to-flee.html | 3 BERLINERS DISARM RED GUARDS TO FLEE | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/gop-in-westport-conn-girds-for-hard-campaign.html | G.O.P. in Westport, Conn., Girds for Hard Campaign | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-merchants-view-retailers-making-a-smooth-transition-from-summer.html | The Merchant's View; Retailers Making a Smooth Transition From Summer Lines to Fall Business Buying Power Rises Apprehension Noted | True | By Herbert Koshetz | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/immoralist-begins-week-at-church-in-rutherford.html | 'Immoralist' Begins Week At Church in Rutherford | True | Special to The New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/waistline-going-down.html | Waistline Going Down | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/the-meaning-of-the-letter.html | The Meaning of the Letter | True | By Ray Pierre Corsini | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/exile-from-saigon-arrives-to-present-appeal-to-kennedy.html | Exile From Saigon Arrives to Present Appeal to Kennedy | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/wheres-the-best-smoked-salmon.html | Where's the Best Smoked Salmon? | True | By Paul V. Beckley | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/rights-panel-enters-city-school-dispute-city-rights-body-to-help.html | Rights Panel Enters City School Dispute; CITY RIGHTS BODY TO HELP SCHOOLS Full Plan Demanded Sit-In Continues | True | By Martin Arnold | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/katherine-sparks-is-wed.html | Katherine Sparks Is Wed | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/modern-problem-far-out-dance-music-raises-protests.html | 'MODERN' PROBLEM; 'Far Out' Dance Music Raises Protests | True | By Allen Hughesmartha Swope | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/wheeling-racing-is-approved.html | Wheeling Racing Is Approved | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/mososoo-in-peru-to-study-aid-finds-concern-over-house-cut.html | Mososoo, in Peru to Study Aid, Finds Concern Over House Cut | True | By Juan de Onis Special To the New York Times | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/flatbush-suites-ready.html | Flatbush Suites Ready | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-25 | 1963-08-25 | https://www.nytimes.com/1963/08/25/archives/giants-top-reds-43-on-hillers-basesfilled-single-2-out-in-12th.html | Giants Top Reds, 4-3, on Hiller's Bases-Filled Single With 2 Out in 12th; LARSEN TRIUMPHS IN RELIEF EFFORT Allows Only 2 Hits in 7 2/3 Innings--Mays Raises His Average on 2 Safeties | True | | 1991-06-10 | RE0000528083 | B00000057536 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/cuba-reverts-to-nature.html | Cuba Reverts to Nature | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/high-court-stays-claims-on-vessel-slates-review-of-decision-on.html | HIGH COURT STAYS CLAIMS ON VESSEL; Slates Review of Decision on Emilia Bankruptcy Sale Cargo an Obstacle | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/hospital-to-study-methods-of-automatic-data-storing.html | Hospital to Study Methods Of Automatic Data Storing | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/sid-caesar-returns-to-n-b-c-to-film-his-show-for-abc-talk-and-cigar.html | Sid Caesar Returns to N. B. C. To Film His Show for A.B.C; Talk and Cigar Smoke They're Off | True | By Val Adams | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/viking-field-goal-tops-giants-1716-in-last-12-seconds-18yard-cox.html | Viking Field Goal Tops Giants, 17-16, in Last 12 Seconds; 18-YARD COX KICK CAPS LATE RALLY McCormick Drives Victors 70 Yards to Set Up Score --Four Giants Injured Gifford's Injury Slight McElhenny Runs Well | True | By William N. Wallace Special To the New-York Times. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/mary-the-mule-outdoes-tractors-at-li-nursery.html | Mary the Mule Outdoes Tractors at L.I. Nursery | True | Special to the New-York Times.The New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/many-in-gop-see-goldwater-in-64-most-experts-in-party-now-writing.html | MANY IN G.O.P. SEE GOLDWATER IN' 64; Most Experts in Party Now Writing Off Rockefeller's Chance for Nomination Dark Horses Discounted MANY IN G.O.P. SEE COLDWATER IN 64 Eye on Congress Races Weakest in Northeast Needs Primary Victories Petitions Urge Candidacy | True | By Cabell Phillips Special To the New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/home-lines-ends-canadian-service-crop-in-passenger-volume-in.html | HOME LINES ENDS CANADIAN SERVICE; Crop in Passenger Volume in European Run Cited To Reassign Ships 2 Lines to Continue Runs | True | By Werner Bamberger | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/bitter-banking-battle-looms-on-issue-of-bond-underwriting.html | Bitter Banking Battle Looms On Issue of Bond Underwriting Commercial Banks' Desire to Re-enter Revenue Security Business Creates Strange Alignment of Combatants BANKING BATTLE LOOMS IN CAPITAL Opening Wedge Lower Rates Argued | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/son-of-winchell-arrested-in-fight-police-also-hold-15-youths-in.html | SON OF WINCHELL ARRESTED IN FIGHT; Police Also Hold 15 Youths in Battle on an Estate | True | Special to The New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/garment-union-remembers-when.html | Garment Union Remembers When | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/mine-rescue-nearing-final-stage-rescue-of-miners-near-final-stage.html | Mine Rescue Nearing Final Stage; RESCUE OF MINERS NEAR FINAL STAGE Man May Be Sent Down Director Confident | True | By Thomas Buckley Special To the New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/rev-william-p-okeeffe-dead-worked-for-british-intelligence.html | Rev. William P. O'Keeffe Dead; Worked for British Intelligence | True | Special to The New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/tulsa-wins-babe-ruth-title.html | Tulsa Wins Babe Ruth Title | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/homer-beats-pirates-42.html | Homer Beats Pirates, 4--2 | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/auto-travels-across-us-in-record-49-hours.html | Auto Travels Across U.S. In Record 49 Hours | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/civil-rights-leaders-urge-proud-and-orderly-march-plans-completed.html | Civil Rights Leaders Urge Proud and Orderly March; Plans Completed Civil Rights Leads Urge a Proud and Orderly March in Washington Wednesday PROTEST TERMED 'LIVING PETITION' District and Federal Officials Complete Plans to Assure Peaceful Demonstration Linked to Headquarters New Problems for Police | True | By Nan Robertson Special To the New-York Times. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/us-funds-build-a-300bed-hospital-for-children-in-cracow-poland.html | U.S. Funds Build a 300-Bed Hospital for Children in Cracow, Poland | True | Special to The New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/japanese-leader-starts-tour.html | Japanese Leader Starts Tour | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/trial-lawyers-urge-a-cut-in-working-day-of-courts.html | Trial Lawyers Urge a Cut In Working Day of Courts | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/city-will-permit-pupil-transfers-for-integration-negroes-and-puerto.html | CITY WILL PERMIT PUPIL TRANSFERS FOR INTEGRATION; Negroes and Puerto Ricans to Be Granted Choice on a First-Come Basis BUSES WILL BE PROVIDED Lessons, in Reporting to State, Calls Plan the Nation's 'Most Comprehensive' Plan Is Hailed CITY WILL PERMIT PUPIL TRANSFERS Immediate Changes Listed Conferences to Be Held | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/lynda-schwartz-is-married-here-to-david-tucker-student-nurse-and.html | Lynda Schwartz Is Married Here To David Tucker; Student Nurse and Son of Mt Tutor Wed at the New Yorker | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/westchester-beats-blind-brook-in-polo.html | WESTCHESTER BEATS BLIND BROOK IN POLO | True | Special to the New-York Times. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/albert-loren-weeks.html | ALBERT LOREN WEEKS | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/hurricanes-winds-ease.html | Hurricane's Winds Ease | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/underworld-is-warned-on-bahamas-gambling.html | Underworld Is Warned On Bahamas Gambling | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/power-of-god-tied-to-choice-of-men.html | POWER OF GOD TIED TO CHOICE OF MEN | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/music-berkshire-finale-leinsdorf-leads-works-by-two-russians.html | Music: Berkshire Finale; Leinsdorf Leads Works by Two Russians | True | By Howard Klein Special To the New York Timeshenri Dauman | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/doctor-says-gomez-was-hit-by-acute-gallbladder-attack.html | Doctor Says Gomez Was Hit By Acute Gall-Bladder Attack | True | Special to The New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/appeal-on-march.html | Appeal on March | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/bias-is-charged-to-professions-unionist-say-s-educated-negroes-gain.html | BIAS IS CHARGED TO PROFESSIONS; Unionist Says Educated Negroes Gain Little | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/3-brooklyn-youths-charged-in-street-slavism-of-bov16.html | 3 Brooklyn Youths Charged In Street Slavism of Bov,16 | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/us-policy-toward-diem-awaiting-report-by-lodge-kennedy-sends.html | U.S. Policy Toward Diem Awaiting Report by Lodge; Kennedy Sends Message Soviet Pressed on Laos U.S. AWAITS VIEW OF LODGE ON DIEM Threat on Nhu Opposed Saigon Document Reported | True | By Tad Szulc Special To The New-York Times. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/leopoldville-has-quiet-day-but-troops-stay-on-guard.html | Leopoldville Has Quiet Day, But Troops Stay on Guard | True | Special to The New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/foreign-affairs-can-a-levantine-cuba-be-crrched-sublimely-confident.html | Foreign Affairs; Can a Levantine Cuba Be Crnched? Sublimely Confident | True | By C.l. Sulzberger | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/ralph-boston-wins-hurdles-and-braad-jump-in-sweden.html | Ralph Boston Wins Hurdles And Braad Jump in Sweden | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/drill-rig-is-confronted-by-14-layers-of-earth.html | Drill Rig Is Confronted By 14 Layers of Earth | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/venice-film-fete-shuns-frivolity-british-french-and-italian-entries.html | VENICE FILM FETE SHUNS FRIVOLITY; British, French and Italian Entries Open 1963 Event Cameramen Disappointed | True | By Robert E. Hawkins Special To the New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/skirts-remain-short-and-necks-are-muffled.html | Skirts Remain Short and Necks Are Muffled | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/kerry-defeats-monaghan-in-gaelic-football-game.html | Kerry Defeats Monaghan In Gaelic Football Game | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/manager-to-wed-lulu-porter.html | Manager to Wed Lulu Porter | True | Special to The New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/26-children-hurt-in-collision.html | 26 Children Hurt in Collision | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/milwaukee-downs-english-polo-team.html | MILWAUKEE DOWNS ENGLISH POLO TEAM | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/mary-fickett-gets-role-in-new-comedy.html | MARY FICKETT GETS ROLE IN NEW COMEDY | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/keating-and-proxmire-oppose-own-pay-rise.html | Keating and Proxmire Oppose Own Pay Rise | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/deborah-jl-corle.html | DEBORAH J.L. CORLE | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/hawaii-ship-run-studied.html | Hawaii Ship Run Studied | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/moves-are-mixed-in-cotton-trade.html | MOVES ARE MIXED IN COTTON TRADE | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/sports-of-the-times-a-bouquet-and-a-brickbat-genius-at-work.html | Sports of The Times; A Bouquet and a Brickbat Genius at Work Indispensable Man Look at His Record | True | By Arthur Daleythe New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/hosts-advised-to-learn-about-guests-homeland-modest-hospitality.html | Hosts Advised to Learn About Guest's Homeland; Modest Hospitality Serve Small Portions | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/havana-broadcast-bids-haitians-rebel.html | HAVANA BROADCAST BIDS HAITIANS REBEL | True | Special to the New-York Times. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/alco-chemical-in-stock-move.html | Alco Chemical in Stock Move | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/chaplain-in-fordham-sermon-racks-rights-march-on-capital.html | Chaplain, in Fordham Sermon, Racks RighTs March on Capital | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/judith-levine-married-to-gerald-goldsholle.html | Judith Levine Married To Gerald Goldsholle | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/observer.html | Observer | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/racism-in-politics.html | Racism in Politics | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/waring-company-dances-in-church-three-ballets-performed-at-judson.html | WARING COMPANY DANCES IN CHURCH; Three Ballets Performed at Judson Memorial | True | By Alley Hughes | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/text-of-introduction-to-thants-report-on-activities-of-un-for-the.html | Text of Introduction to Thant's Report on Activities of U.N. for the Last Year; Success in New Guinea Political Aspects of Pact Report Sees Easing of Crises for U.N. Alleviation Foreseen University Lauded | True | Special to the New-York Times. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/pennel-vaults-163-in-meet-at-buffalo.html | PENNEL VAULTS 16-3 IN MEET AT BUFFALO | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/miniature-poodle-is-best-in-show-harno-porgy-takes-award-at-great.html | MINIATURE POODLE IS BEST IN SHOW; Harno Porgy Takes Award at Great Barrington Event | True | Special to The New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/arbitrage-reduced.html | Arbitrage Reduced | True | Special to The New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/fresh-tuna-fish-is-now-available.html | Fresh Tuna Fish Is Now Available | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/mets-bow-to-cubs-3-to-1-as-hooks-poor-fielding-offsets-good.html | Mets Bow to Cubs, 3 to 1, as Hook's Poor Fielding Offsets Good Pitching; ELLSWORTH GAINS HIS 18TH VICTORY Losers Get 8 Hits, Winners 6, but Hook's Miscues on 3 Plays Cost Him 2 Runs An Unusual Feat The Harried Hook | True | By Leonard Koppett Special To the York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/folk-trio-at-asbury-park.html | Folk Trio at Asbury Park | True | Special to the New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/motel-row-on-the-west-side-is-atlantic-cityonhudson-city-dwellers.html | Motel Row on the West Side Is Atlantic City-on-Hudson; City Dwellers Find Escape From Both Heat and Crowds A Weekend for $100 'Challenge to Patience' Novelty to Natives | True | By Gay Talesethe New York Times (BY JOHN ORRIS) | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/form-of-3million-libel-award-blocks-a-tax-bonaza-for-butts-recent.html | Form of 3-Million Libel Award Blocks a Tax Bonaza for Butts; Recent Ruling Incorporation Views NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/census-pinpoints-density-centers-white-plains-is-first-with-16.html | CENSUS PINPOINTS DENSITY CENTERS; White Plains Is First, With 16 Million Living Within a 50-Mile Radius TOP 50 NEAR NEW YORK Metropolitan Area Leads List of 686 Points— California Is 2d New York Area Leads A New Tabulation | True | By Will Lissner | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/val-de-loir-deauville-victor.html | Val de Loir Deauville Victor | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/few-votes-for-kennedys.html | Few Votes for Kennedy's | True | Special to the New-York Times. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/bandit-bane.html | Bandit Bane | True | Special to the New-York Times. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/dock-jobs-in-july-show-7-increase.html | DOCK JOBS IN JULY SHOW 7% INCREASE | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/thomas-j-walsh-surgeon-was-65-expresident-of-st-elizabeth-hospital.html | THOMAS J. WALSH, SURGEON, WAS 65; Ex-President of St. Elizabeth Hospital in Jersey Dies | True | Special to the New-York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/advance-in-imports-shown-by-crude-oil-and-products.html | Advance in Imports Shown By Crude Oil and Products | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/nuptials-for-carol-cohen.html | Nuptials for Carol Cohen | True | Special to the New-York Times. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/insurance-how-much-does-a-man-need-other-financial-sources.html | Insurance; How Much Does a Man Need?; Other Financial Sources Insurance Needs Varied Current of Controversy Conversion Factor | True | By Sal R. Nuccio | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to the New-York Times. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/5-killed-11-hurt-in-3car-crashes.html | 5 KILLED, 11 HURT IN 3-CAR CRASHES | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/dennison-asserts-suffolk-can-vote-on-offtrack-bets.html | Dennison Asserts Suffolk Can Vote On Off-Track Bets | True | Special to The New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/guthrie-theater-wins-tax-ruling-minnesota-attorney-general-waives.html | GUTHRIE THEATER WINS TAX RULING; Minnesota Attorney General Waives Real-Estate Levy Broader Opinion of Art Leased From Foundation | True | Special to the New York Times. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/2-stone-cutters-are-killed-as-quarry-wall-gives-way.html | 2 Stone Cutters Are Killed As Quarry Wall Gives Way | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/fairbanks-whitney-halts-exeades-pay.html | FAIRBANKS WHITNEY HALTS EX-AIDES' PAY | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/oconnell-beats-96-in-milk-run-its-a-warm-start-but-a-cool-finish-for.html | O'CONNELL BEATS 96 IN 'MILK RUN'; It's a Warm Start but a Cool Finish for Winner of 'Milk Run' Here | True | The New York Times (by Allyn Baum) | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/casanova-toy-pinscher-wins-75th-top-prize-in-pennsylvania.html | Casanova, Toy Pinscher, Wins 75th Top Prize in Pennsylvania | True | Special to The New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/mary-hildreth-bride-of-dr-arthur-grimm.html | Mary Hildreth Bride Of Dr. Arthur Grimm | True | Special to the New-York Times. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/shippingmails-all-hours-given-in-daylight-saving-time-no-arrivals.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME No Arrivals Ships That Departed Yesterday Ships That Arrived Yesterday West Coast Military Arrivals Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/stock-investment.html | Stock Investment | True | Special to the New-York Times. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/miss-gail-bagley-engaged-to-christopher-hl-owen.html | Miss Gail Bagley Engaged To Christopher H.L. Owen | True | Special to The New York TimesAnne Simpkins | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/nyac-wins-two-races-in-new-england-rowing.html | N.Y.A.C. Wins Two Races In New England Rowing | True | Special to The New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/lions-top-cards-2217.html | Lions Top Cards, 22—17 | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/rabbi-jacob-bosnick-dies-at-75-headed-ocean-parkway-center.html | Rabbi Jacob Bosnick Dies at 75; Headed Ocean Parkway Center | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/hollywood-deal-hard-to-wrap-up-broadway-men-learn-about-selling.html | HOLLYWOOD DEAL HARD TO WRAP UP; Broadway Men Learn About Selling Musical as a Movie Must Convince the Bank Hour to Sell an Idea | True | By Murray Schumach Special To the New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/mckinley-ralston-top-mexicans-in-us-doubles-final-osuna-palafox.html | McKinley, Ralston Top Mexicans in U.S. Doubles Final; OSUNA, PALAFOX BEATEN IN 5 SETS Darlene Hard, Maria Bueno Upset by Margaret Smith and Robyn Ebbern 2 Strokes From Defeat Six Service Breaks | True | By Allison Danzig Special To the New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/nehru-to-complete-cabinet-shift-soon.html | NEHRU TO COMPLETE CABINET SHIFT SOON | True | Special to the New-York Times. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/1year-maturities-are-90692112976.html | 1-YEAR MATURITIES ARE $90,692,112,976 | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/pagell-allen.html | Pagell-Allen | True | Special to the New-York Times. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/philip-halpern-justice-62-dies-member-of-appellate-division-exus.html | PHILIP HALPERN, JUSTICE, 62, DIES; Member of Appellate Division —Ex-U.S. Adviser at U.N. Left His Judicial Mark Amendment Bears His Name | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/street-widening-is-urged-for-city-extra-lane-would-be-made-possible.html | STREET WIDENING IS URGED FOR CITY; Extra Lane Would Be Made Possible by Constructing Narrower Sidewalks RULES REVISION ASKED Plan of Barnes and Carroll Would Apply to New Roads or Those Being Repaved Big Jams Eliminated Basic Pattern Sought | True | By Bernard Stengren | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/rk-bank-marries-florence-p-douglas.html | R.K. Bank Marries Florence P. Douglas | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/hoffman-defeats-halevy-by-63-60.html | HOFFMAN DEFEATS HALEVY BY 6-3, 6-0 | True | Special to The New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/palatepleasing-displays-set-up-at-food-exhibition-fancy-food-show.html | Palate-Pleasing Displays Set Up at Food Exhibition; FANCY FOOD SHOW DRAWS GOURMETS Exhibits Range From Caviar to Do-It-Yourself Snails No Longer a Novelty Association Commended FANCY FOOD SHOW DRAWS GOURMETS Popular Item Irish Products Shown | True | By William M. Freeman | 1991-06-10 | RE0000528080 | B00000057533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/dialogue-urged-by-greek-prelate-metropolitan-leads-rites-at.html | DIALOGUE URGED BY GREEK PRELATE; Metropolitan Leads Rites at Hellenic Cathedral | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/atomic-plant-in-queens.html | Atomic Plant in Queens | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/william-w-drewry.html | WILLIAM W. DREWRY | True | Special to the New York Times. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/nicoltryon.html | Nicol—Tryon | True | Special to the New-York Times. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/patricia-connors-wed-to-henderson-cleaves.html | Patricia Connors Wed To Henderson Cleaves | True | Special to The New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/mississippi-vote-cast-by-negroes-protest-ballot-held-2-days-before.html | MISSISSIPPI VOTE CAST BY NEGROES; Protest Ballot Held 2 Days Before Primary Runoff Neither One Favored | True | By John Herbers Special to the New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/butchers-arm-sewed-back-after-accident-with-slices.html | Butcher's Arm Sewed Back After Accident With Slices | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/vice-president-named-by-equipment-maker.html | Vice President Named By Equipment Maker | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/khrushchevs-search-yugoslav-workers-councils-unlikely-to-be-answer.html | Khrushchev's Search; Yugoslav Workers Council's Unlikely To Be Answer to Moscow's Problem One Limiting Factor Acts as a Board Other Countries Affected Supported by Rules | True | By Paul Underwood Special To the New York Times. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/shooting-arouses-tourists.html | Shooting Arouses Tourists | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/9-floors-leased-by-sterling-drug-space-is-taken-in-building-rising.html | 9 FLOORS LEASED BY STERLING DRUG; Space Is Taken in Building Rising at 90 Park Ave. Company Had Brand Names | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/profit-mark-set-by-kayserroth-sales-of-apparel-maker-also-at-record.html | PROFIT MARK SET BY KAYSER-ROTH; Sales of Apparel Maker Also at Record Level Income Spurts Chain Belt Co. | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/joseph-a-dittrich-investment-banker.html | JOSEPH A. DITTRICH, INVESTMENT BANKER | True | Special to The New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/vietnamese-fast-in-france.html | Vietnamese Fast in France | True | Special to the New-York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/johnson-captures-midget-auto-race.html | JOHNSON CAPTURES MIDGET AUTO RACE | True | Special to the New-York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/earl-l-mclintock-of-sterling-drug-74.html | EARL L. MCLINTOCK OF STERLING DRUG, 74 | True | Special to the New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/penny-greenberg-is-bride.html | Penny Greenberg Is Bride | True | Special to the New York Times. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/aeraham-j-goldy.html | AERAHAM J. GOLDY | True | Special to the New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/allen-reports-increase-in-summer-school-rolls.html | Allen Reports Increase in Summer School Rolls | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/lucy-tuchman-is-attended-by-7-at-her-nuptials-authors-daughter-and.html | Lucy Tuchman Is Attended by 7 At Her Nuptials; 'Author's Daughter and David S. Eisenberg Marry in Cos Cob | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/negroes-are-turned-away-by-2-plaquemine-churches.html | Negroes Are Turned Away By 2 Plaquemine Churches | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/girl-drowns-as-motorboat-capsizes-in-the-east-river.html | Girl Drowns as Motorboat Capsizes in the East River | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/maeva-lee-dronsick-wed-to-daniel-marcus.html | Maeva Lee Dronsick Wed to Daniel Marcus | True | Special to the New-York Times. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/miss-labes-is-wed-to-hr-harrison.html | Miss Labes is Wed To H.R. Harrison | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/haiti-turns-away-captives-father-accused-gun-runner-faces-federal.html | HAITI TURNS AWAY CAPTIVE'S FATHER; Accused Gun Runner Faces Federal Sentence in U.S. | True | By Richvled Eder Special To the New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/student-27-slain-in-capital.html | Student, 27, Slain in Capital | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/article-1-no-title.html | Article 1 — No Title | True | Keystone | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/detroit-sweeps-series.html | Detroit Sweeps Series | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/front-page-1-no-title-clash-in-jerusalem-lasts-40-minutesboth-sides.html | Front Page 1 — No Title; Clash in Jerusalem Lasts 40 Minutes-Both Sides Send Protests to U.N. Agency Truce Observers Act ISRAELIS IN CLASH WITH JORDAN UNIT | True | By W. Grndger Blair Special To the New-York Times. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/mechanics-to-get-aviation-awards-annual-citations-by-faa-will-begin.html | MECHANICS TO GET AVIATION AWARDS; Annual Citations by F.A.A. Will Begin This Year Airlines Back Program 1,500 Hours of Training | True | Special to The New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/phillips-king-hit-homers.html | Phillips, King Hit Homers | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/titos-greet-khrushchevs-on-visit-to-yugoslav-island.html | Titos Greet Khrushchevs On Visit to Yugoslav Island | True | Special to the New-York Times. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/monetary-policy-shift-deterioration-in-balance-of-payments-forces.html | Monetary Policy Shift; Deterioration in Balance of Payments Forces U.S. to Speed Credit Curbs Risk Is Taken MONETARY POLICY IS SHIFTED BY U.S. Shift Endorsed A Restrictive Policy | True | By M.j. Rossant | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/city-schools-minority-enrollment.html | City Schools' Minority Enrollment | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/new-tank-cars-ordered.html | New Tank Cars Ordered | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/grains-advance-on-light-volume-cropdevelopment-reports-are-main.html | GRAINS ADVANCE ON LIGHT VOLUME; Crop-Development Reports Are Main Interest | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/horse-show-title-to-mlan-street-duffy-stables-gelding-wins-open.html | HORSE SHOW TITLE TO M'LAN STREET; Duffy Stables Gelding Wins Open Jumper Honors | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/javits-to-propose-railroads-seizure.html | JAVITS TO PROPOSE RAILROADS' SEIZURE | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/arrival-of-buyers-buyers-in-town.html | ARRIVAL OF BUYERS; BUYERS IN TOWN | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/judith-pines-bride-of-anthony-marks.html | Judith Pines Bride Of Anthony Marks | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/construction-to-start-today-on-3-public-housing-works.html | Construction to Start Today On 3 Public Housing Works | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/pennsylvania-pikers-balked.html | Pennsylvania Pikers Balked | True | Special to The New York TimesThe New York Times. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/flying-tiger-line-expands.html | Flying Tiger Line Expands | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/raiders-sink-jets-in-fourth-period-27-points-in-last-quarter-rout.html | RAIDERS SINK JETS IN FOURTH PERIOD; 27 Points in Last Quarter Rout New York, 43 to 16 | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/books-of-the-times-learning-through-living-in-kansas-end-papers.html | Books of The Times; Learning Through Living in Kansas End Papers | True | By Orville Prescottalfred Eisenstaedt | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/india-film-tariff-stirs-a-boycott-us-distributors-protest-rise-by.html | INDIA FILM TARIFF STIRS A BOYCOTT; U.S. Distributors Protest Rise by Halting Imports | True | By Thomas F. Brady Special To the New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/helen-humphrey-labor-lawyer-53-headed-enforcement-unit-of.html | HELEN HUMPHREY, LABOR LAWYER, 53; Headed Enforcement Unit of Stabilization Board | True | Special to the New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/elaine-corinne-loth-wed-to-roy-g-levy.html | Elaine Corinne Loth Wed to Roy G. Levy | True | Turf-Larkin | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/rams-beat-cowboys-1714.html | Rams Beat Cowboys, 17—14 | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/major-points-in-report-on-school-racial-balance-programs-for.html | Major Points in Report on School Racial Balance; Programs for immediate action in September, 1963, or shortly after. A. On the Moral Front B. On the Desegregation Front C. On the Instructional Front D. On the Job Front Programs to be put into effect in February, 1964, and September, 1964. A. February, 1964 B. September, 1964 Other action beyond the 1963-64 school year. Proposals from various sources for further study. | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/pope-drives-to-albano.html | Pope Drives to Albano | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/satyajit-ray-film-to-follow-schweik.html | SATYAJIT RAY FILM TO FOLLOW 'SCHWEIK' | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/huntington-blue-jay-victor.html | Huntington Blue Jay Victor | True | Special to The New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/exiled-yugoslav-king-greeted-at-rites-here.html | Exiled Yugoslav King Greeted at Rites Here | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/throwing-of-stones-charged.html | Throwing of Stones Charged | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/reds-rally-in-north-vietnam-to-assail-souths-regime.html | Reds Rally in North Vietnam To Assail South's Regime | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/us-wives-assail-expatriate-notion.html | U.S. WIVES ASSAIL EXPATRIATE NOTION | True | Special to the New-York Times. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/cuban-curbs-asked-by-dr-eisenhower.html | CUBAN CURBS ASKED BY DR. EISENHOWER | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/japan-increases-trade-with-cuba-replaces-us-as-havanas-biggest.html | JAPAN INCREASES TRADE WITH CUBA; Replaces U.S. as Havana's Biggest Non-Communist Trading Partner SUGAR TOP COMPONENT Cuban Commerce With Red Bloc Advances to More Than $1,000,000,000 Tobacco Imports Cut Rise for Red Block JAPAN INCREASES TRADE WITH CUBA | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/chief-navy-astronomer-to-leave-for-yale-post.html | Chief Navy Astronomer To Leave for Yale Post | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/mrs-pandit-and-bokaro.html | Mrs. Pandit and Bokaro | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/city-plans-for-traffic-load-in-case-of-railroad-strike.html | City Plans for Traffic Load In Case of Railroad Strike | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/phase-two-of-acoustical-work-begins-today-at-philharmonic.html | Phase Two of Acoustical Work Begins Today at Philharmonic | True | By Raymond Ericson | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/brown-shoe-elects.html | Brown Shoe Elects | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/yanks-bow-in-12th-21-after-downings-2hitter-beats-white-sox-40-yank.html | Yanks Bow in 12th, 2-1, After Downing's 2-Hitter Beats White Sox, 4-0; Yank Homers and Airtight Pitching Provide Victory At Downing of Yankees puts finishing touches on shutout | True | By John Drebinger the New York Times (BY ERNEST SISTO) | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/defect-in-titan-ii-missile-delays-installation-in-silos.html | Defect in Titan II Missile Delays Installation in Silos | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/housing-patrolman-stabbed.html | Housing Patrolman Stabbed | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/15-evening-film-courses-are-offered-at-city-college.html | 15 Evening Film Courses Are Offered at City College | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/funds-for-us-travel-service-tied-to-worlds-fair-success-two-thirds.html | Funds for U.S. Travel Service Tied to World's Fair Success; Two-Thirds of Deficit | True | Special to The New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/strength-of-un-grows-steadily-thant-declares-crisis-of-confidence.html | STRENGTH OF U.N. GROWS STEADILY, THANT DECLARES; Crisis of Confidence' Past, He Says in Annual Report —Finds Outlook Brighter New Guinea Settlement Main Report Out Earlier U.N. Strength Growing Steadily, Thant Says in Review of Work 'Change for the Better' 'Nearer to Its Goal' | True | By Sam Pope Brewer Special To the New-York Times. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/eucharist-valub-cited-by-priest-st-patricks-cleric-says-it-gives-st.html | EUCHARIST VALUB CITED BY PRIEST; St. Patrick's Cleric Says It Gives Strength in Life | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/miner-found-dead-in-yukon.html | Miner Found Dead in Yukon | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/west-germans-found-apathetic-on-helping-emerging-nations.html | West Germans Found Apathetic On Helping Emerging Nations | True | By Emmma Harrison Special To the New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/redstones-boat-takes-log-event-captures-power-contest-kalil-2d-and.html | REDSTONE'S BOAT TAKES LOG EVENT; Captures Power Contest— Kalil 2d and Sofie 3d | True | Special to The New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/emerson-beats-sangster.html | Emerson Beats Sangster | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/tv-sbries-to-giye-anaalysbsopnews-education-network-and-the-tunes.html | TV SBRIES TO GIYE ANAALYSBSOPNEWS; Education Network and The Tunes Begin Shows in Fall Hayes-Healy Show Planned | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/cleveland-wins-in-15th.html | Cleveland Wins in 15th | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/21-die-of-sleeping-sickness.html | 21 Die of Sleeping Sickness | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/robie-clips-listed-world-mark-as-us-swimmers-down-japan-mcgeagh.html | Robie Clips Listed World Mark As U.S. Swimmers Down Japan; McGeagh Starts Race Craig Is Victor | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/real-money-game.html | Real Money Game | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/colts-turn-back-cardinals-by-31-score-3-unearned-runs-off.html | COLTS TURN BACK CARDINALS BY 3-1; Score 3 Unearned Runs Off Burdette— Phils Win in 11 | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/us-students-leave-havana-for-madrid.html | U.S. STUDENTS LEAVE HAVANA FOR MADRID | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/nyerere-to-visit-scandinavia.html | Nyerere to Visit Scandinavia | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/the-best-from-the-paris-collections-for-fall.html | The Best From the Paris Collections for Fall | True | By Patricia Peterson Special To the New York Times.photographed By Leombruno-Bodi, Sketched By Tod Drag In Paris For the New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/south-african-plane-held.html | South African Plane Held | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/van-hagen-takes-alker-prize-in-manhasset-bay-race-week.html | Van Hagen Takes Alker Prize In Manhasset Bay Race Week | True | By John Rendel Special To the New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/robinson-belts-grand-slam.html | Robinson Belts Grand Slam | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/uar-north-korea-linked.html | U.A.R., North Korea Linked | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/a-dynamite-blast-blows-up-thieves-is-set-off-when-one-drops-case-of.html | A DYNAMITE BLAST BLOWS UP THIEVES; Is Set Off When One Drops Case of the Explosive | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/rally-continued-by-london-stocks-rise-tied-to-purchases-by-small.html | RALLY CONTINUED BY LONDON STOCKS; Rise Tied to Purchases by Small Investors Counting on Economic Recovery New Issues Sought | True | Special to The New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/bridge-advanced-beginner-makes-difficult-deschapelles-coup-sees-the.html | Bridge; 'Advanced Beginner' Makes Difficult Deschapelles Coup Sees the Opportunity | True | By Albert H. Morehead | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/new-earthprobing-technique-finds-hot-matter-near-surface-one-theory.html | New Earth-Probing Technique Finds Hot Matter Near Surface; One Theory Is That Lumps of Material May Be Vestiges of Protoplanets That Fell When Earth Formed Progress Observed | True | By Walter Sullivan Special To the New-York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/dodger-hit-in-9th-beats-braves21-camillis-single-decides-reds-down.html | DODGER HIT IN 9TH BEATS BRAVES,2-1; Camilli's Single Decides-- Reds Down Giants, 8-7 | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/eleanor-brown-sturgis-wed-to-john-loengard.html | Eleanor Brown Sturgis Wed to John Loengard | True | Special to the New-York Times. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/company-returning-to-city-after-2-years-in-suburbs.html | Company Returning to City After 2 Years in Suburbs | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/miss-whitworth-wins.html | Miss Whitworth Wins | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/rainier-and-grace-in-ireland.html | Rainier and Grace in Ireland | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/mrs-george-smith.html | MRS. GEORGE SMITH | True | Special to The New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/macys-assigns-4-units.html | Macy's Assigns 4 Units | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/farrell-clashes-with-flynn-on-tv-bronx-candidates-exchange-charges.html | FARRELL CLASHES WITH FLYNN ON TV; Bronx Candidates Exchange Charges in Primary Race 'Just a name Member' | True | By Leonard Ingalls | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/colonel-julian-in-haiti.html | Colonel Julian in Haiti | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/four-charges-pending.html | Four Charges Pending | True | Special to the New-York Times. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/two-ohioans-capture-national-archery-titles.html | Two Ohioans Capture National Archery Titles | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/phone-plan-seeks-to-curb-suicides-psychiatrists-will-give-aid-on.html | PHONE PLAN SEEKS TO CURB SUICIDES; Psychiatrists Will Give Aid on Special Number 5th Top Cause of Death | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/clarence-a-miller.html | CLARENCE A. MILLER | True | Special to The New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/inland-professor-offers-his-theory-on-sea-monster.html | Inland Professor Offers His Theory On 'Sea Monster' | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/manhasset-bay-race-summaries.html | Manhasset Bay Race Summaries | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/6364-quotas-set-by-coffee-council.html | '63-'64 QUOTAS SET BY COFFEE COUNCIL | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/battle-of-the-dollar.html | Battle of the Dollar | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/pott-wins-at-akron-by-4-strokes-as-palmer-puts-earnings-over-100000.html | Pott Wins at Akron by 4 Strokes as Palmer Puts Earnings Over $100,000; VICTOR CARDS 70 FOR 72-HOLE 276 Palmer Receives $4,600 as Runner-Up and Raises Earnings to $101,555 AKRON, Ohio, Aug. 25 (UPI) --Johnny Pott hit the biggest jackpot of his golf career today when he won the $9,000 first-place money in the American Golf Classic, beating Arnold Palmer, last years winner, Boros Finishes Third | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/jane-a-levene-is-wed-upstate-to-law-student-father-escorts-her-at.html | Jane, A. Levene Is wed Upstate To Law Student; Father Escorts Her at Marriage to Michael Howard Zuckerman | | Special to The New York TimesJay Te Winburn Jr. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/notes-recovered-in-robbery-of-british-train-studied.html | Notes Recovered in Robbery Of British Train Studied | True | Special to the New-York Times. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/terrorists-to-free-athlete-in-caracas.html | TERRORISTS TO FREE ATHLETE IN CARACAS | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/chicago-racial-tensions-increasing-chicago-faces-a-critical-era-in.html | Chicago: Racial Tensions Increasing Chicago Faces a Critical Era in Relations With Negros RACIAL SITUATION CALLED EXPLOSIVE Key Issues Are Housing, Jobs and Schools--City Has History of Violence Different Tradition Cited 'City of the Big Shoulders' Little Money, No References Racial Unrest Stirred Many Demonstrations Staged Newspapers in Defense Police Brutality Charged 'More Progress,' Says Mayor 'I Would Rather Die' Jobs Are Main Concern Law's Effectiveness Questioned Training Plan Revisions Need for 'Pressure' School Color Bar an Issue Segregation Is Listed Negro Housing Limited Didn't Know Till He Arrived A Distinction Is Made | | By Claude Sitton Special To the New-York Times.the New York Times (BY CLAUDE SITTON) | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/astronauts-stories-saught-for-800000-astronauts-get-800000-offer.html | Astronauts' Stories Saught for $800,000; ASTRONAUTS GET $800,000 OFFER Price Is Major Factor | True | By John W. Finney Special To the New-York Times. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/random-notes-from-all-over-capital-marchers-invite-capitol-congress.html | Random Notes From All Over: Capital Marchers Invite Capitol; Congress Asked to Assemble at Memorial--Scranton Closes a Cash Leak Underwear' was a Slip | True | Special to The New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/president-and-wife-attend-mass-at-his-fathers-house.html | President and Wife Attend Mass at His Father's House | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/breezy-point-park-battle-goes-before-estimate-board-today-would.html | Breezy Point Park Battle Goes Before Estimate Board Today; Would Exclude Apartments 260 Acres in Proposal | True | By Peter Kihss | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/us-agency-backs-wheat-radiation-drug-administrations-move-on.html | U.S. AGENCY BACKS WHEAT RADIATION; Drug Administration's Move on Sterilizing Grain Called Boon to Hungry in India Engineers Urged Plan U.S. AGENCY BACKS WHEAT RADIATION | True | By Robert C. Toth Special To the New-York Times. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/booksauthors-columnist-writes-on-words-jewish-persecution.html | Books-Authors; Columnist Writes on Words Jewish Persecution | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/city-promotes-liebman.html | City Promotes Liebman | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/art-larry-rivers-juxtaposing-the-high-and-low-studio-painting-is.html | Art: Larry Rivers Juxtaposing the High and Low; Studio Painting Is Put on Large Billboard | True | By John Canady the New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/sidney-lumet-ill-pills-are-blamed.html | SIDNEY LUMET ILL; PILLS ARE BLAMED | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/vietnam-arrests-students-in-drive-to-halt-protests-crackdown-on.html | VIETNAM ARRESTS STUDENTS IN DRIVE TO HALT PROTESTS; Crackdown on Students Continues in South Vietnam VIETNAM ARRESTS STUDENT CRITICS | True | By David Halberstam Special To the New-York Times. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/advertising-how-one-man-beat-the-big-boys-getaway-cars-media-trends.html | Advertising How One Man Beat the Big Boys; Getaway Cars Media Trends Account People Addenda | True | By Peter Bart | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/bids-asked-on-liberty-ships.html | Bids Asked on Liberty Ships | True | special to The New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/county-mayo-team-wins.html | County Mayo Team Wins | True | Special to The New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/cigarette-controls-urged.html | Cigarette Controls Urged | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/the-chief-awards-variety-groups.html | The Chief Awards; VARIETY GROUPS | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/finance-concern-widens-holdings-financial-general-acquires-national.html | FINANCE CONCERN WIDENS HOLDINGS; Financial General Acquires National Mortgage | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/moscow-keeps-up-attack-on-peking-izvestia-tells-of-shortages.html | MOSCOW KEEPS UP ATTACK ON PEKING; Izvestia Tells of Shortages -- Propaganda Is Scored | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/weeks-votes-in-congress-the-senate-the-house.html | Week's Votes in Congress; The Senate The House | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/john-j-koffler.html | JOHN J. KOFFLER | True | Special to The New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/americans-in-saigon-turn-against-diem-regime-earlier-sink-or-swim.html | Americans in Saigon Turn Against Diem Regime; Earlier 'Sink or Swim' View Abandoned as Chance of Red Victory Is Seen Vietcong Propaganda Gains Misuse of Aid a Shock | True | By Robert Trumbull Special To the New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/eleanor-leen-bride-of-michael-sovern.html | Eleanor Leen Bride Of Michael Sovern | True | Special to the New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/warren-g-keinath.html | WARREN G. KEINATH | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/advice-on-baby.html | Advice on Baby | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/books-give-aid-to-handicapped.html | Books Give Aid To Handicapped | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/browns-triumph-over-49ers-247-brown-scores-twice-and-throws.html | BROWNS TRIUMPH OVER 49ERS, 24-7; Brown Scores Twice and Throws Touchdown Pass | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/savingsandloan-assets-pass-100billion-mark.html | Savings-and-Loan Assets Pass 100-Billion Mark | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/us-doubles-champions.html | U.S. Doubles Champions | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/direct-us-aid-urged-for-cities-wagner-favors-bypassing-state-when.html | DIRECT U.S. AID URGED FOR CITIES; Wagner Favors Bypassing State When Possible School Strike Decried Eisenhower Cited | True | By Francis X. Clines Special To the New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/cut-in-latin-fund-alarms-us-aids-alliance-for-progress-held.html | CUT IN LATIN FUND ALARMS U.S. AIDS; Alliance for Progress Held Imperiled by House Action Political Impact Feared | True | Special to The New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/upturn-is-shown-in-steel-market-improvement-in-orders-is-indicated.html | UPTURN IS SHOWN IN STEEL MARKET; Improvement in Orders Is Indicated as Car Makers Report Buying Plans BOOKINGS ARE STEADY Two Large Mills Expecting Full Quotas in October-- Liquidation Is Near Trend Is Watched Inventories a Factor Little Incentive | True | Special to the New-York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/fears-are-examined-by-dr-niemoeller.html | FEARS ARE EXAMINED BY DR. NIEMOELLER | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/letters-to-the-times-to-extend-tree-tuition-enlargement-of-policy.html | Letters To The Times; To Extend tree Tuition Enlargement of Policy to Cover Community Colleges Backed Major Block Ph.D. Training Absorbing Negroes in Business New China Policy Wanted She Must Be Included it Treating World Problems, Russell Says Serious Treatment Subway Heat Protested | True | GUSTAVE G. ROSENBERG,LUTHER W. SEABROOK,BERTRAND RUSSELL,MARTIN ISAACS. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/only-2000-attend-negroes-polo-grounds-rally-elks-criticize-rights.html | Only 2,000 Attend Negroes' Polo Grounds Rally; Elks Criticize Rights Groups in Fund-Raising Setback --Loss 'Tremendous' Leading Rights Groups Cost Put at $40,000 March Is Praised | True | By Martin Arnoldthe New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/three-flee-t0-west-from-bast-germany.html | THREE FLEE T0 WEST FROM BAST GERMANY | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/china-sends-red-cross-party.html | China Sends Red Cross Party | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/hitchcock-has-a-fracture.html | Hitchcock Has a Fracture | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/carol-j-tropp-ma-candidate-westport-bride-columbia-student-wed-to.html | Carol J. Tropp, M.A. Candidate, Westport Bride; Columbia Student Wed to Dr. Sanford Jay Schreiber of Yale | True | Special to The New York Times;Jack Andersson | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/nhu-said-to-term-drive-successful-but-saigon-dissidents-fear-rule.html | NHU SAID TO TERM DRIVE SUCCESSFUL; But Saigon Dissidents Fear Rule Invites New Strife Red Gains Are Feared Armed Forces PUosition | True | Special to the New-York Times. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/stephen-mahon-88-minister-executive.html | STEPHEN MAHON, 88, MINISTER, EXECUTIVE | True | Special to the New York Times. | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/car-divison-multiplying.html | Car Divison Multiplying | True | Special to The New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/brazil-restricts-travel-funds.html | Brazil Restricts Travel Funds | True | Special to The New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/twins-2run-10th-tops-orioles-53-pascual-gets-17th-victory-senators.html | TWINS 2-RUN 10TH TOPS ORIOLES, 5-3; Pascual Gets 17th Victory-- Senators Beat Angels, 4-1 | | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/dormant-china-bonds-gain-life-1911-imperial-issue-rises-to-63-high.html | Dormant China Bonds Gain Life; 1911 Imperial Issue Rises to '63 High as Five Trades 1963 HIGH IS SET BY CHINESE BONDS | | By H.j. Maidenberg | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/cogen-is-hopeful-wagner-will-act-optimistic-on-intervention-in.html | COGEN IS HOPEFUL WAGNER WILL ACT; 'Optimistic' on Intervention in Teacher Strike Talks COGEN IS HOPEFUL WAGNER WILL ACT Interest in New Rules | True | By Farnsworth Fowle | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/at-home-the-french-drink-nonvintage-champagne.html | At Home, the French Drink Nonvintage Champagne | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/suzan-abeles-is-married.html | Suzan Abeles Is Married | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/softspoken-neutralist-u-thant-a-crisis-weathered-urged-to-enter.html | Soft-Spoken Neutralist; U Thant A Crisis Weathered Urged to Enter Politice | True | Special to the New-York Times.The New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/chess-your-opponents-only-as-far-as-the-nearest-mail-box.html | Chess; Your Opponent's Only as Far As the Nearest Mail Box | True | By Al Horowitz | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/coop-buyers-find-peril-lies-ahead-future-residents-squabble-readily.html | CO-OP BUYERS FIND PERIL LIES AHEAD; Future Residents Squabble Readily at City 'Seminar' Long Rides vs. Sleep Pleased With Results | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/a-new-shop-stocks-whimsical-wares.html | A New Shop Stocks Whimsical Wares | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/robeson-to-rest-in-east-germany-singer-leaves-london-by-air-to.html | ROBESON TO REST IN EAST GERMANY; Singer Leaves London by Air to Recover from Illness | True | By Clyde H. Farnsworth Special To the New York Times | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/alice-kasman-is-bride-of-larry-joel-gerstein.html | Alice Kasman Is Bride Of Larry Joel Gerstein | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/the-school-outlook-boycotts-likely-despite-racial-plan-teachers.html | The School Outlook; Boycotts Likely Despite Racial Plan-- Teachers Hope for Pay Compromise Delay in Bargaining Money May Be Split Labor Reluctant | True | By Fred M. Hechinger | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/max-ostrove.html | MAX OSTROVE | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/2-rich-cowboys-try-luck-at-big-a-ellsworth-tenney-have-candy-spots.html | 2 Rich Cowboys Try Luck at Big A; Ellsworth, Tenney Have Candy Spots in New York The Results Will Decide A 24-Horse Varsity Fall Highweight Is Feature as Racing Resumes Today He Has Cattle, Too | True | By Steve Cady | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-26 | 1963-08-26 | https://www.nytimes.com/1963/08/26/archives/b-b-c-picks-unknown-to-play-ophelia-in-tv-film.html | B. B. C. Picks 'Unknown' To Play, Ophelia in TV Film | True | | 1991-06-10 | RE0000528080 | B00000057533 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/portergrant-shoot-a-62-win-li-proamateur-golf.html | Porter-Grant Shoot a 62, Win L.I. Pro-Amateur Golf | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/iris-k-freeman-is-future-brida-of-h-b-thomas-former-student-at-ohio.html | Iris K. Freeman Is Future Brida Of H. B. Thomas; Former Student at Ohio Wesleyan Engaged to Princeton Alumnus | True | Special to The New York Times.Bradford Bachrach | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/edinburgh-hails-graham-dancers-new-york-troupe-opens-at-festival.html | EDINBURGH HAILS GRAHAM DANCERS; New York Troupe Opens at Festival With Triple Bill Ethel Winter Acclaimed Popular 'Games' | True | By Clive Barnes Special To the New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/investors-in-deal-on-riverside-dr-klausner-buys-a-12story-building.html | INVESTORS IN DEAL ON RIVERSIDE DR.; Klausner Buys a 12-Story Building at 88th St. East Side House Taken Parking Lot Changes Hands 17th St. Parcel Sold | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/fellin-throne-share-trait-of-humor-in-adversity-older-man-coowner.html | Fellin, Throne Share Trait of Humor in Adversity; Older Man, Co-Owner of Mine Went Below at 15--His Companion Was an MP Underground Sitdown | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/karl-kprobst-dead-father-of-the-jeep.html | KARL K.PROBST DEAD; 'FATHER OF THE JEEP' | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/miss-newman-engaged-to-reuben-s-mezrich.html | Miss Newman Engaged To Reuben S. Mezrich | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/dominicans-welcome-inquiry.html | Dominicans Welcome Inquiry | True | Special to The New York Times. | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/adult-dropouts-few-in-city-class-second-chance-project-has-95.html | ADULT DROPOUTS FEW IN CITY CLASS; 'Second Chance' Project Has 95% Attendance Record for Summer Session Jobs Forum Held Advises Second Try | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/tax-courage-in-albany-too.html | Tax Courage in Albany, Too? | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/treasury-bills-move-upward-to-reach-3-year-high-point.html | Treasury Bills Move Upward To Reach 3-Year High Point | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/e-julian-herndon.html | E. JULIAN HERNDON | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/panama-party-rift-widens.html | Panama Party Rift Widens | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/un-aide-applauds-dr-kings-efforts.html | U.N. AIDE APPLAUDS DR. KINGS EFFORTS | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/goldwater-playing-64-decision-by-ear.html | GOLDWATER PLAYING '64 DECISION 'BY EAR' | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/quotas-on-coffee-held-realistic-councils-executive-director-says.html | QUOTAS ON COFFEE HELD 'REALISTIC'; Council's Executive Director Says Producing Nations Use Demand as a Guide SOME SEEK REVISIONS Brazil Will Supply Almost 18 Million Bags of Total 45.7 Million Allocated 73-Million Bag Surplus Some Revisions Sought Patterns in World Coffee Trade QUOTAS ON COFFEE HELD 'REALISTIC' | True | By Clyde H. Farnsworth Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/eastwest-moves-troubling-bonn-leaders-differ-on-response-to-efforts.html | EAST-WEST MOVES TROUBLING BONN; Leaders Differ on Response to Efforts for Detente Gaullists Called 'Dogmatists' | True | By Gerd Wilcke Special To the New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/tv-will-present-glory-of-greece-two-shows-are-scheduled-one-with.html | TV WILL PRESENT GLORY OF GREECE; Two Shows Are Scheduled, One With King and Queen Comedian to Be Starred Rejoining N.B.C.-TV Five Operas Planned | True | By Val Adams | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/capt-william-kahili.html | CAPT. WILLIAM KAHILI | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/arif-arrives-in-syria.html | Arif Arrives in Syria | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/british-pound-is-unchanged-canadian-dollar-improves-a-bit.html | British Pound Is Unchanged; Canadian Dollar Improves a Bit | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/stephen-a-hubbard.html | STEPHEN A. HUBBARD | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/church-council-is-wary-over-catholic-move-for-unification.html | Church Council Is Wary Over Catholic Move for Unification | True | By George Dugan Special To the New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/2-policemen-slain-at-jersey-tavern-2-brooklyn-burglars-sought-third.html | 2 POLICEMEN SLAIN AT JERSEY TAVERN; 2 Brooklyn Burglars Sought -- Third Man Is Seized 2 POLICEMEN SLAIN AT JERSEY TAVERN Broke Up Burglary Sergeant Pistol-Whipped Taken to Orange 'They'll Kill Again' Policemen Killed in New Jersey | True | By John W. Slocum Special To the New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/city-creates-job-category-to-attract-administrators.html | City Creates Job Category To Attract Administrators | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/8-killed-as-trains-crash-in-tunnel-at-lyons-france.html | 8 Killed as Trains Crash In Tunnel at Lyons, France | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/un-teams-begin-survey-on-malaysia-federation-observers-from.html | U.N. Teams Begin Survey on Malaysia Federation; Observers From Philippines and Indonesia Still, Absent Rahman Asks Sukarno to Arrange Talks on Issue | True | By Seth S. King Special to the New York Times. | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/us-planes-in-india-end-airlifts-to-tibetan-frontier.html | U.S. Planes in India End Airlifts to Tibetan Frontier | True | Special to The New York Times. | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/mohole-details-disclosed-by-us-platform-to-be-erected-on-2.html | MOHOLE DETAILS DISCLOSED BY U.S.; Platform to Be Erected on 2 Submerged Submarines Russians to Pierce Basalt Test Holes Scheduled | True | By Walter Sullivan Special to The New York Timeswirephoto of the New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/one-of-us-group-back-from-cuba-travelban-violator-is-told-to.html | ONE OF U.S. GROUP BACK FROM CUBA; Travel-Ban Violator Is Told to Surrender Passport Circuitous Route | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/caracas-terrorists-free-kidnapped-soccer-player.html | Caracas Terrorists Free Kidnapped Soccer Player | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/city-aides-split-on-breezy-point-board-of-estimate-divided-at.html | CITY AIDES SPLIT ON BREEZY POINT; Board of Estimate Divided at Crowded Hearing on Plan for Waterfront Park CITY AIDES SPLIT ON BREEZY POINT Maniscalco Asks Questions | True | By Charles G. Bennettthe New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/fino-charges-maryland-harbors-illicit-gambling.html | Fino Charges Maryland Harbors Illicit Gambling | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/united-nations-today.html | United Nations Today | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/ford-credit-lifts-note-rate.html | Ford Credit Lifts Note Rate | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/vietnams-army-absolved-by-us-in-pagoda-raids-state-department-hints.html | VIETNAM'S ARMY ABSOLVED BY U.S. IN PAGODA RAIDS; State Department Hints It Blames Nhu Encourages Military to Intervene POLICE CALLED 'BRUTAL' Ultimatum to Regime on Aid, Broadcast by 'Voice,' Is Described as an Error Nhu Is Singled Out He Controls Police Officers' Concern VIETNAM'S ARMY ABSOLVED BY U.S. Guidance Lapse Blamed | True | By Tad Szulc Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/fccs-loevinger-wary-of-us-role-says-standards-of-radiotv-should-not.html | F.C.C.'S LOEVINGER WARY OF U.S. ROLE; Says Standards of Radio-TV Should Not Be Dictated 'Public Is Satisfied' | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/british-american-to-offer-to-buy-stock-of-royalite-oil.html | British American to Offer To Buy Stock of Royalite Oil | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/jury-will-study-59-gang-murder-queens-inquiry-is-mapped-into.html | JURY WILL STUDY '59 GANG MURDER; Queens Inquiry Is Mapped Into Slaying of Pisano | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/miss-janet-carter-to-become-a-bride.html | Miss Janet Carter To Become a Bride | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/nancy-kaye-married-here.html | Nancy Kaye Married Here | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/clifford-d-quick.html | CLIFFORD D. QUICK | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/schools-to-seek-rights-panel-aid-board-to-ask-for-overall-plan-for.html | SCHOOLS TO SEEK RIGHTS PANEL AID; Board to Ask for Over-All Plan for Integration New Pressures Promised Case Argued in Brooklyn | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/wood-field-and-stream-7000-competitors-go-to-firing-line-in-annual.html | Wood, Field and Stream; 7,000 Competitors Go to Firing Line in Annual Shoot at Camp Perry | True | By Oscar Godbout Special To the New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/contract-rejected-by-cocacola-union.html | CONTRACT REJECTED BY COCA-COLA UNION | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/dr-forrester-b-washington-a-sociologist-is-dead-at-75.html | Dr. Forrester B. Washington, A Sociologist, Is Dead at 75 | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/giants-lose-king-for-packers-game-torn-rib-to-keep-back-out-10-days.html | Giants Lose King For Packers' Game; TORN RIB TO KEEP BACK OUT 10 DAYS Webster Also Still Ailing Morrison, Pace to Take Up the Running Slack 49ers Release Mackey | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/kennedy-to-be-host-to-afghan-royalty.html | KENNEDY TO BE HOST TO AFGHAN ROYALTY | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/east-side-dwelling-sold.html | East Side Dwelling Sold | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/fire-closes-bridge-roadway.html | Fire Closes Bridge Roadway | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/black-eagle-evades-questions-on-arms-for-haiti-julian-eswapons.html | Black Eagle Evades Questions on Arms for Haiti; Julian, Ex-Weapons Dealer, Stays at Guest House He Insists His Visit Came About Solely by Chance In Government Guest House Verifies 1921 Invention | True | By Richard Eder Special To the New York Times.special To the New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/pope-to-receive-adenauer.html | Pope to Receive Adenauer | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/hotel-union-buys-site-for-an-uptown-hospital.html | Hotel Union Buys Site For an Uptown Hospital | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/marine-ties-mark-takes-rifle-trophy.html | MARINE TIES MARK, TAKES RIFLE TROPHY | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/sidney-lumet-denies-taking-overdose-of-sleeping-pills.html | Sidney Lumet Denies Taking Overdose of Sleeping Pills | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/ford-foundation-grants-7-million-to-resource-fund.html | Ford Foundation Grants 7 Million to Resource Fund | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/son-to-the-w-l-strattons.html | Son to the W. L. Strattons | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/larry-keating-character-actor-performer-in-40-movies-and-in-tvs.html | LARRY KEATING, CHARACTER ACTOR; Performer in 40 Movies and in TV's 'Mister Ed' Dies | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/driver-has-more-hope-than-horse.html | Driver Has More Hope Than Horse | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/pompidou-arrives-in-denmark.html | Pompidou Arrives in Denmark | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/negroes-to-teach-whites.html | Negroes to Teach Whites | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/export-bank-loan-set.html | Export Bank Loan Set | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/coast-schools-renew-rivalry.html | Coast Schools Renew Rivalry | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/carnation-raises-its-dividend-rate.html | Carnation Raises Its Dividend Rate | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/notes-from-behind-the-wheel.html | Notes From Behind the Wheel | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/schine-plans-upstate-motel.html | Schine Plans Upstate Motel | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/lefty-gomez-undergoes-gallbladder-operation.html | Lefty Gomez Undergoes Gall-Bladder Operation | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/georgiapacific-trims-its-prices-of-plywood.html | Georgia-Pacific Trims Its Prices of Plywood | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/40-egyptians-reported-killed.html | 40 Egyptians Reported Killed | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/lamula-rejected-in-primary-bids-court-turns-down-2-moves-to-gain.html | LAMULA REJECTED IN PRIMARY BIDS; Court Turns Down 2 Moves to Gain Spot on Ballot Wrong Names Cited | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/aclu-files-appeal-for-a-radio-station.html | A.C.L.U. FILES APPEAL FOR A RADIO STATION | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/body-found-in-glacier-ends-18year-mystery.html | Body Found in Glacier Ends 18-Year Mystery | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/sociologists-join-rights-bill-fight-society-declares-choice-is.html | SOCIOLOGISTS JOIN RIGHTS BILL FIGHT; Society Declares Choice Is Progress or Strife Sees U.S. On Trial | True | Special to The New York Times. | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/george-v-sheridan.html | GEORGE V. SHERIDAN | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/school-pay-talks-are-accelerated-union-and-board-negotiate-2-hours.html | SCHOOL PAY TALKS ARE ACCELERATED; Union and Board Negotiate 2 Hours on a Contract and Will Resume Today SILVER ISSUES APPEAL He Calls on Van Arsdale and Dubinsky to Use Influence Toward Averting Strike Silver Makes Appeal Urges Wait Until 1964 | True | By Leonard Buder | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/edinburgh-stages-early-verdi-work-luisa-miller-is-performed-by-san.html | EDINBURGH STAGES EARLY VERDI WORK; 'Luisa Miller' Is Performed by San Carlo of Naples Ascent of Violetta Wandered Like Tourist | True | By Peter Heyworth Special To the New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/railway-report.html | RAILWAY REPORT | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/medical-school-bill-backed-at-hearing.html | MEDICAL SCHOOL BILL BACKED AT HEARING | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/sidelights-market-mirror-clear-or-dull-growth-stocks-record-oil.html | Sidelights; Market Mirror: Clear or Dull? Growth Stocks Record Oil Earnings Small Complaint | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/interim-un-aide-named.html | Interim U.N. Aide Named | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/german-boy-2-walks-through-mines-to-west.html | German Boy, 2, Walks Through Mines to West | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/abc-to-be-sued-for-million-over-remark-laid-to-mayor.html | A.B.C. to Be Sued for Million Over Remark Laid to Mayor | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/paul-wins-opener-in-505-title-sail-fast-finish-brings-victory.html | PAUL WINS OPENER IN 5-0-5 TITLE SAIL; Fast Finish Brings Victory Scheffer Takes Second FIRST RACE | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/jane-s-rose-married-to-robert-d-speiser.html | Jane S. Rose Married To Robert D. Speiser | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/illias-envoy-to-see-kennedy.html | Illia's Envoy to See Kennedy | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/negro-leads-house-in-prayer.html | Negro Leads House in Prayer | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/new-norway-regime-to-take-over-today.html | NEW NORWAY REGIME TO TAKE OVER TODAY | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/herbert-shutoff-to-wed-miss-sandra-j-cohen.html | Herbert Shutoff to Wed Miss Sandra J. Cohen | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/reds-top-dodgers-31-on-Shitter-by-otoole-and-colemans-2run-clout.html | Reds Top Dodgers, 3-1, on 5-Hitter by O'Toole and Coleman's 2-Run Clout; LEAD OF LOSERS CUT TO 5 GAMES Coleman Smashes Homer in 4th Off Drysdale Hit by Pinson Scores Run | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/leahy-outpoints-diaz.html | Leahy Outpoints Diaz | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/uar-and-iraq-pledge-to-work-for-arab-harmony.html | U.A.R. and Iraq Pledge to Work for Arab Harmony | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/governor-to-stay-in-europe-a-week-september-trip-widened-he-doubts.html | GOVERNOR TO STAY IN EUROPE A WEEK; September Trip Widened He Doubts Goldwater Leads Heavy 4-Week Schedule | True | By Douglas Dales Special To the New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/pier-39-damaged-by-fire.html | Pier 39 Damaged by Fire | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/scout-dies-in-fall-off-cliff.html | Scout Dies in Fall Off Cliff | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/mr-wagner-to-the-teachers.html | Mr. Wagner to the Teachers | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/tito-widens-talk-with-khrushchev-rift-with-chinese-believed-major.html | TITO WIDENS TALK WITH KHRUSHCHEV; Rift With Chinese Believed Major Topic at Meeting | True | By Paul Hofmann Special To the New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/east-orange-house-bought.html | East Orange House Bought | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK. | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/exile-urges-us-to-remove-diem-opposition-leader-in-paris-calls-for.html | EXILE URGES U.S. TO REMOVE DIEM; Opposition Leader in Paris Calls for Free Elections Firmly Anti-Communist | True | Special to The New York Times. | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/bolivian-senators-demand-expulsion-of-cuban-envoy.html | Bolivian Senators Demand Expulsion of Cuban Envoy | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/distributor-of-pep-pills-ordered-to-stop-claims.html | Distributor of 'Pep Pills' Ordered to Stop Claims | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/admiral-heads-maritime-agency.html | Admiral Heads Maritime Agency | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/text-of-eisenhowers-letter-qualifiedly-backing-test-ban-pact.html | Text of Eisenhower's Letter Qualifiedly Backing Test Ban; Pact; Benefits Intangible Weighs Effect on Public Opinions Vary Widely Distrustful of Soviet Benefits for U.S. Seen | True | Special to The New York Times. | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/roads-notify-workers.html | Roads Notify Workers | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/stainlessblade-battle-sharpens-gillette-will-market-its-new-product.html | Stainless-Blade Battle Sharpens; Gillette Will Market Its New Product in Two Cities Company in Britain Started the Clash in March, 1962 GILLETTE TO SELL STAINLESS BLADE | True | By John M. Lee | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/2-doctors-reattach-girls-severed-leg.html | 2 DOCTORS REATTACH GIRL'S SEVERED LEG | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/japanese-report-deficit-in-balance-of-payments.html | Japanese Report Deficit In Balance of Payments | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/sprague-17-wins-us-finn-sailing-californian-beats-smalley-on.html | SPRAGUE, 17, WINS U.S. FINN SAILING; Californian Beats Smalley on Scoring Technicality FINAL POINT STANDING | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/democratic-disharmony-marks-manhattan-atlarge-campaign-3-candidates.html | Democratic Disharmony Marks Manhattan At-Large Campaign; 3 Candidates Continue Intensive Efforts for Nomination to Council Despite Appeal to U.S. Supreme Court O'Dwyer Is Favored Notes Endorsements Would Penalize Strikers | True | By Thomas P. Ronan | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/manila-bandits-kill-5-with-ax.html | Manila Bandits Kill 5 With Ax | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/medical-building-is-toppedout.html | Medical Building Is Topped-Out | True | The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/union-fight-halts-quebec-festival-place-des-arts-in-montreal.html | UNION FIGHT HALTS QUEBEC FESTIVAL; Place des Arts in Montreal Cancels Opening Concerts Limited Jurisdiction Rejected Equity Expresses Surprise | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/cardinal-scores-curbs-by-poland-wyszynski-urges-reds-to-heed-pope.html | CARDINAL SCORES CURBS BY POLAND; Wyszynski Urges Reds to Heed Pope John's Views Statement Challenged Restrictions Called Proof | True | By Paul Underwood Special To the New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/contract-award.html | CONTRACT AWARD | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/moves-irregular-in-cotton-market-certificatod-stock-declines.html | MOVES IRREGULAR IN COTTON MARKET; Certificated Stock Declines Exports Below '62 Rate | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/united-california-lifts-dividend-transamorica-plans-paris-bank.html | United California Lifts Dividend; Transamorica Plans Paris Bank; Payment to Rise 5c CALIFORNIA BANK ADDS TO DIVIDEND 2-Million Capital Set PARIS BRANCH SET BY TRANSAMERICA | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/car-crash-kills-jersey-man.html | Car Crash Kills Jersey Man | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/thousands-cheer-at-double-prices-payoff-possibilities-range-from.html | THOUSANDS CHEER AT DOUBLE PRICES; Payoff Possibilities Range From $887 to $10,605 96 Ticket-Holders in All Biggest Double as Player | True | The New York Times (by Edward Hausner) | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/mississippi-votes-today-in-runoff-for-governor-coleman-urges-end-of.html | Mississippi Votes Today in Run-Off for Governor; Coleman Urges End of Racial Hatred Johnson Assails Him as a Moderate Whirl of Activity | True | By John Herbers Special To the New-York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/loophole-is-seen-in-copyright-law-writers-for-film-reminded-of.html | LOOPHOLE IS SEEN IN COPYRIGHT LAW; Writers for Film Reminded of Limited Protection Loses All Rights | True | By Murray Schumach Special To the New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/last-3-vietnam-diplomats-quit-washington-embassy-military-aides.html | Last 3 Vietnam Diplomats Quit Washington Embassy; Military Aides Remain 3 VIETNAM AIDES AT EMBASSY QUIT | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/tennis-airlift-lands-here-today-foreign-players-to-enter-nationals.html | Tennis Airlift Lands Here Today; Foreign Players to Enter Nationals Emerson Arrives Flight Arranged by People-to-People Sports Group Players Face Busy Whirl Cup Site Still in Doubt | True | By Allison Danzig | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/li-branch-opened-by-bankers-trust-despite-litigation-comment-is.html | L.I. Branch Opened By Bankers Trust Despite Litigation; Comment Is Sparse BANKERS TRUST OPENS L.I. BRANCH | True | By Edward Cowan | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/eisenhower-for-test-ban-but-asks-one-reservation-says-treaty-must.html | Eisenhower For Test Ban, But Asks One Reservation; Says Treaty Must Make Clear Right of U.S. to Repel Aggression With Atom Arms Truman Reaffirms Support EISENHOWER BACKS TEST BAN TREATY Provoked by Fears Explained Eirlier Doubts It Will Work | True | By E.w. Kenworthy Special To the New York Times. | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/rikers-prisoner16-swims-and-rides-boat-to-freedom.html | Rikers Prisoner,16, Swims And Rides Boat to Freedom | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/advance-of-industrial-shares-stumbles-in-london-indexes-differ.html | Advance of Industrial Shares Stumbles in London; INDEXES DIFFER; BRITISH BONDS UP Milan Trading Halts Early Again Because of the Low Volume Tokyo List Off | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/australian-sells-line-of-lingerie-to-stores-here.html | Australian Sells Line of Lingerie To Stores Here | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/leaders-of-civil-rights-march-to-meet-kennedy-tomorrow-white-house.html | Leaders of Civil Rights March To Meet Kennedy Tomorrow; White House Sets 5 P.M. for Parley Randolph Calls Rally 'an Outcry for Justice and for Freedom' Names of Conferees Protection Called Lacking | True | By Marjorie Hunter Special To the New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/col-frasertytler.html | COL. FRASER-TYTLER | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/house-unit-votes-measure-to-bar-railroad-strike-approves.html | HOUSE UNIT VOTES MEASURE TO BAR RAILROAD STRIKE; Approves Arbitration of Two Leading Issues in Dispute Over Working Rules ACTION ON BILL IN DOUBT Senators Caucus as Debate Halts-- Humphrey Warns of Delay in Passage Trains to Proceed Crew Is Main Issue HOUSE UNIT VOTES RAIL STRIKE BILL Senators Caucus | True | By Joseph A. Loftus Special To the New York Times. | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/shore-funds-called-for-bethlehem-gets-contract.html | Shore Funds Called For; Bethlehem Gets Contract | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/topics.html | Topics | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/educators-cite-ties-to-theater-minneapolis-delegates-told-of.html | EDUCATORS CITE TIES TO THEATER; Minneapolis Delegates Told of Growing Cooperation | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/boac-to-retire-125-to-cut-expense.html | B.O.A.C. TO RETIRE 125 TO CUT EXPENSE | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/soviet-presses-charge-that-peking-seeks-war-typical-statements.html | Soviet Presses Charge That Peking Seeks War; Typical Statements | True | By Henry Tanner Special To the New York Times. | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/lily-lynn-treasurer-quits.html | Lily Lynn Treasurer Quits | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/flight-test-ready-in-lunar-project.html | FLIGHT TEST READY IN LUNAR PROJECT | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/disarmament-aide-resigns.html | Disarmament Aide Resigns | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/optimism-widens-in-apparel-trade-makers-of-coats-and-suits-for.html | OPTIMISM WIDENS IN APPAREL TRADE; Makers of Coats and Suits for Women Stepping Up Production Plans Supply Shortage Seen Sales Gains Sighted | True | By William M. Freeman | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/miss-leigh-to-return-tonight.html | Miss Leigh to Return Tonight | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/senators-link-us-reds-with-procastro-groups.html | Senators Link U.S. Reds With Pro-Castro Groups | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/federated-store-chain-reports-record-for-sales-and-earnings-three.html | Federated Store Chain Reports Record for Sales and Earnings; Three New Branches | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/frederick-direct-wins-pace.html | Frederick Direct Wins Pace | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/arbitrator-named-in-debt-dispute.html | ARBITRATOR NAMED IN DEBT DISPUTE | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/saigon-alert-to-us-hint-by-david-halberstam-u-s-hint-long-awaited.html | Saigon Alert to U.S. Hint By DAVID HALBERSTAM; U. S. Hint Long Awaited | True | Special to The New York Times. | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/4-airmen-spend-43-days-in-chamber-in-space-test.html | 4 Airmen Spend 43 Days In Chamber in Space Test | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/daughter-to-mrs-orloff.html | Daughter to Mrs. Orloff | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/renttax-suit-aided-by-commerce-group.html | RENT-TAX SUIT AIDED BY COMMERCE GROUP | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/output-of-steel-moves-upward-continued-increases-foreseen-low-point.html | Output of Steel Moves Upward; Continued Increases Foreseen; Low Point in August OUTPUT OF STEEL RAISED SLIGHTLY | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/reclamation-bill-advances.html | Reclamation Bill Advances | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/belgian-prince-to-visit-jordan.html | Belgian Prince to Visit Jordan | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/mrs-mason-is-first-in-golf-by-10-points.html | MRS. MASON IS FIRST IN GOLF By 10 POINTS | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/kent-smith-will-marry-miss-mary-odonovan.html | Kent Smith Will Marry Miss Mary O'Donovan | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/jersey-city-breaks-ground-for-150unit-4acre-motel.html | Jersey City Breaks Ground For 150-Unit, 4-Acre Motel | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/film-critical-of-spanish-life-screened-at-venice-festival.html | Film Critical of Spanish Life Screened at Venice Festival | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/fundraising-head-named.html | Fund-Raising Head Named | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/lockheed-official-picked-for-army-research-post.html | Lockheed Official Picked For Army Research Post | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/unions-to-send-marchers-80000-box-lunches.html | Unions to Send Marchers; 80,000 Box Lunches | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/allied-chemical-names-new-fibers-unit-chief.html | Allied Chemical Names New Fibers Unit Chief | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/hitchcock-is-recovering.html | Hitchcock Is Recovering | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/knicks-appoint-norris-as-new-club-trainer.html | Knicks Appoint Norris As New Club Trainer | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/suffolk-bars-poll-on-offtrack-bets.html | SUFFOLK BARS POLL ON OFF-TRACK BETS | True | Special to The New York Times. | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/no-delay-in-titan-ii-is-seen-by-company.html | NO DELAY IN TITAN II IS SEEN BY COMPANY | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/south-africa-calls-back-envoys-step-toward-leavings-un-seen.html | South Africa Calls Back Envoys; Step Toward Leavings U.N. Seen; Delegation Reduced Before Called "Source of Concern" | True | By Arnold H. Lubasch Special To the New York Times. | 1991-06-10 | RE0000528085 | B00000057538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/letters-to-the-times-pupil-transfer-opposed-negroes-demand-for.html | Letters to The Times; Pupil Transfer Opposed Negroes' Demand for Shifting White Children Held No Solution Solving Rights Problems City's Police Praised House Cut in Aid Assailed Spraying Program Upheld Use of Malathion to Protect Pines in Yosemite Defended Large Radiation Doses Treating City's Alcoholics Hospitals Must Admit Them and Provide Clinics, Physician Says Morality in Foreign Policy | True | ANNETTE PINSKY,NORMAN C. FALLET,GEORGE E. RUNDQUIST,F.A.M. ALFSEN,HAROLD H. GOLZ, M.D,JOHN ILLO,JAMES B. OSGOOD. | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/miss-catha-prior-becomes-affianced.html | Miss Catha Prior Becomes Affianced | True | Special to The New York TimesIn L. Hill | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/intelligence-and-color-of-skin-are-unrelated-scientist-finds.html | Intelligence and Color of Skin Are Unrelated, Scientist Finds | True | By Emma Harrison Special To The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/patricia-kienle-is-bride-of-neil-j-mccarthy-jr.html | Patricia Kienle Is Bride Of Neil J. McCarthy Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/wheat-weakens-in-quiet-trading-soybeans-close-strong-on-bullish.html | WHEAT WEAKENS IN QUIET TRADING; Soybeans Close Strong on Bullish Crop Reports | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/music-mechanical-star-a-selfplaying-percussion-assemblage-performs.html | Music: Mechanical Star; A Self-Playing Percussion Assemblage Performs at Pocket Theater Concert | True | By Ross Parmenter | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/american-yc-takes-title-sailing-lead-the-standing.html | AMERICAN Y.C. TAKES TITLE SAILING LEAD; THE STANDING | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/salon-for-shoes-is-refurbished-for-fall-styles.html | Salon for Shoes Is Refurbished For Fall Styles | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/2-airlines-to-pool-operations.html | 2 Airlines to Pool Operations | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/vice-president-elected-by-amf-corporation.html | Vice President Elected By A.M.F. Corporation | True | Pach Bros. | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/arthur-cowen-sr-broker-founded-company-in-18.html | Arthur Cowen Sr., Broker, Founded Company in '18 | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/philippines-grounds-mission.html | Philippines Grounds Mission | True | Special to The New York Times. | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/doctors-here-trying-to-save-vision-of-baby-with-cancer.html | Doctors Here Trying to Save Vision of Baby With Cancer | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/leo-j-lanning.html | LEO J. LANNING | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/gloucester-fishing-craft-sinks-after-blaze-at-sea.html | Gloucester Fishing Craft Sinks After Blaze at Sea | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/ivan-bahriany-54-writer-and-ukrainian-exile-leader.html | Ivan Bahriany, 54, Writer And Ukrainian Exile Leader | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/rothman-spiegel.html | Rothman Spiegel | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/sports-of-the-times-a-love-set-in-the-confusion-a-soft-touch-the.html | Sports of The Times; A Love Set In the Confusion A Soft Touch The Broken Plate | True | By Arthur Daleythe New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/dance-personal-talent-katherine-litz-offers-modern-solos.html | Dance: Personal Talent; Katherine Litz Offers Modern Solos | True | By Allen Hughes | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/eisenhower-at-rites-for-eric-a-johnston.html | EISENHOWER AT RITES FOR ERIC A. JOHNSTON | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/korean-parties-join-to-oppose-gen-park.html | KOREAN PARTIES JOIN TO OPPOSE GEN. PARK | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/first-boston-executive-retires-to-join-2-hawaiian-concerns-robert-l.html | First Boston Executive Retires To Join 2 Hawaiian Concerns; Robert L. Harter to Become New York Representative of Diversified Companies | True | The New York Times Studio | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/aid-for-airports-voted-by-senate.html | AID FOR AIRPORTS VOTED BY SENATE | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/foreign-doctors-held-exploited-parley-here-told-hospitals-in-us.html | FOREIGN DOCTORS HELD EXPLOITED; Parley Here Told Hospitals in U.S. Seek to Fill Staffs | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/exposition-visitors-leave-predictions-about-negro.html | Exposition Visitors Leave Predictions About Negro | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/delay-in-englewood-rejected-by-court.html | DELAY IN ENGLEWOOD REJECTED BY COURT | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/karachi-harbor-a-boon-to-fishing-fishing-earnings-climb-in-karachi.html | Karachi Harbor a Boon to Fishing; FISHING EARNINGS CLIMB IN KARACHI | True | By Hathleen McLaughlin Special To the New York Timesf.a.o. | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/golden-gate-city-blues-san-francisco-sandbys-about-art-roads-and.html | Golden Gate City Blues; San Francisco Sand-bys About Art, Roads and Papers Are Heard Again | True | By Wallace Turner Special To the New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/kefauver-left-30000-wrote-will-on-senate-sheet.html | Kefauver Left $30,000; Wrote Will on Senate Sheet | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/kennedy-rights-bill-backed-by-bar-unit.html | KENNEDY RIGHTS BILL BACKED BY BAR UNIT | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/puppet-show-planned-in-store-for-children.html | Puppet Show Planned In Store for Children | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/lincoln-center-aids-ancient-spa-purchasing-travertine-from-quarries.html | LINCOLN CENTER AIDS ANCIENT SPA; Purchasing Travertine From Quarries Outside Rome Stone That Will Age 'More Beautifully" Is Imported LINCOLN CENTER AIDS ANCIENT SPA Specific Cuts Selected | True | Special to The New York TimesEdgar B. YoungThe New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/catholic-theologian-says-faiths-agree-on-population-problems.html | Catholic Theologian Says Faiths Agree on Population Problems; THEOLOGIAN SEES 3 FAITHS ACCORD Church Position Noted | True | By Peter Kihss | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/bank-merger-approved.html | Bank Merger Approved | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/municipal-loans-arizona-school-district.html | MUNICIPAL LOANS; Arizona School District | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/colorado-basin-gets-water-plan-4-billion-development-for-5state.html | COLORADO BASIN GETS WATER PLAN; 4 Billion Development for 5-State Area Mapped Fight Is Foreseen High Dam Is Opposed 4 Billion Water Plan Proposed For Five-State Colorado Basin Would Make Up Loss | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/negroes-freed-on-bail.html | Negroes Freed on Bail | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/us-ceramic-tile-co.html | U.S. Ceramic Tile Co. | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/deere-and-hitachi-sign-pact.html | Deere and Hitachi Sign Pact | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/truce-chief-reports-to-un-tells-of-footprints-rebuke-to-syria.html | Truce Chief Reports to U.N.; Tells of Footprints Rebuke to Syria Uncertain | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/critic-of-program-complains.html | Critic of Program Complains | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/two-more-sign-test-ban.html | Two More Sign Test Ban | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/an-old-country-farmhouse-makes-a-new-second-home-for-city-dweller.html | An Old Country Farmhouse Makes A New Second Home for City Dweller | True | Photographed by Bill MargerinFor the New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/film-la-poupee-opens-today.html | Film 'La Poupee' Opens Today | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/kennedy-agrees-to-meet-gromyko-gets-soviet-note-nonaggressionpact.html | KENNEDY AGREES TO MEET GROMYKO; GETS SOVIET NOTE; Nonaggression-Pact Talks to Continue Khrushchev Applauds Test Accord Khrushchev Visit Possible Calls Rusk Visit 'Useful' KENNEDY AGREES TO MEET GROMYKO | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/a-son-for-the-cesare-siepis.html | A Son for the Cesare Siepis | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/mission-leaves-kuching.html | Mission Leaves Kuching | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/index-of-commodity-prices-unchanged-at-922-level.html | Index of Commodity Prices Unchanged at 92.2 Level | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/senate-to-reconsider-vote-on-charters-for-veterans.html | Senate to Reconsider Vote On Charters for Veterans | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/food-hero-sandwich-traced-abroad-hero-sandwich-traced-abroad.html | Food: Hero Sandwich Traced Abroad; Hero Sandwich Traced Abroad Sio-Foot Sandwich | True | By Craig Claiborne | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/un-seat-is-issue-in-rome.html | U.N. Seat Is Issue in Rome | True | Special to The New York Times. | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/jets-list-good-openings-today-for-bright-young-pro-castoffs.html | Jets List Good Openings Today For Bright Young Pro Castoffs | True | By William N. Wallace | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/aid-slash-stirs-capital-debate-gop-cites-kennedy-votes-restoration.html | AID SLASH STIRS CAPITAL DEBATE; G.O.P. Cites Kennedy Votes Restoration Is Pressed | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/sihanouk-is-backed-on-saigon-break.html | Sihanouk Is Backed on Saigon Break | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/no-kennedy-news-session.html | No Kennedy News Session | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/st-louis-boycott-slated.html | St. Louis Boycott Slated | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/duplins-star-of-the-sea-captures-first-of-five-star-class-title.html | Duplin's Star of The Sea Captures First of Five Star Class Title Races; BELLO IS SECOND IN FLEET OFF RYE Streeton Finishes Third Duplin's Boat First of 62 by Quarter of a Mile 62 Make Up Fleet Clark Falls Back FIRST RACE | True | By John Rendel Special To the New York Times the New York Times (BY PATRICK A. BURNS) | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/papp-gets-50000-from-city-for-twelfth-night-school-tour-20000-more.html | Papp Gets $50,000 From City For 'Twelfth Night' School Tour; $20,000 More to Be Raised of Suburban Performances Season Opens Oct. 7 Miss Lee and Schofield Star | True | By Sam Zolotow | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/cabinet-members-plan-trip-to-japan.html | CABINET MEMBERS PLAN TRIP TO JAPAN | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/penacho-water-ski-victor.html | Penacho Water Ski Victor | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/congos-capital-is-quiet-but-troops-stay-on-alert.html | Congo's Capital Is Quiet But Troops Stay on Alert | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/books-authors-a-fulbright-assessment-looking-back-on-the-court-life.html | Books Authors; A Fulbright Assessment Looking Back on the Court Life of a Revolutionary | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/lestoil-acquires-bon-ami-control-purchase-costs-3-million-merger.html | LESTOIL ACQUIRES BON AMI CONTROL; Purchase Costs 3 Million Merger Will Be Studied' Destilerias Seagram Scott Paper Company COMPANIES PLAN SALE, MERGERS | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/industry-assays-ship-labor-move-compulsory-arbitration-bill-revised.html | INDUSTRY ASSAYS SHIP LABOR MOVE; Compulsory Arbitration Bill Revised by House Panel Hodges Urges Caution Pact May Affect Bill 150-Day Delay Sought | True | By George Horne | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/shipping-events-pact-is-favored-6year-seaman-contract-rolling-up.html | SHIPPING EVENTS; PACT IS FAVORED; 6-Year Seaman Contract Rolling Up Big Vote | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/cafepavilion-plan-for-central-park-is-upheld-by-court-park-cafe.html | Cafe-Pavilion Plan For Central Park Is Upheld by Court; PARK CAFE PLAN UPHELD BY COURT Objections Raised | True | By John Sibley | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/fashion-tip.html | Fashion Tip | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/bourne-takes-lead-in-midget-title-sail-order-of-the-finishes.html | BOURNE TAKES LEAD IN MIDGET TITLE SAIL; ORDER OF THE FINISHES | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/robeson-undergoes-checkup-in-berlin.html | ROBESON UNDERGOES CHECK-UP IN BERLIN | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/turnesa-and-ferraro-win-on-66s-in-proamateur-golf.html | Turnesa and Ferraro Win On 66's in Pro-Amateur Golf | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/ceylon-buddhists-told-to-mourn-for-saigon.html | Ceylon Buddhists Told To Mourn for Saigon | True | Special to The New York Times. | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/those-were-no-ladies-those-were-my-fifis.html | Those Were No Ladies, Those Were My Fifis | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/advertising-tv-commercials-toned-down-research-requests-dusty.html | Advertising; TV Commercials Toned Down Research Requests Dusty Finger Test Reversal Accounts People Addendum | True | By Peter Bart | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/scholars-discuss-their-own-faults-they-convene-here-to-talk-about.html | SCHOLARS DISCUSS THEIR OWN FAULTS; They Convene Here to Talk About Literature but Focus on Themselves Instead NEW OUTLOOK IS URGED Professors Call for More Books on Science and Problems of Today Many Blame Themselves Segregation Held Transitory | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/li-officials-doubt-jones-beach-strike.html | L.I. OFFICIALS DOUBT JONES BEACH STRIKE | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/money.html | Money | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/airline-names-press-chief.html | Airline Names Press Chief | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/the-integration-blueprint.html | The Integration Blueprint | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/new-policy-aims-to-save-wildlife-in-road-projects.html | New Policy Aims to Save Wildlife in Road Projects | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/train-robbers-elude-raids-on-gang-haunts-in-london.html | Train Robbers Elude Raids On Gang Haunts in London | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/bnai-brith-groups-elect.html | B'nai B'rith Groups Elect | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/blind-will-play-in-a-golf-benefit-for-lighthouse-white-plains-is.html | Blind Will Play In a Golf Benefit For Lighthouse; White Plains Is Setting of 25th Annual Event on Sept. 5, 6 and 7 | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/speedy-pick-wins-pace-at-yonkers-defeats-jerry-shanon-by-a-length.html | SPEEDY PICK WINS PACE AT YONKERS; Defeats Jerry Shanon by a Length and Pays $19.20 | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/united-artists-gives-youngstein-3year-contract-as-a-producer.html | United Artists Gives Youngstein 3-Year Contract as a Producer | True | By Eugene Archer | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/enough-delay-on-malaysia.html | Enough Delay on Malaysia | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/theater-tonight.html | Theater Tonight | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/50000-in-gems-is-found-hidden-on-traveler-76.html | $50,000 in Gems Is Found Hidden On Traveler, 76 | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/bridge-players-who-never-count-hands-pay-dearly-for-it-jack-is.html | Bridge; Players Who Never Count Hands Pay Dearly for It Jack Is Covered | True | By Albert H. Morehead | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/books-today.html | Books Today | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/senators-win-73-after-52-setback.html | SENATORS WIN, 7-3, AFTER 5-2 SETBACK | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/54-arrive-in-madrid.html | 54 Arrive In Madrid | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/otto-schuler-66-civic-leader-dies-a-vigorous-campaigner-for.html | OTTO SCHULER, 66, CIVIC LEADER, DIES; A Vigorous Campaigner for Improvements in Queens Campaigned for Hospital Commanded Legion Post | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/chrysler-leads-64-auto-output-produces-13450-autos-of-19732-made-by.html | CHRYSLER LEADS '64 AUTO OUTPUT; Produces 13,450 Autos of 19,732 Made by Industry | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/antiope-wins-twice-to-take-race-series.html | ANTIOPE WINS TWICE TO TAKE RACE SERIES | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/oilers-drop-4-players.html | Oilers Drop 4 Players | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/un-peaceseeker-odd-bull-served-in-nato-command.html | U.N. Peace-Seeker; Odd Bull Served in NATO Command | True | Special to The New York Times. | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/british-ford-plans-car-credit-concern.html | BRITISH FORD PLANS CAR CREDIT CONCERN | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/danville-starts-integration-plan-7-negro-children-enrolled-in.html | DANVILLE STARTS INTEGRATION PLAN; 7 Negro Children Enrolled in Classes With Whites | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/3-brave-homers-defeat-colts-117-mathews-dillard-and-aaron-connect.html | 3 BRAVE HOMERS DEFEAT COLTS, 11-7; Mathews, Dillard and Aaron Connect in 14-Hit Attack | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/train-crashes-in-boston.html | Train Crashes in Boston | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/rockefellers-to-take-part-in-state-fair-in-syracuse.html | Rockefellers to Take Part In State Fair in Syracuse | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/alston-of-dodgers-is-optimistic-but-all-his-fingers-are-crossed.html | Alston of Dodgers Is Optimistic, But All His Fingers Are Crossed | True | By Bill Becker Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/commodity-cocoa-falls-sharply-as-ghana-and-nigeria-are-said-to.html | Commodity: Cocoa Falls Sharply as Ghana and Nigeria Are Said to Enter Market; MODERATE GAINS SHOWN BY SUGAR Advances Tied to Reports That Eastern Europe May Unify Policies on Selling Sugar Advances | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/diplomats-scold-oas-haiti-unit-action-to-assert-right-of-asylum-is.html | DIPLOMATS SCOLD O.A.S. HAITI UNIT; Action to Assert Right of Asylum Is Demanded Chilean Starts Protest | True | Special to The New York Times. | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/rockefeller-offers-to-testify-today-at-7-sitin-pickets-trial.html | Rockefeller Offers to Testify Today at 7 Sit-In Pickets' Trial | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/race-conflict-tied-to-angry-persons.html | RACE CONFLICT TIED TO 'ANGRY PERSONS | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/merchants-ask-supreme-court-to-bar-big-trade-center-here-lower.html | Merchants Ask Supreme Court To Bar Big Trade Center Here; Lower Court Reversed | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/red-china-sights-big-cotton-crop-rise-in-production-forecast.html | RED CHINA SIGHTS BIG COTTON CROP; Rise in Production Forecast Despite Heavy Rains Area Extended RED CHINA SIGHTS BIG COTTON CROP | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/exaides-arrest-reported.html | Ex-Aide's Arrest Reported | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/limon-dance-troupe-begins-orient-tour.html | LIMON DANCE TROUPE BEGINS ORIENT TOUR | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/blasts-force-mines-to-shut-as-strike-enters-9th-month.html | Blasts Force Mines to Shut As Strike Enters 9th Month | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/profits-increase-at-harvester-co-sales-establish-a-new-high-in.html | PROFITS INCREASE AT HARVESTER CO.; Sales Establish a New High in Fiscal 9-Month Period SCM Corporation COMPANIES ISSUE EARNINGS FIGURES Lundy Electronics General Development Corp. Ryan Aeronautical Co. | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/us-assures-peru-on-aid.html | U.S. Assures Peru on Aid | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/edgar-f-schilder.html | EDGAR F. SCHILDER | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/un-confirms-start.html | U.N. Confirms Start | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/equipment-for-the-ussoviet-hot-line-is-set-up-at-the-pentagon.html | Equipment for the U.S.-Soviet 'Hot Line' Is Set Up at the Pentagon | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/daily-double-pays-1988-high-of-year-as-racing-resumes-at-aqueduct.html | Daily Double Pays $1,988, High of Year, as Racing Resumes at Aqueduct; ACCORDANT TAKES FALL HIGHWEIGHT For The Road Defeated by Length in Feature Before 35,296 Merry Ruler 3d Cyrano Top Impost at 140 McCartney Joins Staff | True | By Joe Nichols | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/charles-j-mulhearn.html | CHARLES J. MULHEARN | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/swiss-to-speak-for-britain.html | Swiss to Speak for Britain | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/west-indies-wins-in-test-cricket-england-bows-by-8-wickets-and.html | WEST INDIES WINS IN TEST CRICKET; England Bows by 8 Wickets and Loses Series, 3-1 CLOSE-OF-PLAY SCORES | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/new-director-chosen-by-lehn-fink-corp.html | New Director Chosen By Lehn & Fink Corp. | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/nepal-plans-pakistan-embassy.html | Nepal Plans Pakistan Embassy | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/large-space-let-by-rea-building-quarters-taken-in-expansion-move-by.html | LARGE SPACE LET BY REA BUILDING; Quarters Taken in Expansion Move by Addressograph Tenant for 757 3d Ave. Warehouse Space Taken Other Business Leases | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/fire-records.html | Fire Records | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/militant-note-is-struck-by-organists-in-britain.html | Militant Note Is Struck By Organists in Britain | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/censorship-delays-henry-miller-play.html | CENSORSHIP DELAYS HENRY MILLER PLAY | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/books-of-the-times-a-realistic-pageant-of-the-american-people-end.html | Books of The Times; A Realistic Pageant of the American People End Papers | True | By Charles Poore | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/porter-co-picks-executive.html | Porter Co. Picks Executive | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/russell-voices-concern.html | Russell Voices Concern | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/argentine-chides-us-on-alliance-for-progress-economy-minister.html | Argentine Chides U.S on Alliance for Progress; Economy Minister Deplores Tying of Imports to Aid He Criticizes Requirement of Long-Range Planning | True | By Edward C. Burks Special To the New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/israel-asks-un-to-rebuke-syria-eshkol-hints-at-direct-move-if.html | ISRAEL ASKS U.N. TO REBUKE SYRIA; Eshkol Hints at Direct Move If Charge of Aggression Is Not Sustained ISRAEL ASKS U.N. TO REBUKE SYRIA | True | By N. Granger Blair Special To the New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/makarios-said-to-seek-end-of-cyprus-turks-guarantee.html | Makarios Said to Seek End Of Cyprus Turks' Guarantee | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/india-protests-red-intrusions.html | India Protests Red Intrusions | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/hurricane-drifting-away.html | Hurricane Drifting Away | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/skipper-out-of-gas-finds-city-island-is-cape-may-nj.html | Skipper, Out of Gas, Finds 'City Island' Is Cape May, N.J. | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/holmberg-victor-in-quebec.html | Holmberg Victor in Quebec | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/library-users-get-graphic-plea-mineola-library-wall-of-books-on-lawn-shows-5.html | Library Users Get Graphic Plea; Mineola Library 'Wall' of Books On Lawn Shows 5 Years' Losses Mirrors of Little Help Crackdown Hoped For | True | By Roy R. Silver Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/bonds-market-for-treasury-securities-burrows-deeper-into-rut-as.html | Bonds: Market for Treasury Securities Burrows Deeper Into Rut as Trading Lags; U.S. ISSUES REMAIN LARGELY INACTIVE Lull Marks Corporate List While Municipals Show Some Price Declines Minus Signs Seen | True | By H.j. Maidenberg | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/1179-payroll-stolen-from-27th-st-executive.html | $1,179 Payroll Stolen From 27th St. Executive | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/arnaldo-guinle.html | ARNALDO GUINLE | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/new-levy-on-heirs-is-dropped-from-tax-bill-by-house-group-a-loss-to.html | New Levy on Heirs Is Dropped From Tax Bill by House Group; A Loss to Treasury Gains Rate Would Drop | True | Special to The New York Times. | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/forced-sales-of-farms-fell-in-6month-period.html | Forced Sales of Farms Fell in 6-Month Period | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/core-changes-strategy.html | CORE Changes Strategy | True | Special to The New-York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/libyan-premier-visits-algeria.html | Libyan Premier Visits Algeria | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/patrick-j-doherty.html | PATRICK J. DOHERTY | True | Special to The New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/connecticut-crash-kills-2.html | Connecticut Crash Kills 2 | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/cocacola-sheds-refreshing-tag-after-80-years.html | Coca-Cola Sheds 'Refreshing' Tag After 80 Years | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/us-judge-rejects-case.html | U.S. Judge Rejects Case | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/wife-of-consul-slain-in-jersey-robbery-is-called-motive-in-beating.html | WIFE OF CONSUL SLAIN IN JERSEY; Robbery Is Called Motive in Beating of Chilean, 66 'Unnecessary Murder' Consul Left Saturday | True | Special to The New York Times. | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/shipping-mails.html | SHIPPING MAILS | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/two-miners-lifted-to-safety-2-miners-rescued-by-a-harness-lift.html | Two Miners Lifted to Safety; 2 MINERS RESCUED BY A HARNESS LIFT Rescuers Pull Harder Like Distant Thunder Drill Slows Down | True | By Thomas Buckley Special To the New York Times | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/stocks-struggle-to-a-slight-gain-steels-and-motors-strong-as.html | STOCKS STRUGGLE TO A SLIGHT GAIN; Steels and Motors Strong as Increase Early in the Day Is Trimmed TRADING STILL ACTIVE Rails Fall Slightly Despite Action by House Panel to Avoid a Strike Favorable Factors Optimism Voiced STOCKS STRUGGLE TO A SLIGHT GAIN Revlon Moves Up | True | By Richard Rutter | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-27 | 1963-08-27 | https://www.nytimes.com/1963/08/27/archives/senate-confirms-mehren-as-agriculture-assistant.html | Senate Confirms Mehren As Agriculture Assistant | True | | 1991-06-10 | RE0000528085 | B00000057538 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/music-unusual-sounds-avantgarde-concert-given-at-judson-hall.html | Music: Unusual Sounds; Avante-Garde Concert Given at Judson Hall | True | By Raymond Ericson | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/wives-and-lovers-to-open.html | 'Wives and Lovers' to Open | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/stocks-plummet-on-strike-threat-fears-of-railroad-walkout-bring.html | STOCKS PLUMMET ON STRIKE THREAT; Fears of Railroad Walkout Bring Substantial Drop in Market Prices AVERAGES OFF SHARPLY I.B.M., Polaroid and Xerox Among Weakest Issues --Volume Slumps Rail Stocks Decline Stock Average Falls STOCKS PLUMMET ON STRIKE THREAT Razor Issues Decline Drug Stocks Climb Deere Shows Decline | True | By John H. Allan | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/industrial-site-is-sold-in-jersey-textile-plant-to-be-built-on.html | INDUSTRIAL SITE IS SOLD IN JERSEY; Textile Plant to Be Built on Three Acres in Clifton Deal In South Hackensack Newark Building Leased Apartment Houses Sold | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/ballet-at-city-center-first-program-includes-concerto-barocco.html | Ballet At City Center; First Program Includes 'Concerto Barocco' | True | By Allen Hughes walter Oven | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/negroes-challenge-state-segregation.html | NEGROES CHALLENGE STATE SEGREGATION | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/hungry-bettors-storm-yonkers-in-quest-of-twindouble-riches.html | Hungry Bettors Storm Yonkers In Quest of Twin-Double Riches | True | By Emanuel Perlmutter Special To the New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/contract-award.html | CONTRACT AWARD | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/10-per-cent-of-the-moon-too.html | 10 Per Cent of the Moon, Too? | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/german-play-on-pius-xii-approved-for-london-stage.html | German Play on Pius XII Approved for London Stage | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/interchange-17-toll-plaza-on-jerseys-pike-dedicated.html | Interchange 17 Toll Plaza On Jerseys Pike Dedicated | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/satire-on-germans-given-at-edinburgh.html | SATIRE ON GERMANS GIVEN AT EDINBURGH | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/soviet-pays-tribute-to-indonesian-reds.html | SOVIET PAYS TRIBUTE TO INDONESIAN REDS | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/new-senator-misses-rollcall.html | New Senator Misses Roll-Call | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/addendum.html | Addendum | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/saigon-says-army-suggested-raids-assails-us-view-state-department.html | SAIGON SAYS ARMY SUGGESTED RAIDS, ASSAILS U.S. VIEW; State Department Disputed as 'Absolutely Erroneous' in Absolving Military LODGE MEETS WITH NHU Earlier Reports Said Envoy Would Receive Document Blaming the Generals Army Role Set Forth Army Document Reported SAIGON SAYS ARMY SUGGESTED RAIDS | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/agreement-signed-bilateral-talks-restrictions-noted-textile-pact.html | Agreement Signed; Bilateral Talks Restrictions Noted TEXTILE PACT SET BY U.S. AND JAPAN | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/coast-delegates-leave.html | Coast Delegates Leave | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/nina-elizabeth-erlich-bride-of-carl-s-singer.html | Nina Elizabeth Erlich Bride of Carl S. Singer | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/campbell-wins-leech-cup-in-shootoff-of-92-riflemen.html | Campbell Wins Leech Cup In Shootoff of 92 Riflemen | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/movie-conference-slated.html | Movie Conference Slated | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/2-errors-in-ninth-allow-two-runs-carmel-christopher-make-misplays.html | 2 ERRORS IN NINTH ALLOW TWO RUNS; Carmel, Christopher Make Misplays on Hit by Mota --Drive Injures Powell | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/yanks-add-spectacular-fielding-to-airtight-pitching-and-come-up.html | Yanks Add Spectacular Fielding to Airtight Pitching and Come Up With Another Victory | True | The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/accounts.html | Accounts | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/india-tells-diem-and-un-of-concern-over-vietnam.html | India Tells Diem and U.N. Of Concern Over Vietnam | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/british-builders-sign-3year-pact-raises-won-after-general.html | BRITISH BUILDERS SIGN 3-YEAR PACT; Raises Won After General Strike--Work Week Cut | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/castro-is-hailed-by-us-students-but-some-found-conditions-in-cuba.html | CASTRO IS HAILED BY U.S. STUDENTS; But Some Found Conditions in Cuba Disappointing Cuban Conditions Called Poor Student Says He Was Agent Students Due Here Tomorrow | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/premiums-set-peak-for-insurer-group.html | PREMIUMS SET PEAK FOR INSURER GROUP | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/2-blasts-one-at-catholic-school-linked-to-integration-in-south.html | 2 Blasts, One at Catholic School, Linked to Integration in South; Whites Left School | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/luncheon-at-the-hilton-to-aid-booth-hospital.html | Luncheon at the Hilton To Aid Booth Hospital | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/one-william-st-fund-names-new-director.html | One William St. Fund Names New Director | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/wood-field-and-stream-rifle-matches-are-found-off-target-when-it.html | Wood, Field and Stream; Rifle Matches Are Found Off Target When It Comes to Pleasing Fans | True | By Oscar Godbout Special To the New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/education-board-to-draft-an-integration-timetable-concedes-progress.html | Education Board to Draft An Integration Timetable; Concedes Progress SCHOOLS TO DRAFT RACIAL TIME TABLE Analysis of Techniques | True | By Gene Currivan | 1991-06-10 | RE0000528090 | B00000061495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/harmons-70-takes-medal-in-westchester-junior-golf.html | Harmon's 70 Takes Medal In Westchester Junior Golf | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/albee-to-do-libretto-for-flanagan.html | Albee to Do Libretto for Flanagan | True | Allix Jeffry | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/son-of-winchell-charges-threat-contends-youths-he-battled-at-estate.html | SON OF WINCHELL CHARGES THREAT; Contends Youths He Battled at Estate Returned | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/dodgers-hand-reds-32-loss-giants-set-back-cardinals-72-howard.html | Dodgers Hand Reds 3-2 Loss; Giants Set Back Cardinals, 7-2; Howard Connects | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/speedy-scot-25-in-hambletonian-40000-expected-today-at-115549-trot.html | SPEEDY SCOT 2-5 IN HAMBLETONIAN; 40,000 Expected Today at $115,549 Trot in Illinois | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/price-woes-seen-for-world-steel-un-unit-says-weak-market-conditions.html | PRICE WOES SEEN FOR WORLD STEEL; U.N. Unit Says Weak Market Conditions Will Continue Report by Secretariat Factors in Decline Questions on Industry | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/16yearold-bays-swim-berlin-canal-to-freedom.html | 16-Year-Old Bays Swim Berlin Canal to Freedom | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/bid-to-gop-made-by-conservatives-washington-parley-is-said-to-plan.html | BID TO G.O.P. MADE BY CONSERVATIVES; Washington Parley Is Said to Plan Backing for Some New York Republicans Threat to Governor Seen BID TO G.O.P MADE BY CONSERVATIVES Naval Command Revised | True | By Warren Weaver Jr. Special To the New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/more-numbers-done-by-graham-dancers.html | MORE NUMBERS DONE BY GRAHAM DANCERS | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/texas-white-group-urged-not-to-march.html | TEXAS WHITE GROUP URGED NOT TO MARCH | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/thant-confers-on-issue.html | Thant Confers on Issue | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/coalition-takes-over-in-oslo-after-28year-labor-control-lyng-a.html | Coalition Takes Over in Oslo After 28-Year Labor Control; Lyng, a Conservative, Heads Four-Party Government-- Early Ouster Forecast Labor to Seek Return Cabinet Is Listed | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/share-of-us-ships-in-trade-decreases.html | SHARE OF U.S. SHIPS IN TRADE DECREASES | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/2-fugitives-hitch-ride-to-fort-dix-stockade.html | 2 Fugitives Hitch Ride To Fort Dix Stockade | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/venezuadan-party-backs-caldera-for-president.html | Venezuadan Party Backs Caldera for President | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/mrs-mason-adds-to-lead-on-links-ridgewood-player-ahead-by-13-points.html | MRS. MASON ADDS TO LEAD ON LINKS; Ridgewood Player Ahead by 13 Points in Gess Golf | True | Special to The New York Times. | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/new-haven-sells-76million-bonds-shawnut-national-group-wins.html | NEW HAVEN SELLS 7.6-MILLION BONDS; Shawnut National Group Wins Connecticut Issue | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/mrs-averell-87-led-doll-concern-founder-of-company-here-dies-on.html | MRS. AVERELL, 87, LED DOLL CONCERN; Founder of Company Here Dies on West Coast Make 'Raggedy Ann' Dolls | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/spahn-of-braves-beats-colts-32-gains-17th-victory-as-aaron-scores.html | SPAHN OF BRAVES BEATS COLTS, 3-2; Gains 17th Victory as Aaron Scores Deciding Run in 9th | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/jersey-indicts-2-in-police-deaths-hunt-for-slaying-suspects-is.html | JERSEY INDICTS 2 IN POLICE DEATHS; Hunt for Slaying Suspects Is Entered by F.B.I. Burglary Loot Found Suspects Lived Together | True | By John W. Slocum Special To the New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/george-b-walker.html | GEORGE B. WALKER | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/moves-are-mixed-in-cotton-trade-commission-houses-active-in-the-old.html | MOVES ARE MIXED IN COTTON TRADE; Commission Houses Active in the Old Crop Months | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/nassau-is-urged-to-act-on-water-vice-chairman-asks-board-to-shape.html | NASSAU IS URGED TO ACT ON WATER; Vice Chairman Asks Board to Shape Legal Steps for Acquiring Companies PUBLIC SYSTEM SOUGHT Study Is Proposed on Basis of Engineers' Warning of Acute Scarcity by '87 Acquisition Costs Unclear 154-Million-Gallon Yield | True | By Roy R. Silver Special To the New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/2-galas-planned-during-contests-in-title-tennis-west-side-clubs.html | 2 Galas Planned During Contests In Title Tennis; West Side Club's Ball Is Friday--Writers' Dance Set for Sept. 7 | True | Al Levine | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/finance-officer-named-by-johnson-johnson.html | Finance Officer Named By Johnson & Johnson | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/state-finds-shortweight-loads-of-worlds-fair-road-material-58-of.html | State Finds Short-Weight Loads Of World's Fair Road Material; 58 of 111 Vehicles Checked in Surprise Action Are Shy of Invoice Figures CHEATING FOUND ON ROAD SUPPLIES | True | By Lawrence O'Kane the New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/oldest-princetonian-named.html | Oldest Princetonian Named | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/long-crisis-seen-on-vietnam-rule-washington-expects-tension-to.html | LONG CRISIS SEEN ON VIETNAM RULE; Washington Expects Tension to Persist as Diplomatic Maneuvering Goes On LONG CRISIS SEEN ON VIETNAM RULE Diplomats Note Shift Utah Teachers Returning | True | By Tad Szulc Special To the New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/us-approves-sale-of-lurline-to-greeks-but-with-strings.html | U.S. Approves Sale of Lurline To Greeks--But With Strings | True | By George Horne | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/steiger-to-star-in-pawnbroker-filming-of-landau-feature-here-begins.html | STEIGER TO STAR IN 'PAWNBROKER'; Filming of Landau Feature Here Begins Sept. 16 Japanese Comedy Due Roles for 'Young Lovers' Nicole Courcel Signed 'Cleo' Sales at Million | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/food-wine-and-meat-dishes-with-liver-and-chicken-are-exceptions-to.html | Food: Wine and Meat; Dishes With Liver and Chicken Are Exceptions to an Old Rule COQ AU VIN SAUERE LEBER | True | BY Nan Ickeringill | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/eartha-kitt-sues-for-divorce.html | Eartha Kitt Sues for Divorce | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/6year-pact-voted-by-maritime-union.html | 6-YEAR PACT VOTED BY MARITIME UNION | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/foreign-exchange.html | Foreign Exchange | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/booksauthors-two-keats-biographies-publishers-debut-what-about-dr.html | Books--Authors; Two Keats Biographies Publisher's Debut What About Dr. Mudd? Monte Walsh Between Covers | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/chicago-banks-seek-negroes.html | Chicago Banks Seek Negroes | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/trust-breach-seen-by-seaboard-pan-am-and-united-cited-in-complaint.html | TRUST BREACH SEEN BY SEABOARD; Pan Am and United Cited in Complaint to the C.A.B. | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/woman-executive-has-firm-beliefs-about-her-role-in-businessworld.html | Woman Executive Has Firm Beliefs About Her Role in Business--World; Success Should Be Taken Casually, She Counsels Other Executives Men Ads Are Realistic Tightrope in Social Life | True | By Marylin Bender the New York Times Studio (BY BILL ALLER) | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/4-children-and-2-women-killed-in-fire-in-a-newark-tenement.html | 4 Children and 2 Women Killed In Fire in a Newark Tenement | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/algerian-chief-bars-debate-over-party.html | ALGERIAN CHIEF BARS DEBATE OVER PARTY | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/glass-cell-walls-to-help-paris-police-bar-suicides.html | Glass Cell Walls to Help Paris Police Bar Suicides | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/foreign-affairs-behind-the-communist-colloquy-khrushchev-a-titoist.html | Foreign Affairs; Behind the Communist Colloquy Khrushchev a Titoist? | True | By C.l. Sulzberger | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/africans-seek-un-council-meeting-on-rhodesia.html | Africans Seek U.N. Council Meeting on Rhodesia | True | By Arnold H. Lubasch Special To the New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/james-a-pryor-68-dies-worldtelegram-news-aide.html | James A. Pryor, 68, Dies; World-Telegram News Aide | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/pediatricians-say-states-lag-in-fallout-protection-for-children.html | Pediatricians Say States Lag in Fallout Protection for Children | True | By John W. Finney Special To the New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/czechs-in-truck-flee-to-austria-danish-driver-delivers-two-by.html | CZECHS IN TRUCK FLEE TO AUSTRIA; Danish Driver Delivers Two by Ramming Border Gate | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/shippers-not-set-for-rail-walkout-producers-are-unprepared-to.html | SHIPPERS NOT SET FOR RAIL WALKOUT; Producers Are Unprepared to Maintain Service if Stoppage is Called NO PLANS FORMULATED Diversion of Business to Airlines and Truckers Is Seen Limited A Matter of Days New Work Rules SHIPPERS NOT SET FOR RAIL WALK OUT Outgoing Shipments Truck Leasing | True | By John M. Lee the New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/job-rights-accord-is-set-in-newark.html | JOB RIGHTS ACCORD IS SET IN NEWARK | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/40th-minuteman-a-success.html | 40th Minuteman a Success | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/frederick-jp-richter.html | FREDERICK J.P. RICHTER | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/senate-unit-raises-subsidy-for-building-fishing-ships.html | Senate Unit Raises Subsidy For Building Fishing Ships | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/but-britons-are-hopeful-orders-for-tools-in-britain-slide.html | But Britons Are Hopeful; ORDERS FOR TOOLS IN BRITAIN SLIDE | True | By Clyde H. Farnsworth Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/labor-day-parade.html | Labor Day Parade | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/as-the-chair-said-to-the-table.html | As the Chair Said to the Table | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/northeast-ruling-defended-by-cab.html | NORTHEAST RULING DEFENDED BY C.A.B. | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/12-national-sports-car-titles-will-be-decided-this-weekend-mrs-mims.html | 12 National Sports Car Titles Will Be Decided This Weekend; Mrs. Mims Hopes to Clinch Class H Honors -- Yenko Has Class B Sealed | True | By Frank M. Blunk | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/oas-unit-in-haiti-reports-progress.html | O.A.S. UNIT IN HAITI REPORTS PROGRESS | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/35million-lone-star-cas-issue-is-won-by-first-boston-group-sprague.html | 35-Million Lone Star Cas Issue Is Won by First Boston Group; Sprague Electric Russell Mills, Inc. | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/colts-sign-10year-contract-for-training-at-cocoa-fla.html | Colts Sign 10-Year Contract For Training at Cocoa, Fla. | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/cubs-rout-bennett-and-down-phils-43.html | CUBS ROUT BENNETT AND DOWN PHILS, 4-3 | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/lionel-president-retires.html | Lionel President Retires | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/ceylon-seeks-airport-funds.html | Ceylon Seeks Airport Funds | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/web-dubois-dies-in-ghana-negro-leader-and-author-95-philosopher-who.html | W.E.B. DuBois Dies in Ghana; Negro Leader and Author, 95; Philosopher, Who Helped to Confound N.A.A.C.P., Later Turned to Communism Leader of Negro Thought At Fisk and Harvard Honored By Soviet | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/mrs-clarence-hodson.html | MRS. CLARENCE HODSON | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/boutons-nohitter-spoiled-as-yenks-win-two-mets-lose-to-pirates-21.html | Bouton's No-Hitter Spoiled as Yenks Win Two; Mets Lose to Pirates; 2-1; RED SOX SAFETY IN 9TH RUNS BID Bouton Yields Another Hit in 5-O Triumph--Terry Victor in Finale, 3-0 Boston Hitless for 8 An Anniversary Night | True | By John Drebinger | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/police-hint-ring-is-closing-on-british-mail-bandits.html | Police Hint Ring Is Closing On British Mail Bandits | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/mrs-cohens-72-is-first-by-2-shots-in-class-b-golf.html | Mrs. Cohen's 72 Is First By 2 Shots in Class B Golf | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/screen-la-poupee-makes-entrance-movie-from-france-is-now-at-the.html | Screen: 'La Poupee' Makes Entrance; Movie From France Is Now at the Guild Jacques Audibert's Story Presented | True | By Bosley Crowther | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/watchdog-thwarts-nightlong-hunter-of-gimbel-bargains.html | Watchdog Thwarts Night-Long Hunter Of Gimbel Bargains | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/miss-mcclary-student-nurse-is-future-bride-she-becomes-engaged-to.html | Miss McClary, Student Nurse, Is Future Bride; She Becomes Engaged to Robert Clark Jr., Columbia Alumnus | True | Special to The New York TimesPetrefle | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/citys-housing-authority-sells-31-million-in-notes.html | City's Housing Authority Sells 31 Million in Notes | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/kennedy-urges-youths-to-seekpublic-office.html | Kennedy Urges Youths To Seek-Public Office | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/alabamians-gay-on-bus-journey-260-leave-for-washington-march-in.html | ALABAMIANS GAY ON BUS JOURNEY; 260 Leave for Washington March in Picnic Spirit Kiss Parents Goodbye First Chance for Many 13 train Cars Used | True | By Fred Powledge Special To the New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/80000-lunches-made-here-by-volunteers-for-washington-marchers-80000.html | 80,000 Lunches Made Here by Volunteers for Washington Marchers; 80,000 Lunches Are Made Here By Volunteers for Capital Rally Machinists Helps Load | True | By Anna Petersenthe New York Times (BY JOHN ORRIS) | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/us-begins-bill-sale-on-a-monthly-basis.html | U.S. Begins Bill Sale On a Monthly Basis | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/trainmen-on-lirr-enjoined-from-starting-walkout-today-union-bows-to.html | Trainmen on L.I.R.R. Enjoined From Starting Walkout Today; Union Bows to Court WALKOUT BARRED ON L.I.R.R. TODAY | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/thomas-richardson-51-leader-in-civil-rights-and-labor-dies.html | Thomas Richardson, 51, Leader In Civil Rights and Labor, Dies | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/jenningssaunders-special-to-the-new-york-times-mrs-martin-fife-has.html | Jennings—Saunders Special to The New York Times; Mrs. Martin Fife Has Son | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/theater-tonight.html | Theater Tonight. | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/us-view-likely-to-stand.html | U.S. View Likely to Stand | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/village-to-lose-imaginary-street-city-decides-to-rehabilitate-site.html | 'VILLAGE' TO LOSE IMAGINARY STREET; City Decides to Rehabilitate Site Planned 16 Years Existed Only on Maps | True | By Alexander Burnham | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/program-of-rights-march.html | Program of Rights March | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/2-former-chiefs-oppose-test-ban-twining-and-burke-critical-meany.html | 2 FORMER CHIEFS OPPOSE TEST BAN; Twining and Burke Critical --Meany Supports Pact Goldwater Asks Delay Earlier Differences Recalled 3 Boys Suffocate in Freeze | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/markova-choosing-dancers-for-met.html | Markova Choosing Dancers for Met | True | By Marjorie Rubinthe New York Times (BY EDWARD HAUANER) | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/ancient-indian-village-found.html | Ancient Indian Village Found | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/tutors-coaching-harlem-children-casual-help-by-exteacher-grows-into.html | TUTORS COACHING HARLEM CHILDREN; Casual Help by Ex-Teacher Grows Into Broad program A Helping Hand Incentive to Read | True | By Jerry Millerthe New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/la-jolla-displays-100-works-by-moore.html | LA JOLLA DISPLAYS 100 WORKS BY MOORE | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/carl-milam-78-librarian-dead-exdirector-at-un-served-national-group.html | CARL MILAM, 78, LIBRARIAN, DEAD; Ex-Director at U.N. Served National Group 28 Years Wanted Books Accessible Tried to Inform Public ROBERT B. WALLACE | True | 1948 | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/governor-heard-at-pickets-trial-testifies-that-he-ordered-7.html | GOVERNOR HEARD AT PICKETS TRIAL; Testifies That He Ordered 7 Demonstrators Ousted From His Offices Here Governor Testifies He Ordered Ouster of Pickets at His Office | True | By Jack Roth | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/letters-to-the-times-councilmen-at-large-city-would-benefit-lazarus.html | Letters to The Times; Councilmen at Large City Would Benefit, Lazarus Says, From Their More General Views Broader Views Park Garage Opposed Vietnam policy Deplored Defeat of Communists Doubted Under Present Regime Ban Treaty First Step Punitive Damage Awards | True | REUBEN A. LAZARUS, Counsel to the 1961 New York City Charter Revision Commission. New York, Aug. 26, 1963. | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/symphony-of-air-fighting-for-life-a-financial-crisis-imperils.html | SYMPHONY OF AIR FIGHTING FOR LIFE; A Financial Crisis Imperils Orchestra's Existence Musicians Assume Duties Not Pressed on Debts | True | BY Ross Parmenter | 1991-06-10 | RE0000528090 | B00000061495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/kimberlyclark-raises-earnings-25-profit-gain-reported-at-annual.html | KIMBERLY-CLARK RAISES EARNINGS; 25% Profit Gain Reported at Annual Meeting Stockman's Reserve Gulf States Land Tyler Refrigeration COMPANIES HOLD ANNUL MEETINGS | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/road-facilities-to-aid-caravans-police-girding-for-heavy-traffic-on.html | ROAD FACILITIES TO AID CARAVANS; Police Girding for Heavy Traffic on Road to Capital | True | By Martin Arnold Special To the New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/gardner-paces-golf-qualifiers-here-15-earn-berths-in-us-amateur.html | Gardner Paces Golf Qualifiers Here; 15 EARN BERTHS IN U.S. AMATEUR Medalist Leads Field of 163 With One-Over-Par 145-- Grant and Francis at 147 Best Round of Day Two Card 150's THE QUALIFIERS | True | By Maureen Orcutt Special To the New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/10-new-commuter-cars-start-start-long-island-runs.html | 10 New Commuter Cars Start Start Long Island Runs | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/graysonrobinson-shows-720113-loss.html | GRAYSON-ROBINSON SHOWS $720,113 LOSS | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/farmer-and-noyes-triumph-in-sailing.html | FARMER AND NOYES TRIUMPH IN SAILING | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/adirondack-authority-asked-to-return-90000-audit-by-state-finds.html | Adirondack Authority Asked to Return $90,000; Audit by State Finds Capital Funds Were Diverted to Help Meet Payrolls | True | By Douglas Dales Special To the New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/tv-actress-dies-in-fall.html | TV Actress Dies in Fall | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/fresh-approach-in-saigon.html | Fresh Approach in Saigon | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/soviet-yugoslav-stakes-khrushchev-and-tito-both-hold-cards-in-talk.html | Soviet-Yugoslav Stakes; Khrushchev and Tito Both Hold Cards In Talk on Communist-Bloc Relations Yugoslavs Won't Join Now Complex Machines Needed | True | By David Binder Special To the New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/mrs-henry-h-meyer-mrs-minna-mcexen-meyer.html | MRS. HENRY H. MEYER Mrs. Minna McExen Meyer | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/new-cut-in-foreign-aid-bill-is-hinted-at-by-passman.html | New Cut in Foreign Aid Bill Is Hinted at by Passman | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/odets-estate-to-children.html | Odets Estate to Children | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/foundation-is-laid-for-anta-theater.html | FOUNDATION IS LAID FOR ANTA THEATER | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/eisenhower-and-the-treaty.html | Eisenhower and the Treaty | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/practical-esthetician-carl-jw-weinhardt-jr-sensitive-taste.html | Practical Esthetician; Carl J.W. Weinhardt Jr. Sensitive Taste | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/emergency-funding-passed-by-house-for-second-time.html | Emergency Funding Passed By House for Second Time | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/executive-changes.html | Executive Changes | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/malverne-puts-off-school-racial-plan-solar-flare-station-opened.html | MALVERNE PUTS OFF SCHOOL RACIAL PLAN; Solar Flare Station Opened Omaha Negroes to Be Aided | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/us-investment-in-vietnam-nearing-3-billion-commitment-to-defeat.html | U.S. Investment in Vietnam Nearing 3 Billion; Commitment to Defeat Reds Said to Deter a Cutback Economic Aid, Entwined With Military, Bolsters Regime Military Data Secret | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/construction-awards-up-as-home-building-gains.html | Construction Awards Up As Home Building Gains | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/argentina-set-for-navy-drills.html | Argentina Set for Navy Drills | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/envoys-telegrams-held-up-by-saigon.html | ENVOYS TELEGRAMS HELD UP BY SAIGON | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/blood-collection-today.html | Blood Collection Today | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/advertising-europe-is-wary-of-uniformity-many-factors-seen-new.html | Advertising Europe is Wary of Uniformity; Many Factors Seen New Medium? Varying Opinions Optimistic Women Going National | True | By Peter Bart | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/steamplant-expansion-set.html | Steam-Plant Expansion Set | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/saigon-says-reds-lost-49-guerrillas-in-week.html | Saigon Says Reds Lost 49 Guerrillas in Week | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/church-leaders-on-way.html | Church Leaders On Way | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/maid-of-chileans-held-as-witness.html | MAID OF CHILEANS HELD AS WITNESS | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/presidents-back-is-ailing-again-he-limps-in-climbing-stairs-but.html | PRESIDENT'S BACK IS AILING AGAIN; He Limps in Climbing Stairs but Otherwise Is 'Fine' | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/mayor-confident-on-breezy-point-but-vote-in-estimate-board-is.html | MAYOR CONFIDENT ON BREEZY POINT; But Vote in Estimate Board Is Expected to Be Close on Proposal for Park 19-HOUR HEARING ENDS Cost of Waterfront Project Causes Some Doubts-- Action Due Sept.5 Long Controversial To Oppose Plan | True | By Charles G. Bennett | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/wagner-pressing-fight-for-travia-offers-patronage-to-regain.html | WAGNER PRESSING FIGHT FOR TRAVIA; Offers Patronage to Regain Leadership in Brooklyn Message Gets Through 25-19 for Steingut Some Aid for Steingut Little Sleep for Mayor | True | By Charles Grutzner | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/miss-kaus-wins-with-78-in-stamford-class-a-golf.html | Miss Kaus Wins With 78 In Stamford Class A Golf | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/weeping-miner-tells-of-eating-bark-in-pit-2-given-hamburgers-and.html | Weeping Miner Tells of Eating Bark in Pit; 2 Given Hamburgers and Beer After 2-Week Ordeal New Effort Is Begun to Drive a Shaft to 3d Trapped Man. To Stay in Hospital a Week Without Food 2 Weeks Wife Weeps Did Not Despair Harnesses Used "BoY, What a Ride!" | True | By Thomas Buckley Special To the New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/finance-concern-raises-its-profit-beneficials-2dquarter-net-at-76.html | FINANCE CONCERN RAISES ITS PROFIT; Beneficial's 2d-Quarter Net at 76 Cents a Share Archer-Daniels-Midland Co. J.I. Case Company U.S. Plywood Corp. Bowater Paper Corp. COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/brazils-cruzeiro-declines-sharply-british-pound-slips-lower-in.html | BRAZIL'S CRUZEIRO DECLINES SHARPLY; British Pound Slips Lower in Light Dealings Here | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/cut-your-expenses-business-is-advised.html | CUT YOUR EXPENSES, BUSINESS IS ADVISED | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/edna-agilmore-a-law-graduate-engaged-to-wed-will-be-married-to.html | Edna A.Gilmore, A Law Graduate, Engaged to Wed; Will Be Married to Daniel Simonds 3d, Harvard Alumnus | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/article-1--no-title-march-in-washington-will-have-parallel-routes.html | Article 1 -- No Title; March in Washington Will Have Parallel Routes Between Monuments | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/for-a-strong-civil-rights-law.html | For a Strong Civil Rights Law | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/new-executive-picked-by-rockwell-concern.html | New Executive Picked By Rockwell Concern | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/arthur-b-frenkel-a-retired-importer.html | ARTHUR B. FRENKEL, A RETIRED IMPORTER | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/the-cast.html | The Cast | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/grand-jury-meets-in-martinis-case.html | GRAND JURY MEETS IN MARTINIS CASE | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/pickets-threaten-a-city-hall-siege-campaign-planned-here-after.html | PICKETS THREATEN A CITY HALL SIEGE; Campaign Planned Here After March on Capital Conference at CORE Meredith Discounts Politics Bid | True | By Homer Bigart | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/3-points-separate-first-5-cup-crews.html | 3 POINTS SEPARATE FIRST 5 CUP CREWS | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/senators-medal-20-years-late.html | Senator's Medal 20 Years Late | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/autumn-bridal-planned-for-rowena-stapelfeldt.html | Autumn Bridal Planned For Rowena Stapelfeldt | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/hoffmann-steels-advance-in-tennis.html | HOFFMANN, STEELS ADVANCE IN TENNIS | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/rights-bill-backed-by-35-law-experts.html | RIGHTS BILL BACKED BY 35 LAW EXPERTS | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/text-of-saigon-statement.html | Text of Saigon Statement | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/aviation-events-fares-bill-gains-senate-committee-backs-new-cab.html | AVIATION EVENTS: FARES BILL GAINS; Senate Committee Backs New C.A.B. Powers Retaliatory Power B.E.A. Reports Loss New Jamaican Airline | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/bridge-european-league-admits-israel-to-its-membership-1958-action.html | Bridge;; European League Admits Israel to Its Membership 1958 Action Recalled | True | By Albert H. Morehead | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/doubts-rise-on-yemen-peace-as-chief-un-observer-resigns.html | Doubts Rise on Yemen Peace as Chief U.N Observer Resigns | True | By Sam Pope Brewer Special To the New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/2-brokerage-farms-to-combine-offices.html | 2 BROKERAGE FARMS TO COMBINE OFFICES | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/avid-segregationist-wins-in-mississippi-avid-segregationist.html | Avid Segregationist Wins In Mississippi; Avid Segregationist Nominated In Mississippi Primary Run-Off Butte Blast Toll Put at One | True | By John Herbers Special To the New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/federalist-meeting-asks-universal-un.html | FEDERALIST MEETING ASKS UNIVERSAL U.N. | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/nassau-will-speed-29million-program-to-reduce-jobless.html | Nassau Will Speed 29-Million Program To Reduce Jobless | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/minor-stir-raised-by-new-offerings-municipals-accorded-varied.html | MINOR STIR RAISED BY NEW OFFERINGS; Municipals Accorded Varied Reception–Some Activity Shown in Secondaries | True | By H.j. Maidenberg | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/bourne-wins-title-in-midget-sailing.html | BOURNE WINS TITLE IN MIDGET SAILING | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/agreement-assessed.html | Agreement Assessed | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/cit-financial-corp-names-vice-president.html | C.I.T. Financial Corp. Names Vice President | True | Pach Bros. | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/city-plans-for-emergency-city-drafts-plans-to-aid-commuters-traffic.html | City Plans for Emergency; CITY DRAFTS PLANS TO AID COMMUTERS Traffic Moves Ordered Planes Scarce Too | True | By Joseph C. Ingraham | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/olin-mathieson-adds-two-to-board.html | Olin Mathieson Adds Two to Board | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/guiana-terrorists-set-fire.html | Guiana Terrorists Set Fire | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/house-unit-bars-rights-bid-in-extending-braceros-plan-builder-found.html | House Unit Bars Rights Bid In Extending Braceros Plan; Builder Found Handed Pair on Relief Sentenced | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/ship-line-queries-diplomatic-right-hellenic-wants-a-summons-served.html | SHIP LINE QUERIES DIPLOMATIC RIGHT; Hellenic Wants a Summons Served on Tunisian Official Prompt Discharge Agreed Theory Underwent Changes 'Law of Nations' Cited | True | By Edward A. Morrow | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING–MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/cbs-laboratories-promotes-aide.html | CBS Laboratories Promotes Aide | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/senator-engle-recovering-from-operation-on-brain.html | Senator Engle Recovering From Operation on Brain | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/commuter-bus-services-available-in-the-event-of-railroad-strike.html | Commuter Bus Services Available in the Event of Railroad Strike | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/soviet-contracts-for-ships.html | Soviet Contracts for Ships | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/wf-heller-2d-to-wed-miss-anita-r-apeseche.html | W.F. Heller 2d to Wed Miss Anita R. Apeseche | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/soviet-restrains-cripicism-of-us-few-articles-are-published-on-race.html | SOVIET RESTRAINS CRIPICISM OF U.S.; Few Articles Are Published on Race Strife or Vietnam Propaganda Restrained | True | By Henry Tanner Special To the New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/charles-rosevear-jr.html | CHARLES ROSEVEAR JR. | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/argentines-burn-2d-us-flag.html | Argentines Burn 2d U.S. Flag | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/interest-in-modern-opera-reported-growing-on-coast.html | Interest in Modern Opera Reported Growing on Coast | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/duplin-keeps-star-class-lead-on-day-of-error-and-confusion-north.html | Duplin Keeps Star Class Lead On Day of Error and Confusion; North American Second-Race Results | True | By John Rendel Special To the New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/trading-in-milan-ends-early-again-paris-stocks-are-irregular.html | TRADING IN MILAN ENDS EARLY AGAIN; Paris Stocks Are Irregular –Frankfurt Issues Rally After Losses at Start | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/buffalo-ankerite.html | Buffalo Ankerite | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/lunchtime-exercises-scheduled-at-salon.html | Lunchtime Exercises Scheduled at Salon | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/philharmonic-flies-to-coast-for-tour.html | PHILHARMONIC FLIES TO COAST FOR TOUR | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/africans-modify-stand.html | Africans Modify Stand | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/jim-denny-52-publisher-of-country-music-dead.html | Jim Denny, 52, Publisher Of Country Music, Dead | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/foe-charges-jagan-plots-for-red-british-guiana-premier-accused-of.html | Foe Charges Jagan Plots for Red British Guiana; Premier Accused of Trying to Create 'Another Cuba' Strike Saved Free Unions, Labor Leader Declares | True | By Henry Raymontcamera Press-Pix | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/activities-are-suggested-for-children-in-the-city-art-and.html | Activities Are Suggested For Children in the City; ART AND EXHIBITIONS DANCE FILMS For teen-agers MUSEUM PROGRAMS PLAYS PUPPET SHOWS TELEVISION | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/rockefller-backs-march-in-capital-he-also-proclaims-today-as.html | ROCKEFLLER BACKS MARCH IN CAPITAL; He Also Proclaims Today as Justice and Equality Day Wagner Flying Today | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/infield-hit-decides-dutch-harrison-loses-job.html | Infield Hit Decides; Dutch Harrison Loses Job | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/mine-blast-traps-25-at-2700-feet-utah-potash-pit-is-rippad-by.html | MINE BLAST TRAPS 25 AT 2,700 FEET; Utah Potash Pit Is Ripped by Explosion and Fire-- Men's Chances 'Slim' Debris Halts Rescuers MINE BLAST TRAPS 25 AT 2,700 FEET | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/hartford-names-his-gallery-head-youngest-director-of-major-art-art.html | HARTFORD NAMES HIS GALLERY HEAD; Youngest Director of Major Art Museum Gets Post Collection a Mystery Building Is Controversial | True | By John Canaday | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/atom-shelter-bill-gains-in-the-house.html | ATOM SHELTER BILL GAINS IN THE HOUSE | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/the-cast-89957078.html | The Cast | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/advances-shown-by-zinc-and-hides-potatoes-wool-wool-tops-and-silver.html | ADVANCES SHOWN BY ZINC AND HIDES; Potatoes, Wool, Wool Tops and Silver Drop-- Copper and Coffee Irregular Market Slightly Higher | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/disappointment-seen-conflict-seen-textile-quotas-draw-criticism.html | Disappointment Seen; Conflict Seen TEXTILE QUOTAS DRAW CRITICISM Statement Issued Gradual Increase Short-Term Accord | True | By Herbert Koshetz | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/richard-harris-signed-for-kelly-london-star-has-title-role-of.html | RICHARD HARRIS SIGNED FOR 'KELLY'; London Star Has Title Role of Musical Due in March "Marathon '33' Homeless 'One in a Row' Obtained Peggy Wood to Appear 'Portrait of a Queen' Ionesco Bill Listed Footlights | True | By Sam Zolotow | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/inonu-denies-his-family-had-role-in-turkish-award.html | Inonu Denies His Family Had Role in Turkish Award | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/jordan-buys-un-bond.html | Jordan Buys U.N. Bond | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/vietnamese-students-in-paris-stage-silent-antidiem-hunger-strike.html | Vietnamese Students in Paris Stage Silent Anti-Diem Hunger Strike | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/july-gain-reported-us-tool-orders-advanced-in-july.html | July Gain Reported; U.S. TOOL ORDERS ADVANCED IN JULY | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/mrs-rose-pedersen-will-be-remarried.html | Mrs. Rose Pedersen Will Be Remarried | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/tension-rises-in-saigon-antisuicide-squads-on-patrol.html | Tension Rises in Saigon; Antisuicide Squads on Patrol | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/american-smelting-co-planning-call-of-stock.html | American Smelting Co. Planning Call of Stock | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/rise-in-debt-shown-by-latin-importers.html | RISE IN DEBT SHOWN BY LATIN IMPORTERS | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/goodyear-adding-to-product-line-plans-acquisition-of-motor-wheel-co.html | GOODYEAR ADDING TO PRODUCT LINE; Plans Acquisition of Motor Wheel Corp. for Stock Issues on Big Board South Puerto Rico Sugar and Okedanta Sugar Northern Propane Gas and United Petroleum Gas COMPANIES PLAN SALES, MERGERS Upjohn Co. and G.K. Seftas D.H. Baldwin Co. and C. Bernstein Spring Mills and Morgan-Jones Celanese Corporation and Yardley Plastics Eaton Manufacturing and Yale & Towne | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/miss-cindy-l-williams-fiancee-of-md-levin.html | Miss Cindy L. Williams Fiancee of M.D. Levin | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/new-mexico-judge-chides-high-court-peace-corps-said-to-improve.html | NEW MEXICO JUDGE CHIDES HIGH COURT; Peace Corps Said to Improve | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/us-title-tennis-opens-here-today-76-foreign-stars-arrive-for-play.html | U.S. TITLE TENNIS OPENS HERE TODAY; 76 Foreign Stars Arrive for Play at Forest Hills. U.S. Hopes High Position of Honor Feature Matches Today | True | By Allison Danzig | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/books-today.html | Books Today | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/water-for-the-pacific-southwest.html | Water for the Pacific Southwest | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/landrum-offers-new-labor-bill-restricting-scope-of-nlrb.html | Landrum Offers New Labor Bill Restricting Scope of N.L.R.B. | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/teamsters-seek-2-national-pacts-hoffa-is-planning-intercity-and.html | TEAMSTERS SEEK 2 NATIONAL PACTS; Hoffa Is Planning Intercity and Local Truck Accords Seek to Ease Prohibitions Advance Vote Sought National Contracts Opposed | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/us-judge-orders-integration-halt-acts-in-brunswick-ga-case-on.html | U.S. JUDGE ORDERS INTEGRATION HALT; Acts in Brunswick, Ga., Case on Petition by Whites Savanah Admits Negroes | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/cassady-dropped-by-eagles-goodwin-rookie-gets-flanker-job-youso-of.html | Cassady Dropped by Eagles; GOODWIN, ROOKIE, GETS FLANKER JOB Youso of Vikings Is Among Players Discarded as Pros Reduce Squads Goodwin Gets Post Buffalo Lists 24 Games | True | By William N. Wallace | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/price-index-up-sharply-in-july-2month-rise-highest-in-4-years-july.html | Price Index Up Sharply in July; 2-Month Rise Highest in 4 Years; JULY PRICE INDEX RISES TO RECORD Prices Here Set Record | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/mrs-arthur-c-gray.html | MRS. ARTHUR C. GRAY | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/tito-is-in-accord-with-khrushchev-they-report-full-agreement-on.html | TITO IS IN ACCORD WITH KHRUSHCHEV; They Report Full Agreement on Major Questions He 'Likes' the Councils | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/its-only-a-parkbuild-on-it.html | It's Only a Park--Build on It | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/senate-votes-ban-on-rail-walkout-house-acts-today-expected-to.html | SENATE VOTES BAN ON RAIL WALKOUT; HOUSE ACTS TODAY; Expected to Approve Plan Before Deadline--Morse and Tower Dissenters STRIKE SET FOR TONIGHT Measure Bars Stoppage for 180 Days--Arbitration Is Limited to Two Issues Goldwater Opposes Plan Sets Up 7-Man Board SENATE VOTES BAN ON RAIL WALKOUT Morse Assails Union Heads Sees Campaign Issue Urged to Use Air Mail | True | By Joseph A. Loftus Special To the New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/growth-is-rapid-for-electronics-west-coast-show-reflects-expansion.html | GROWTH IS RAPID FOR ELECTRONICS; West Coast Show Reflects Expansion of Industry Rental Fees Noted | True | By Lawrence E. Davies Special To the New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/ununits-report-pleases-israelis-drive-is-pressed-for-censure-of.html | U.N. UNITS REPORT PLEASES ISRAELIS; Drive Is Pressed for Censure of Syria by Council | True | By W. Granger Blair Special To the New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/money.html | Money | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/never-bend-returns-to-form-and-scores-a-3-length-triumph-at.html | Never Bend Returns to Form and Scores a 3 -Length Triumph at Aqueduct; FAVORITE PROVES NOTHING IS WRONG Rebounds From Sixth-Place Finish and Increases His Earnings to $553,859 Double Pays $102 | True | By Steve Cady the New York Times (BY MEYER LIEBOWITZ) | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/cars-buses-trains-and-planes-taking-new-yorkers-to-capital.html | Cars, Buses, Trains and Planes Taking New Yorkers to Capital | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/theater-dad-returns-kopits-comedy-opens-at-the-morosco.html | Theater: 'Dad' Returns, Kopit's Comedy Opens at the Morosco | True | By Paul Gardner | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/james-donohue-pressman-at-the-times-since-1916.html | James Donohue, Pressman, At The Times Since 1916 | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/race-by-aldrich-upheld-in-court-but-citizens-union-backs-lamula-for.html | RACE BY ALDRICH UPHELD IN COURT; But Citizens Union Backs Lamula for Council Post Hearing Held at Board Western Democrats to Confer | True | By Thomas P. Ronan | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/books-of-the-times-the-high-cost-of-dying-end-papers.html | Books of The Times; The High Cost of Dying End Papers | True | By Orville Prescott the New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/thypin-steel-enlarges-long-island-city-holding.html | Thypin Steel Enlarges Long Island City Holding | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/union-film-listed-for-tv-on-saturday.html | UNION FILM LISTED FOR TV ON SATURDAY | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/ford-unit-acquires-site.html | Ford Unit Acquires Site | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/allama-mashriqi-led-moslem-group.html | ALLAMA MASHRIQI, LED MOSLEM GROUP | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/days-highs-and-lows.html | Day's Highs and Lows | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/cambodia-breaks-tie-with-vietnam-step-sets-off-buddhist-rally.html | CAMBODIA BREAKS TIE WITH VIETNAM; Step Sets Off Buddhist Rally Against Saigon Regime Demonstrators Orderly Diem Rejected Overture | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/gardeners-attack-bidding-for-64-fair.html | GARDENERS ATTACK BIDDING FOR '64 FAIR | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/family-of-freud-protests-film-opening-in-london.html | Family of Freud Protests Film Opening in London | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/kennedy-appeals-on-health-care-asks-hospitals-unit-meeting-here-for.html | KENNEDY APPEALS ON HEALTH CARE; Asks Hospitals Unit, Meeting Here, for Equal Rights Would Remove Wording Mrs. F.E. Strong Has Son Upstate Center Seeks Funds | True | By Emma Harrison special To the New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/chinese-in-sarawak-riot-over-malaysia1a.html | CHINESE IN SARAWAK RIOT OVER MALAYSIA | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/austrian-cardinal-hints-difficulty-on-mindszenty.html | Austrian Cardinal Hints Difficulty on Mindszenty | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/index-of-commodity-prices-shows-08-decline-to-92.html | Index of Commodity Prices Shows 0.8 Decline, to 92 | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/market-avenges.html | Market Averages | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/sidelights-outlook-is-hazy-for-computers-without-dividends-big-day.html | Sidelights; Outlook Is Hazy for Computers Without Dividends. Big Day for PDC For Softer Landings Money and Music | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/unionists-appeal-on-school-strike-wagner-asked-to-help-find-way-to.html | UNIONISTS APPEAL ON SCHOOL STRIKE; Wagner Asked to Help Find Way to Avert Walkout -- Negotiations Continue State Law Considered Cogen Sees Proposal | True | By Leonard Ruder | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/paperboard-output-42-above62-rate.html | PAPERBOARD OUTPUT 4.2% ABOVE62 RATE | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/250000-in-lisbon-rally-on-africa-demonstrate-in-defense-of.html | 250,000 IN LISBON RALLY ON AFRICA; Demonstrate in Defense of Retention of Territories U.N. Bids Portugal Report | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/venezuela-hunts-red-for-kidnapping.html | VENEZUELA HUNTS RED FOR KIDNAPPING | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/ralph-gabrielli.html | RALPH GABRIELLI | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/article-6-no-title-the-golden-geese-she-stoops-to-conquer-by.html | Article 6 -- No Title; The Golden Geese She Stoops to Conquer By Flashlight Double Trouble | True | By Arthur Daley the New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/finland-awaits-explanation-of-ships-seizure-by-soviet.html | Finland Awaits Explanation Of Ships' Seizure by Soviet | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/airplane-sabot-age-in-florida-denied.html | AIRPLANE SABOT AGE IN FLORIDA DENIED | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/british-auto-clubs-warn-4star-hotels-to-improve-service.html | British Auto Clubs Warn 4-Star Hotels To Improve Service | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/colombian-forces-alerted-against-subversive-cell.html | Colombian Forces Alerted Against 'Subversive Cell' | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/capital-is-ready-for-marchtoday-100000-expected-6000-police-are.html | CAPITAL IS READY FOR MARCHTODAY; 100,000 EXPECTED; 6,000 Police Are Assigned to Rights Rally—Liquor Sale Is Banned in District First Come by Car Big Logistical Problem Liquor Sales Banned CAPITAL IS READY FOR MARCH TODAY Food to Be Sold Panama Faces Cabinet Crisis | True | By Nan Robertson Special To the New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/abercrombie-to-open-branch.html | Abercrombie to Open Branch | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/mrs-gordon-wins-with-78.html | Mrs. Gordon Wins With 78 | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/banknote-rates.html | BANKNOTE RATES | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/new-branch-for-ponce-bank.html | New Branch for Ponce Bank | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/white-sox-defeat-indians-61-as-down-orioles-21-in-10th-mccraw-ward.html | White Sox Defeat Indians, 6-1; A's Down Orioles, 2-1, in 10th; McCraw, Ward Connect Tigers Win 6th Straight Injured Driver Improving | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/tv-and-radio-slate-rights-march-shows.html | TV AND RADIO SLATE RIGHTS MARCH SHOWS | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/congos-assembly-to-draft-charter-parliament-asked-to-prepare.html | CONGO'S ASSEMBLY TO DRAFT CHARTER; Parliament Asked to Prepare Constitution by Spring Opposition Quick to Object | True | By J. Anthony Lukas Special To the New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/richter-cancels-recitals-in-athens-over-nureyev.html | Richter Cancels Recitals In Athens Over Nureyev | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/pro-football-players-on-duty-in-washington.html | Pro Football Players On Duty in Washington | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/the-train-rolls-on-capitol-hill.html | The Train Rolls on Capitol Hill | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/medrechdworkin-son-to-the-es-cabots.html | Medrech--Dworkin; Son to the E.S. Cabots | True | Special to The New York Times | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/laboratory-gets-6th-ave-offices-floor-leased-in-magazine-building.html | LABORATORY GETS 6TH AVE. OFFICES; Floor Leased in Magazine Building Near 45th St. Four Tenants Signed 3d Ave. Space Taken Other Business Leases Midtown Store Rented | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/aide-discloses-pope-johns-caution-on-relations-with-soviet-now-at.html | Aide Discloses Pope John's Caution on Relations With Soviet; 'Now at the First Day' A Note in Pope's Diary | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/washington-the-white-mans-burden-and-all-that-jobs-and-freedom.html | Washington; The White Man's Burden and All That Jobs and Freedom Equality or Preference? | True | By James Reston | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/people.html | People | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/aid-for-retarded-is-voted-by-house-measure-provides-increase-of-350.html | AID FOR RETARDED IS VOTED BY HOUSE; Measure, Provides Increase of 350 Million Over 5 Years | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/plans-uncertain-for-carry-back-whether-hell-run-or-retire-remains-to.html | PLANS UNCERTAIN FOR CARRY BACK; Whether He'll Run or Retire Remains to Be Decided Wrestler Dies After Match | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/mays-hits-no-400.html | Mays Hits No. 400 | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-28 | 1963-08-28 | https://www.nytimes.com/1963/08/28/archives/lingtemcovought-to-pay-a-dividend-in-cash-first-time-girard-trust.html | Ling-Temco-Vought To Pay a Dividend In Cash First Time; Girard Trust Purolator Products Family Finance Corp. COMPANY BOARDS ACT ON DIVIDENDS Reynolds & Reynolds Co. J.J. Newberry Co. | True | | 1991-06-10 | RE0000528090 | B00000061495 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/premier-industrial.html | Premier Industrial | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/iraqi-head-warns-of-war-on-israel.html | IRAQI HEAD WARNS OF WAR ON ISRAEL | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/2-miners-freed-in-cavein.html | 2 Miners Freed in Cave-in | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/business-incorporations-up-12-to-15355-in-july.html | Business Incorporations Up 1.2% to 15,355 in July | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/hoffmann-upset-in-senior-tennis-steele-is-also-eliminated-enllikan.html | HOFFMANN UPSET IN SENIOR TENNIS; Steele Is Also Eliminated-- Millikan, Galloway Gain | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/mclellan-decries-diversion-of-funds.html | MCLELLAN DECRIES DIVERSION OF FUNDS | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/books-today-fiction.html | Books Today; Fiction | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/ideal-cement-directors.html | Ideal Cement Directors | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/most-of-capital-deserted-for-day-many-businesses-shut-down.html | MOST OF CAPITAL DESERTED FOR DAY; Many Businesses Shut Down --Thousands Stay Home Holidays Encouraged Liquor Sales Forbidden | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/favorite-loses-opener-by-head-speedy-scot-takes-2-heats-after.html | FAVORITE LOSES OPENER BY HEAD; Speedy Scot Takes 2 Heats After Trailing Florlis in 1:57 3/5 First Mile Another Record Broken R.F. Coaltown Moves Up | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/derounian-denies-meeting-on-conservative-coalition.html | Derounian Denies Meeting On Conservative Coalition | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/guthrie-awards-given.html | Guthrie Awards Given | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/for-200000-who-were-there-it-was-a-date-to-live-forever-miss.html | For 200,000 Who Were There It Was a Date to Live Forever; Miss Anderson Sings The Last Leaders Youth Are Exuberant Organist Is 'Overcome' Norman Thomas Present Farmer's Speech Read Miss Baker Flies In | True | By Nan Robertson Special To the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/airline-names-greenwald.html | Airline Names Greenwald | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/park-at-baltimore-integrates-quietly.html | PARK AT BALTIMORE INTEGRATES QUIETLY | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/advertising-magazines-urged-to-specialize-floating-ads-carrier.html | Advertising Magazines Urged to Specialize; Floating Ads Carrier Campaign Account | True | By Peter Bart | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/doctor-finds-farm-absorbing-pastime-he-raises-cactus-giant.html | Doctor Finds Farm Absorbing Pastime; He Raises Cactus, Giant Vegetables and Even Goats Expert on Cactus | True | By Craig Claiborne Special To the New York Times Flemington, N.J.photographed By John Hugelmeyer For the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/khrushchev-calls-soviet-bloc-a-step-in-communism.html | Khrushchev Calls Soviet Bloc a Step in Communism | True | By David Binder Special To the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/bus-company-in-britain-ends-ban-on-negroes.html | Bus Company in Britain Ends Ban on Negroes | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/marcher-urges-ban-on-bomb.html | Marcher Urges Ban on Bomb | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/tired-new-yorkers-head-home-full-of-praise-for-capital-rally.html | Tired New Yorkers Head Home Full of Praise for Capital Rally | True | By Theodore Jones Special To the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/oct-19-dinner-dance-to-assist-mount-sinai.html | Oct. 19 Dinner Dance To Assist Mount Sinai | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/company-meetings-leslie-fay-inc.html | COMPANY MEETINGS; Leslie Fay, Inc. | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/mrs-joseph-elkind.html | MRS. JOSEPH ELKIND | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/new-favor-for-textiles.html | New Favor for Textiles | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/jagan-plans-visit-to-u-n.html | Jagan Plans Visit to U. N. | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/cable-spinning-completed-for-the-verrazano-bridge.html | Cable Spinning Completed For the Verrazano Bridge | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/cab-seeks-cut-in-flight-fares-backs-lower-atlantic-rates-and-new.html | C.A.B. SEEKS CUT IN FLIGHT FARES; Backs Lower Atlantic Rates and New Thrift Service Finds Rates Too High | True | By Joseph Carter | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/giants-trim-and-pace-worries-janerette-and-collier-dropped.html | Giants Trim and Pace Worries; Janerette and Collier Dropped | True | By William N. Wallace Special To the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/benjamin-b-strang.html | BENJAMIN B. STRANG | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/student-pilot-17-crashes-at-jersey-power-plant-site.html | Student Pilot, 17, Crashes At Jersey Power Plant Site | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/money.html | Money | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/6-million-levied-on-estate.html | 6 Million Levied on Estate | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/post-at-floyd-bennett-filled-by-coast-guard.html | Post at Floyd Bennett Filled by Coast Guard | True | U.S. Coast Guard | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/briton-salutes-us-education-for-open-door-deplores-unscientific.html | Briton Salutes U.S. Education for 'Open Door'; Deplores 'Unscientific' British System of Choosing Pupils Early to Attend College | True | By John Hillaby Special To the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/ge-makes-offer-in-contract-talk-two-unions-disappointed-one-sees.html | G.E. MAKES OFFER IN CONTRACT TALK; Two Unions Disappointed --One Sees Improvement Basis for Negotiation Union Aides Critical | True | By Samuel Kaplan | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/kennedy-signs-bill-averting-a-rail-strike-precedent-is-set.html | KENNEDY SIGNS BILL AVERTING A RAIL STRIKE; PRECEDENT IS SET Arbitration Imposed by Congress--Vote in House 286-66 Many Are Reluctant PRESIDENT SIGNS RAIL STRIKE BAN Conference Avoided Picking Board Members Court Action Provided | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/georgia-school-board-asks-legal-aid-in-desegregating.html | Georgia School Board Asks Legal Aid in Desegregating | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/worlds-beer-drinkers-broke-record-in-1962.html | World's Beer Drinkers Broke Record in 1962 | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/16-berths-to-go-to-victors-today-south-african-turns-his-big-game.html | 16 BERTHS TO GO TO VICTORS TODAY; South African Turns His Big Game on Opponent's Backhand to Win at Forest Hills | True | By Allison Danzigthe New York Times (BY EDWARD HAUSNER) | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/public-spending-at-148-billion.html | Public Spending at 148 Billion | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/27-units-join-lutheran-body.html | 27 Units Join Lutheran Body | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/angostura-to-pay-increased-dividend-companies-take-dividend-action.html | Angostura to Pay Increased Dividend; COMPANIES TAKE DIVIDEND ACTION | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/2-flee-south-africa-to-british-enclave.html | 2 FLEE SOUTH AFRICA TO BRITISH ENCLAVE | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/soybeans-fall-wheat-declines-com-also-dips-on-reports-of-crop.html | SOYBEANS FALL; WHEAT DECLINES; Corn Also Dips on Reports of Crop Improvement | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/lodi-killer-slain-2d-man-gives-up-suspect-in-lodi-killing.html | LODI KILLER SLAIN; 2D MAN GIVES UP; Suspect in Lodi Killing Surrenders | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/test-successful-in-moon-program.html | TEST SUCCESSFUL IN MOON PROGRAM | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/li-bank-to-sell-30million-issue-franklin-national-building.html | L.I. BANK TO SELL 30-MILLION ISSUE; Franklin National Building Capital-Deposit Ratio U.S. Attitude Involved | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/hallgoslin.html | Hall--Goslin | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/mrs-mertz-takes-4th-sailing-crown.html | MRS. MERTZ TAKES 4TH SAILING CROWN | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/sitin-staged-in-milwaukee.html | Sit-In Staged in Milwaukee | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/bette-jane-perkel-wed-to-johannes-c-van-es.html | Bette Jane Perkel Wed To Johannes C. van Es | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/marchers-sing-and-voice-hope-on-way-to-washington-rally-a.html | Marchers Sing and Voice Hope On Way to Washington Rally; A Determined Mood | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/books-of-the-times-mary-mccarthys-lives-of-the-vassari.html | Books of The Times; Mary McCarthy's Lives of the Vassari | True | By Charles Pooregisele Freund | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/2-bet-worth-19524.html | $2 Bet Worth $19,524 | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/mississippi-stands-firm.html | Mississippi Stands Firm | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/sukarno-says-he-will-heed-people-on-malaysia-new-federation-date.html | Sukarno Says He Will Heed People on Malaysia; New Federation Date Due Leaders Talk With Sandys Manila Modifies Stand | True | Pan-Asia | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/canadian-oil-concern-urges-a-realistic-output-target.html | Canadian Oil Concern Urges A 'Realistic' Output Target | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/man-dies-in-brasilia-riots.html | Man Dies in Brasilia Riots | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/us-spurns-denial-by-diem-on-crisis-absolves-the-army-again-in.html | U.S. SPURNS DENIAL BY DIEM ON CRISIS, Absolves the Army Again in Vietnam Pagoda Raids and Points Toward Nhu Change Is Held Vital U.S. SPURNS REPLY BY DIEM ON CRISIS | True | By Tad Szulc Special To the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/2-girls-murdered-in-e-88th-st-flat-2-girls-are-slain-in-east-side.html | 2 Girls Murdered In E. 88th St. Flat; 2 GIRLS ARE SLAIN IN EAST SIDE FLAT Calls Girls Father Sets Time of Death Had Master's Degree | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/frederick-n-thompson-57-magistrate-exreporter.html | Frederick N. Thompson, 57, Magistrate, Ex-Reporter | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/gasoline-stocks-show-a-decline-light-and-heavy-fuel-oil-inventories.html | GASOLINE STOCKS SHOW A DECLINE; Light and Heavy Fuel Oil Inventories Increase | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/end-papers.html | End Papers | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/lamula-loses-bid-to-get-on-ballot-appellate-division-upholds-ruling.html | LAMULA LOSES BID TO GET ON BALLOT; Appellate Division Upholds Ruling on Republican Sees 'Booby Traps' | True | By Thomas P. Ronan | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/ottawa-embassy-picketed.html | Ottawa Embassy Picketed | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/trees-revitalize-area-in-morocco-economy-of-rabat-region-spurred-by.html | TREES REVITALIZE AREA IN MOROCCO; Economy of Rabat Region Spurred by Forest Plan Expansion Planned TREES REVITALIZE AREA IN MOROCCO | True | By Kathleen McLaughlin Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/observer.html | Observer | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/marcher-from-alabama-hazel-mangle-rivers-signed-up-for-march-her.html | Marcher From Alabama; Hazel Mangle Rivers Signed Up for March Her Doubts Resolved | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/fresno-and-stratford-win-in-womens-world-softball.html | Fresno and Stratford Win In Women's World Softball | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/martha-grahams-dance.html | Martha Graham's Dance | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/text-of-kennedys-statement-on-rails.html | Text of Kennedy's Statement on Rails | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/school-integration-approved-in-orange.html | SCHOOL INTEGRATION APPROVED IN ORANGE | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/i-have-a-dream-peroration-by-dr-king-sums-up-a-day-the-capital-will.html | 'I Have a Dream...'; Peroration by Dr. King Sums Up A Day the Capital Will Remember Find Journey Worthwhile DR. KING ECHOES NEGROES' DREAM Politicians Are Impressed The Major Imponderable Merely the Beginning | True | By James Reston Special To the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/equality-is-their-right.html | Equality Is Their Right | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/mississippians-do-extra-duty.html | Mississippians Do Extra Duty | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/allischalmers-to-consult-on-design-of-power-unit.html | Allis-Chalmers to Consult On Design of Power Unit | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/protest-lodged-in-munich.html | Protest Lodged in Munich | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/cargo-race-ends-results-awaited-navy-ship-and-freighter-vie-in.html | CARGO RACE ENDS; RESULTS AWAITED; Navy Ship and Freighter Vie in Trans-Atlantic Contest Order Placed Unloaded 336 Vehicles | True | By Werner Bamberger | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/geneseo-appoints-official.html | Geneseo Appoints Official | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/400-chattanooga-negroes-enroll-in-previously-allwhite-schools-other.html | 400 Chattanooga Negroes Enroll In Previously All-White Schools; Other Desegration Moves | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/michigan-marriage-for-mrs-chichester.html | Michigan Marriage For Mrs. Chichester | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/webb-knapp-buys-gulf-states-stock.html | WEBB & KNAPP BUYS GULF STATES STOCK | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/hearing-set-on-radio-bill.html | Hearing Set on Radio Bill | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/tour-of-the-white-house-has-only-a-few-patrons.html | Tour of the White House Has Only a Few Patrons | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/skelly-oil-co-purchases-big-block-of-its-stock.html | Skelly Oil Co. Purchases Big Block of Its Stock | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/lomenzo-takes-the-oath-as-secretary-of-state.html | Lomenzo Takes the Oath As Secretary of State | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/saber-a-national-relic-returned-in-argentina.html | Saber, a National Relic, Returned in Argentina | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/tomato-salad.html | Tomato Salad | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/new-us-tax-fails-to-break-up-companies-happy-swiss-home-business-is.html | New U.S. Tax Fails to Break Up Companies' Happy Swiss Home; Business Is Dancing SWISS HOME KEPT BY U.S. COMPANIES | | By Richard E. Mooney Special To The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/paris-pickup-at-neighborhood-houses.html | 'Paris Pick-Up' at Neighborhood Houses | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/moves-irregular-in-cotton-market-commission-houses-are-on-both.html | MOVES IRREGULAR IN COTTON MARKET; Commission Houses Are on Both Sides--Start Steady | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/loitering-charges-filed-action-called-appropriate.html | Loitering Charges Filed; Action Called Appropriate | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/us-line-granted-800000-to-aid-bolivian-carrier.html | U.S. Line Granted $800,000 To Aid Bolivian Carrier | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/charles-hambro-banker-65-dead-chairman-of-largest-london-merchant.html | CHARLES HAMBRO, BANKER, 65, DEAD; Chairman of Largest London Merchant Institution Worked With Norman Partner of Local Firm | | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/big-tract-near-chicago-is-bought-by-publishers.html | Big Tract Near Chicago Is Bought by Publishers | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/the-cast.html | The Cast | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/christians-urged-to-shun-isolation-world-council-group-told-to-face.html | CHRISTIANS URGED TO SHUN ISOLATION; World Council Group Told to Face World Issues African Problems Cited 19th Century Prejudices | True | By George Dugan Special To the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/200000-march-for-civil-rights-in-orderly-washington-rally-president.html | 200,000 MARCH FOR CIVIL RIGHTS IN ORDERLY WASHINGTON RALLY; PRESIDENT SEES GAIN FOR NEGRO; ACTION ASKED NOW 10 Leaders of Protest Urge Laws to End Racial Inequity Children Clap and Sing Says Nation Can Be Proud LEADERS OF RALLY URGE ACTION 'NOW' Ask Laws Against Inequity --Picnic Air Prevails as Crowds Clap and Sing Dream of Brotherhood | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/duplin-increases-star-class-lead-he-finishes-third-and-lifts-margin.html | DUPLIN INCREASES STAR CLASS LEAD; He Finishes Third and Lifts Margin to 19 Points in Title Sailing--Fletcher First From 43d to First | True | By John Rendel Special To the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/two-errors-by-mets-in-fifth-lead-to-three-unearned-runs-cardwell.html | Two Errors by Mets in Fifth Lead to Three Unearned Runs; Cardwell Takes 6th Straight With Relief From Face-- Clemente Connects in 3d | True | By Leonard Koppett Special To The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/walker-scores-rights-marches.html | Walker Scores Rights Marches | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/endorsement-given-to-flynn-and-russo-by-citizens-union.html | Endorsement Given To Flynn and Russo By Citizens Union | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/noted-in-paris-sleek-wigs-and-boots.html | Noted in Paris: Sleek Wigs and Boots | True | By Jeanne Molli Special To the New York Times Paris. | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/senators-weigh-treaty-schedule-question-on-when-to-ballot-stirs.html | SENATORS WEIGH TREATY SCHEDULE; Question on When to Ballot Stirs 'Spirited' Debate 'Spirited' for Senators | True | The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/only-4-arrested-including-a-nazi-rockwell-and-cohorts-are-quickly.html | ONLY 4 ARRESTED, INCLUDING A NAZI; Rockwell and Cohorts Are Quickly Cordoned Off-- Bomb Scare Arises Youths Look Seedy 135 Communists on Hand | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/engelhard-industries-raises-platinum-price.html | Engelhard Industries Raises Platinum Price | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/soviet-airs-peking-program.html | Soviet Airs Peking Program | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/giants-whip-cards.html | Giants Whip Cards | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/fumes-overcome-32-women.html | Fumes Overcome 32 Women | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/railway-express-fills-post.html | Railway Express Fills Post | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday West Coast Military Arrivals Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/letters-to-the-times-capital-punishment-upheld-against-atlarge.html | Letters to The Times; Capital Punishment Upheld Against At-Large Voting Device for Electing Councilmen Held Violation of Constitution MORRIS B. ABRAM. Visa Urged for O'Gorman Latin-American Specialist Protests Treatment of Muralist | True | FRANK E. KARELSEN.EMANUEL M. SNYDER(The Rev.) DONALD S. HARRINGTON,FRANK TANNENBAUM,GEORGE L. COMET. | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/miss-helen-scott-is-wed.html | Miss Helen Scott Is Wed | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/6-districts-to-try-long-school-day-fuller-year-also-will-be-tested.html | 6 DISTRICTS TO TRY LONG SCHOOL DAY; Fuller Year Also Will Be Tested to Determine How Much Can Be Saved PROJECT TO START IN '64 State Believes 2 Years Can Be Cut From Time Needed to Finish High School Cut in Time Possible Classroom Hours Freed | True | By Douglas Dales Special To the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/for-travel.html | For Travel | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/coast-to-see-andes-treasure.html | Coast to See Andes Treasure | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/rally-held-in-kansas-capital.html | Rally Held in Kansas Capital | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/hospital-group-asks-integration-american-association-urges-change.html | HOSPITAL GROUP ASKS INTEGRATION; American Association Urges Change in Hill-Burton Act | True | By Emma Harrison | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/susan-carey-married-to-william-bainbridge.html | Susan Carey Married To William Bainbridge | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/misses-carr-trumun-win-exhibition-tennis-matches.html | Misses Carr, Truman Win Exhibition Tennis Matches | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/michael-j-layden.html | MICHAEL J. LAYDEN | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/officials-seek-agreement-in-florida-phone-strike.html | Officials Seek Agreement In Florida Phone Strike | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/american-foreign-power-appoints-vice-president.html | American & Foreign Power Appoints Vice President | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/woman-who-slew-husband-released.html | WOMAN WHO SLEW HUSBAND RELEASED | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/nhus-supporters-warn-of-arrests-youths-said-to-tell-people-not-to.html | NHU'S SUPPORTERS WARN OF ARRESTS; Youths Said to Tell People Not to Criticize Regime A Paramilitary Group Commander of Nhu's Troops | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/ben-bella-in-salute.html | Ben Bella in Salute | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/bicycle-bandit-held-after-chase-in-auto.html | BICYCLE BANDIT HELD AFTER CHASE IN AUTO | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/37-hurt-in-pileup-on-garden-state-bus-and-7-cars-crash-on-raritan.html | 37 HURT IN PILE-UP ON GARDEN STATE; Bus and 7 Cars Crash on Raritan River Bridge | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/102-on-paris-flight-get-an-extra-bill-for-fares-to-west-ran-short.html | 102 on Paris Flight Get an Extra Bill For Fares to West; Ran Short of Funds State Officials Present | True | By Edward Hudson | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/sidelights-two-auto-stocks-set-records-lower-rubber-prices-a-days.html | Sidelights; Two Auto Stocks Set Records Lower Rubber Prices A Day's Sedge Range Poses A Question Away From Chicago | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/korean-buddhists-fast-over.html | Korean Buddhists' Fast Over | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/dorian-gray-opens.html | 'Dorian Gray' Opens | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/tornado-hits-central-denmark.html | Tornado Hits Central Denmark | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/pound-sterling-registers-gain-as-the-canadian-dollar-eases.html | Pound Sterling Registers Gain As the Canadian Dollar Eases | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/hundreds-attend-funeral-of-eric-johnston-in-spokane.html | Hundreds Attend Funeral Of Eric Johnston in Spokane | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/sweden-suspected-spy-in-wartime.html | SWEDEN SUSPECTED SPY IN WARTIME | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/city-gets-a-respite-on-picketing-front.html | CITY GETS A RESPITE ON PICKETING FRONT | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/bonn-explains-nazis-in-security-bureau.html | BONN EXPLAINS NAZIS IN SECURITY BUREAU | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/electricity-output-44-above-62-rate.html | ELECTRICITY OUTPUT 4.4% ABOVE '62 RATE | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/board-member-elected-by-ny-telephone-co.html | Board Member Elected By N.Y. Telephone Co. | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/treasury-bills-remain-steady-trading-activity-becalmed-for.html | TREASURY BILLS REMAIN STEADY; Trading Activity Becalmed for Corporate Issues --Municipals Lag Bill Sales Awaited | True | By H.J. Maidenberg | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/macys-unit-manager-named.html | Macy's Unit Manager Named | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/joseph-dixon-elects.html | Joseph Dixon Elects | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/2-in-east-germany-shot-trying-to-flee.html | 2 IN EAST GERMANY SHOT TRYING TO FLEE | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/us-presses-un-to-condemn-syria-on-israeli-deaths-stevenson-deplores.html | U.S. PRESSES U.N. TO CONDEMN SYRIA ON ISRAELI DEATHS; Stevenson Deplores Killing of Youths-- Thant Assures Council on Case-Fire Syrian Disapproves Evidence Questioned U.S. ASSAILS SYRIA ON ISRAELI CLASH Brazilian Backs Israel | True | By Kathleen Teltsch Special To the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/allied-chemical-names-aide.html | Allied Chemical Names Aide | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/stock-exchange-in-milan-halts-trading-early-for-the-fourth.html | Stock Exchange in Milan Halts Trading Early for the Fourth Consecutive Session; SHARES DECLINE; TURNOVER IS LOW Most Industrial Issues Fall in London--Frankfurt and Paris Prices Rebound Textiles Decline | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/big-end-captures-dash-at-aqueduct-favored-no-robbery-third-in-first.html | BIG END CAPTURES DASH AT AQUEDUCT; Favored No Robbery Third in First Start Since Derby No Robbery Impresses Rotz | True | By Steve Cady | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/result-is-scheduled-today-in-relko-drugging-inquiry.html | Result Is Scheduled Today In Relko Drugging Inquiry | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/front-page-1-no-title-gentle-army-occupies-capital-politeness-is.html | Front Page 1 -- No Title; Gentle Army Occupies Capital; Politeness Is Order of the Day A Day of Siege One Note of Bitterness Singer Introduced Photographers Busy Bunche Speaks Speaking Begins | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/federal-insurance-income.html | Federal Insurance Income | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/produce-market.html | Produce Market | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/us-to-give-woodbridge-26-million-for-project.html | U.S. to Give Woodbridge 2.6 Million for Project | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/europeans-view-the-march-on-tv-but-moscow-cancels-show-transmitted.html | EUROPEANS VIEW THE MARCH ON TV; But Moscow Cancels Show Transmitted by Telstar | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/competing-marches-are-held-in-austin.html | COMPETING MARCHES ARE HELD IN AUSTIN | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/east-german-acting-group-refused-entry-to-britain.html | East German Acting Group Refused Entry to Britain | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/tuscarora-choice-today.html | Tuscarora Choice Today | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/shy-bride-1150-triumphs.html | Shy Bride, $11.50, Triumphs | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/east-germans-plan-closing-of-airline.html | EAST GERMANS PLAN CLOSING OF AIRLINE | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/profit-increased-by-paper-maker-west-virginia-pulp-co-lifts-income.html | PROFIT INCREASED BY PAPER MAKER; West Virginia Pulp Co. Lifts Income to 59c a Share Schlumberger, Ltd. Shulton, Inc. McCrory Corporation Marlin-Rockwell COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/pravda-accuses-peking-of-aiding-test-ban-foes-remark-made-to.html | Pravda Accuses Peking of Aiding Test Ban Foes; Remark Made to Aggressive Views In U.S. Similar | True | By Theodore Shabad Special To the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/inmates-watch-on-tv-in-washington-prisons.html | Inmates Watch on TV In Washington Prisons | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/14000-return-by-train.html | 14,000 Return by Train | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/service-is-normal-on-the-long-island.html | SERVICE IS NORMAL ON THE LONG ISLAND | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/new-director-selected-by-schenley-industries.html | New Director Selected By Schenley Industries | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/tv-coverage-of-march-nielsen-reports-46-higher-audience-than-in.html | TV: Coverage of March; Nielsen Reports 46% Higher Audience Than in Normal Daytime Hours | True | By Val Adams | 1991-06-10 | RE0000528088 | B00000061493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/booksauthors-jamaicans-and-victorians.html | Books--Authors; Jamaicans and Victorians | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/japanese-concern-gets-rights-from-glasstite.html | Japanese Concern Gets Rights From Glass-Tite | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/bookie-63-seized-on-l-i-on-ending-years-retirement.html | Bookie, 63, Seized On L.I. on Ending Year's Retirement | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/rights-marchers-pledge.html | Rights Marchers' Pledge | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/meeting-to-scan-cargo-research-kings-point-admiral-to-head.html | MEETING TO SCAN CARGO RESEARCH; Kings Point Admiral to Head Conference in London Ships Have Varied Needs Two to Discuss Research | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/crompton-knowles-selects-new-director.html | Crompton & Knowles Selects New Director | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/crowd-hails-a-chicagoan-who-skated-to-the-capital.html | Crowd Hails a Chicagoan Who Skated to the Capital | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/li-lighting-plans-power-plant-near-northport-nearby-huntington-town.html | L.I. Lighting Plans Power Plant Near Northport; Nearby Huntington Town Has a Mixed Reaction 360,000 Kilowatt Operation Would Cost 47.5 Million | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/prelate-objects-to-rights-speech-archbishop-gives-invocation-after.html | PRELATE OBJECTS TO RIGHTS SPEECH; Archbishop Gives Invocation After Talk Is Revised March 1 Era of Waiting | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/hanoi-assails-diem-but-aim-is-unclear.html | HANOI ASSAILS DIEM, BUT AIM IS UNCLEAR | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/joan-goodman-plans-december-wedding.html | Joan Goodman Plans December Wedding | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/fetchick-shoots-70-takes-golf-medal.html | FETCHICK SHOOTS 70, TAKES GOLF MEDAL | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/marriage-advice-of-quacks-scored-legislators-told-group-here.html | MARRIAGE ADVICE OF QUACKS SCORED; Legislators Told Group Here Recommends Adultery for Unhappy Couples NEW LAW IS DISCUSSED Hogan Assistant Describes Activities of 'Therapists' Urging Promiscuity Investigation Began in 1959 Affairs Encouraged MARRIAGE ADVICE OF QUACKS SCORED Problem of Regulation | True | By Farnsworth Fowle | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/3-yearold-protest-movement-comes-of-age-in-capital-rally-military.html | 3 -Year-Old Protest Movement Comes of Age in Capital Rally; Militancy, Sparked by Sit-In in 1960, Has Swept Nation, Giving Negroes Confidence and Determination Tuskegee Report Noted Dr. King Enters Picture | True | By Claude Sitton Special To the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/british-trade-aide-plans-september-visit-to-soviet.html | British Trade Aide Plans September Visit to Soviet | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/soloists-for-coming-season-listed-by-philharmonic.html | Soloists for Coming Season Listed by Philharmonic | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/shaft-is-drilled-toward-3d-miner-search-continues-despite-dim-hopes.html | SHAFT IS DRILLED TOWARD 3D MINER; Search Continues Despite Dim Hopes for Him Last Heard a Week Ago 'Dead or Alive' No Reply to Message | True | By Thomas Buckley Special To the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/ford-wins-no-19-as-yankees-set-back-red-sox-41-mets-lose-to-pirates.html | Ford Wins No. 19 as Yankees Set Back Red Sox, 4-1, Mets Lose to Pirates, 7-2 | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/merchants-say-they-will-sue-if-teacher-strike-is-permitted-strike.html | Merchants Say They Will Sue If Teacher Strike Is Permitted; Strike Date Is Sept. 9 | True | By Leonard Buder | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/nicaragua-plans-mineral-survey-government-with-u-n-aid-to-explore.html | NICARAGUA PLANS MINERAL SURVEY; Government, With U. N. Aid, to Explore Areas in North Potential Is Seen | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/congress-cordial-but-not-swayed-leaders-of-march-pay-calls-of.html | CONGRESS CORDIAL BUT NOT SWAYED; Leaders of March Pay Calls of Courtesy At Capitol 75 LEGISLATORS AT MARCH SCENE McCormack Says Rally May Bring Support--Others Are Doubtful of Effect House Debates Rail Bill Dirksen Doubts Effect A Courteous Atmosphere Dirksen Reaffirms Stand Legislation Is Delayed Javits Applauds Discipline | True | By Warren Weaver Jr. Special To the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/yeats-scholars-drawn-to-sligo-yeatss-work-takes-on-added-grandeur.html | YEATS SCHOLARS DRAWN TO SLIGO; Yeats's Work Takes on Added Grandeur for Students Visiting the Irish Poet's Sources of Inspiration | True | Special to The New York Times The New York Times (by Hugh G. Smith) | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/a-happy-day-in-harlem-bar-patrons-wish-i-was-there-tells-feeling-of.html | A Happy Day in Harlem; Bar Patron's Wish I Was There' Tells Feeling of Many Watching Rally on TV | True | By Gay Talese | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/state-militia-aide-named.html | State Militia Aide Named | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/wood-field-and-stream-m14-rifle-brings-federal-alcohol-tax-unit-on.html | Wood, Field and Stream; M14 Rifle Brings Federal Alcohol Tax Unit on the Target Shooting Scene | True | By Oscar Godbout Special To the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/bridge-new-orleans-hand-turns-up-rare-double-trump-squeeze-west.html | Bridge; New Orleans Hand Turns Up Rare Double Trump Squeeze West Respects Message | True | By Albert H. Morehead | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/3-rights-buses-are-stoned.html | 3 Rights Buses Are Stoned | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/africans-find-opposition-to-u-n-rhodesian-debate.html | Africans Find Opposition To U. N. Rhodesian Debate | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/rev-john-v-williams.html | REV. JOHN V. WILLIAMS | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/lockheed-aircraft-buys-20acre-jersey-tract.html | Lockheed Aircraft Buys 20-Acre Jersey Tract | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/okinawa-legislators-reject-a-call-for-us-departure.html | Okinawa Legislators Reject A Call for U.S. Departure | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/peru-pleads-for-us-aid-bill.html | Peru Pleads for U.S. Aid Bill | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/excerpts-from-addresses-at-lincoln-memorial-during-capital-civil.html | Excerpts From Addresses at Lincoln Memorial During Capital Civil Rights March; Sketches of the 10 Leaders of Civil Rights March on Washington | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/played-up-in-paris.html | Played Up in Paris | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/columbia-council-picks-banker-for-president.html | Columbia Council Picks Banker for President | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/german-reds-assail-china.html | German Reds Assail China | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/news-summary-and-index-the-major-events-of-the-day-the-march-on.html | News Summary and Index; The Major Events of the Day The March on Washington International National Metropolitan | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/tyrone-guthrie-and-aides-discuss-the-theater-members-of-repertory.html | Tyrone Guthrie and Aides Discuss the Theater; Members of Repertory Unit Speak at Annual Meeting at University of Minnesota Guthrie Disagrees | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/anson-alvin-brock.html | ANSON ALVIN BROCK | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/lagin--dolich.html | Lagin--Dolich | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/somalis-and-british-remain-deadlocked.html | SOMALIS AND BRITISH REMAIN DEADLOCKED | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/eating-facilities-taxed-to-fullest-medical-posts-swamped-but.html | EATING FACILITIES TAXED TO FULLEST; Medical Posts Swamped but Illnesses Are Minor | True | By Cabell Phillips Special To the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/bourree-fantasque-is-revived-in-program-by-the-city-ballet.html | 'Bourree Fantasque' Is Revived In Program by the City Ballet | True | By Allen Hughes | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/catholic-schools-show-rise-in-rolls.html | CATHOLIC SCHOOLS SHOW RISE IN ROLLS | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/merrick-store-building-rising.html | Merrick Store Building Rising | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/union-carbide-jersey-plant.html | Union Carbide Jersey Plant | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/bath-oil-soothes-skin-and-gives-fragrance.html | Bath Oil Soothes Skin And Gives Fragrance | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/new-menus-are-offered-home-cook.html | New Menus Are Offered Home Cook | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/headlines-in-london.html | Headlines in London | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/john-pruniers-have-son.html | John Pruniers Have Son | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/pharmacies-are-charged-with-illegal-sale-of-drug.html | Pharmacies Are Charged With Illegal Sale of Drug | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/dominicans-hail-vaccine-gift.html | Dominicans Hail Vaccine Gift | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/orioles-defeat-athletics-by-31-brandt-and-adair-support-pappas-with.html | ORIOLES DEFEAT ATHLETICS BY 3-1; Brandt and Adair Support Pappas With Home Runs | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/ellis-island-is-proposed-for-civil-rights-workshop.html | Ellis Island Is Proposed For Civil Rights Workshop | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/prohibitionist-declines-to-run.html | Prohibitionist Declines to Run | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/algeria-charter-wins-in-assembly-constitution-gives-party-of-ben.html | ALGERIA CHARTER WINS IN ASSEMBLY; Constitution Gives Party of Ben Bella Key Powers | True | By Peter Braestrup Special To the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/dr-kazyz-c-cirtautas.html | DR. KAZYZ C. CIRTAUTAS | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/hambletonian-trot-summaries.html | Hambletonian Trot Summaries | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/dr-william-levers-weds-mary-a-rice.html | Dr. William L.Fvers Weds Mary A. Rice | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/expurgated-version-of-play-by-henry-miller-presented.html | Expurgated Version of Play By Henry Miller Presented | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/shipping-line-sells-bonds.html | Shipping Line Sells Bonds | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/pearson-to-return-to-u-n.html | Pearson to Return to U. N. | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/leasehold-deal-made-on-9th-ave-karter-sells-holding-on-two-buildings.html | LEASEHOLD DEAL MADE ON 9TH AVE.; Karter Sells Holding on Two Buildings at 45th St. Sale on N. 37th St. Uptown House Taken | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/governor-urges-us-tax-cut-now-tells-audience-in-syracuse-economy.html | GOVERNOR URGES U.S. TAX CUT NOW; Tells Audience in Syracuse Economy Needs Spurt Leadership Stressed | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/twin-double-pays-6288-at-yonkers-20-winning-tickets-sold-on-2d.html | TWIN DOUBLE PAYS $6,288 AT YONKERS; 20 Winning Tickets Sold on 2d Night of New System | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/miss-sheila-neary-prospective-bride.html | Miss Sheila Neary Prospective Bride | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/new-mount-st-vincent-president.html | New Mount St. Vincent President | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/2-directorial-debuts-made-at-the-venice-film-festival.html | 2 Directorial Debuts Made At the Venice Film Festival | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/chicago-agrees-to-school-study-demands-of-negroes-to-be-heardsuit.html | CHICAGO AGREES TO SCHOOL STUDY; Demands of Negroes to Be Heard--Suit to Be Settled School Study Planned | True | By Austin C. Wehrwein Special To the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/tests-of-the-presidents-statements-on-rights-and-on-labor-day.html | Tests of the President's Statements on Rights and on Labor Day; Rights Statement Labor Day Statement Bids Nation Move Fast Calls for Opportunities | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/lodge-sees-vice-president.html | Lodge Sees Vice President | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/shift-to-left-is-predicted-in-two-key-indian-posts.html | Shift to Left Is Predicted In Two Key Indian Posts | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/walter-osborn-hill-actor-on-broadway-many-years.html | Walter Osborn Hill, Actor On Broadway Many Years | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/indicted-in-priests-death.html | Indicted in Priest's Death | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/rail-truce-by-mandate.html | Rail Truce by Mandate | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/hickey-freeman-picks-chief.html | Hickey-Freeman Picks Chief | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/perez-jimenez-in-jail-gets-list-of-venezuelan-charges.html | Perez Jimenez, in Jail, Gets List of Venezuelan Charges | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/capital-is-occupied-by-a-gentle-army.html | Capital Is Occupied By a Gentle Army | True | By Russell Baker Special To the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/robbins-to-direct-tevye-a-musical-will-also-do-choreography-libel.html | ROBBINS TO DIRECT 'TEVYE,' A MUSICAL; Will Also Do Choreography -- 'Libel!' Now 'Slander!' 'Libel!' Becomes 'Slander!' Role for Celeste Holm | True | By Sam Zolotow | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/canada-atom-plant-seen-ready-in-1965.html | CANADA ATOM PLANT SEEN READY IN 1965 | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/8-dead-in-utah-mine-fate-of-15-unknown-8-are-dead-in-utah-mine.html | 8 Dead in Utah Mine; Fate of 15 Unknown; 8 Are Dead in Utah Mine Blast; 2 Rescued; Fate of 15 Unknown Many Are Canadians Udall Charges Laxness | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/william-j-percival.html | WILLIAM J. PERCIVAL | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/sports-of-the-times-still-the-champion-matter-of-identification.html | Sports Of The Times; Still the Champion Matter of Identification Total Resignation A Manly Kiss | True | By Arthur Daleythe New York Times (BY ERNEST SISTO) | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/saigon-disagrees-formally.html | Saigon Disagrees Formally | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/ghana-decries-promises.html | Ghana Decries Promises | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/tigers-down-angels.html | Tigers Down Angels | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/tin-mine-strike-ended-in-bolivia-general-walkout-over-but-catavi.html | TIN MINE STRIKE ENDED IN BOLIVIA; General Walkout Over, but Catavi Tie-up Continues | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/vice-president-chosen-by-johnsmanville-unit.html | Vice President Chosen By Johns-Manville Unit | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/mrs-rockefeller-cheered.html | Mrs. Rockefeller Cheered | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/the-2by4-board-which-isnt-may-lose-another-half-inch-industry-to.html | The 2-by-4 Board, Which Isn't, May Lose Another Half Inch; Industry to Get Revisions TRIMMING SLATED IN 2-BY-4 LUMBER Committee's Intent Different Woods | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/commodities-prices-of-sugar-and-cocoa-futures-show-gains-in-an.html | Commodities: Prices of Sugar and Cocoa Futures Show Gains in an Active Session; ADVANCE LINKED TO QUOTA ACTION Wool, Lead, Coffee, Silver and Rubber Irregular in Listless Trading | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/son-to-the-leo-shanleys.html | Son to the Leo Shanleys | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/australian-takes-505-race-on-sound-cheret-is-second.html | Australian Takes 5-0-5 Race on Sound; Cheret Is Second | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/us-guide-missing-after-soviet-trip-tour-party-reports-arrest-of-its.html | U.S. GUIDE MISSING AFTER SOVIET TRIP; Tour Party Reports Arrest of Its Leader in Kiev Secrecy Pact Cited Named In Coplon Case No Action Taken | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/cairo-rally-suppressed.html | Cairo Rally Suppressed | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/2d-level-of-bridge-brings-new-record-for-hudson-traffic.html | 2d Level of Bridge Brings New Record For Hudson Traffic | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/lost-boy-quickly-found.html | Lost Boy Quickly Found | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/koch-said-to-use-outsiders-help-de-sapio-says-reform-clubs-have.html | KOCH SAID TO USE OUTSIDERS' HELP; De Sapio Says Reform Clubs Have Many Nonresidents De Sapio Challenged | True | By Paul Crowell | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/chinese-send-message.html | Chinese Send Message | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/suit-filed-against-auburn-u.html | Suit Filed Against Auburn U. | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/42d-st-quarters-leased-by-state-employment-unit.html | 42d St. Quarters Leased by State Employment Unit | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/air-cargo-increases-183.html | Air Cargo Increases 18.3% | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/wamsutta-mills-picks-official.html | Wamsutta Mills Picks Official | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/hiller-sells-britain-7-copters.html | Hiller Sells Britain 7 Copters | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/delays-are-few-and-shortlived-task-of-police-is-eased-as-thousands.html | DELAYS ARE FEW AND SHORT-LIVED; Task of Police Is Eased as Thousands of Residents Stay in Their Homes Not the Biggest Crowd Room for the Traffic More Buses Than Expected | True | By Joseph A. Loftus Special To the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/moore-captures-top-rifle-trophy-kruk-a-long-island-entry-and.html | MOORE CAPTURES TOP RIFLE TROPHY; Kruk, a Long Island Entry, and Tompkins Set Marks | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/izvestia-places-rally-on-page-one-it-says-men-seeking-dignity-will.html | IZVESTIA PLACES RALLY ON PAGE ONE; It Says Men Seeking Dignity 'Will Never Turn Back' | True | By Henry Tanner Special To the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/duncan-gibson-becomes-fiance-of-phyllis-bevier-westport-teacher-and.html | Duncan Gibson Becomes Fiance Of Phyllis Bevier; Westport Teacher and Alumna of Smith to Marry on Nov. 2 | True | The New York TimesBradford Bachrach | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/mississippi-nominee-gives-vow-to-voters.html | MISSISSIPPI NOMINEE GIVES VOW TO VOTERS | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/david-l-blumenstock.html | DAVID L. BLUMENSTOCK | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/41-in-france-shrug-at-petit-tax-larceny.html | 41% in France Shrug At Petit Tax Larceny | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/us-and-japan-set-new-zipper-quota.html | U.S. AND JAPAN SET NEW ZIPPER QUOTA | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/penalty-urged-for-states-with-voting-discrimination.html | Penalty Urged for States With Voting Discrimination | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/bethlehem-steel-chooses-officer.html | Bethlehem Steel Chooses Officer | True | Fabian Bachrach | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/rail-news-spurs-stocks-to-a-gain-market-prices-rise-sharply-as.html | RAIL NEWS SPURS STOCKS TO A GAIN; Market Prices Rise Sharply as Threat of Nationwide Strike Diminishes. TRADING ACTIVITY HEAVY Savings, Tobacco and Motor Shares Soar in Biggest Advance Since July 2 Favorable Business News Railroad Average Advances RAIL NEWS SPURS STOCKS TO A GAIN Volume Above 5,000,000 Tobacco Stocks Favorable Chrysler Leads Market Drug Issues Gain | True | By John H. Allan | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/2-more-parcels-sold-on-14th-st-realty-activity-continues-in-wake-of.html | 2 MORE PARCELS SOLD ON 14TH ST.; Realty Activity Continues in Wake of Big Store Deal Formerly Used as Store | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/blood-donations-scheduled-today-at-five-locations.html | Blood Donations Scheduled Today at Five Locations | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/bucyruserie-picks-chairman.html | Bucyrus-Erie Picks Chairman | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/nevergall-sets-back-ames-in-3d-round-of-senior-golf.html | Nevergall Sets Back Ames In 3d Round of Senior Golf | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/coast-demonstrations-held-by-rights-group-and-nazis.html | Coast Demonstrations Held By Rights Group and Nazis | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/youths-service-will-raise-funds-with-tea-dance-mistletoe-auxiliary.html | Youths' Service Will Raise Funds With Tea Dance; Mistletoe Auxiliary to Hold Benefit at the Waldorf Sept. 6 | True | D'Arlens | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/a-visa-for-an-artist.html | A Visa for an Artist | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/chess-without-the-tactical-means-strategic-ends-are-valueless.html | Chess; Without the Tactical Means, Strategic Ends Are Valueless Double-Edged Response | True | By Al Horowitz | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/ezio-pinzas-widow-sells-home-at-north-stamford.html | Ezio Pinza's Widow Sells Home at North Stamford | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/baton-rouge-desegregates.html | Baton Rouge Desegregates | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/ball-due-in-lisbon-to-give-us-views.html | BALL DUE IN LISBON TO GIVE U.S. VIEWS | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/steelbar-producer-joins-pricing-trend-price-lists-set-for-steel.html | Steel-Bar Producer Joins Pricing Trend; PRICE LISTS SET FOR STEEL BARS Surprise Move | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/dr-john-f-farrell-norwalk-surgeon.html | DR. JOHN F. FARRELL, NORWALK SURGEON | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/debt-ceiling-bill-is-signed.html | Debt Ceiling Bill Is Signed | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/fieldcrest-mills.html | Fieldcrest Mills | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/calls-investigated-in-death-of-chilean.html | CALLS INVESTIGATED IN DEATH OF CHILEAN | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/election-by-technicality.html | Election by Technicality | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/three-faiths-join-in-rights-demand-leaders-speak-at-memorial-laymen.html | THREE FAITHS JOIN IN RIGHTS DEMAND; Leaders Speak at Memorial --Laymen in March 200 Religious Leaders Archbishop Opens Ceremony | True | By Irving Spiegel Special to the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/shipping-men-back-export-conference.html | SHIPPING MEN BACK EXPORT CONFERENCE | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/defense-is-made-by-exghetto-aide.html | DEFENSE IS MADE BY EX-GHETTO AIDE | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/linerboard-price-raised.html | Linerboard Price Raised | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/farmer-sentenced-in-barmaids-death.html | FARMER SENTENCED IN BARMAID'S DEATH | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/2-weeks-are-proclaimed.html | 2 Weeks Are Proclaimed | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/bids-by-wells-fargo-bank-win-redevelopment-issues.html | Bids by Wells Fargo Bank Win Redevelopment Issues | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/harold-lambert-69-cited-by-freedoms-foundation.html | Harold Lambert, 69, Cited By Freedoms Foundation | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/moscow-cancels-show.html | Moscow Cancels Show | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/new-role-sought-for-thrift-units-bill-introduced-by-patman-would.html | NEW ROLE SOUGHT FOR THRIFT UNITS; Bill Introduced by Patman Would Permit Expansion Into Consumer Loans COURTESY ACTION ONLY Hearings Will Open Sept. 23 but No Action Is Foreseen by the End of This Year Industry-Drafted Measure Some Provisions Listed NEW ROLE SOUGHT FOR SAVINGS UNITS | True | By Edward Cowan | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/text-of-stevensons-statement-to-u-n-on-mideast-syrian-charge-cited.html | Text of Stevenson's Statement to U. N. on Mideast; Syrian Charge Cited Appeal for Courage U.N. Snags Deplored Strength to Halt Raids | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/reds-11-safeties-sink-dodgers-95-maloney-gains-19th-victory-with.html | REDS 11 SAFETIES SINK DODGERS, 9-5; Maloney Gains 19th Victory With Help From Jay | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/17-greek-policemen-face-charges-in-leftists-death.html | 17 Greek Policemen Face Charges in Leftist's Death | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/goals-of-rights-march.html | Goals of Rights March | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/phils-set-back-cubs-8-to-7-as-three-home-runs-help.html | Phils Set Back Cubs, 8 to 7, As Three Home Runs Help | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/braves-rout-colts-91.html | Braves Rout Colts, 9-1 | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/president-meets-march-leaders-says-bipartisan-support-is-needed-for.html | PRESIDENT MEETS MARCH LEADERS; Says Bipartisan Support Is Needed for Rights Bill President Meets March Chiefs; Urges Bipartisan Aid on Rights Voices 'Grim Determination' Will Increase Efforts Randolph Lauds Wilkins Precautions Are Taken | True | By Tom Wicker Special To the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/unions-stand-on-merger-is-challenged-by-central.html | Union's Stand on Merger Is Challenged by Central | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/portugal-and-south-africa-asked-to-leave-u-n-talks.html | Portugal and South Africa Asked to Leave U. N. Talks | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/attire-dresses-up-ad-for-a-tire.html | Attire Dresses Up Ad for a Tire | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/negroes-leader-a-man-of-dignity-randolph-deeply-influenced-in-youth.html | NEGROES LEADER A MAN OF DIGNITY; Randolph Deeply Influenced in Youth by Dr. DuBois Meetings At White House Father Was Clergyman | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/wagner-hails-march-cites-whites-turnout.html | Wagner Hails March; Cites Whites' Turnout | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/executive-quits-camera-retailer-willoughbypeerless-chief-to-buy-2.html | EXECUTIVE QUITS CAMERA RETAILER; Willoughby-Peerless Chief to Buy 2 of Its Divisions Cenco Instruments Corp. And Phoenix Precision Monarch Machine Tool Co. And Edlund Machinery Co. COMPANIES PLAN SALES, MERGERS American Rubber and Plastics And Urethane Corporation | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/marchers-aware-today-is-history-yet-throng-is-lighthearted.html | MARCHERS AWARE 'TODAY IS HISTORY'; Yet Throng Is Lighthearted -- Participants Give Views Calls Day An Anticlimax 'Something Positive' | True | By Jack Langguth Special To the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/profits-are-raised-by-big-store-chain-bigstore-chain-raises.html | Profits Are Raised By Big Store Chain; BIG STORE CHAIN RAISES EARNINGS | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/negro-evangelists-rebuke-dr-graham-on-integration.html | Negro Evangelists Rebuke Dr. Graham on Integration | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/hk-porter-elects.html | H.K. Porter Elects | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/east-germans-rush-minelaying-to-bar-escapes-nearly-half-the-860mile.html | East Germans Rush Mine-Laying to Bar Escapes; Nearly Half the 860-Mile Frontier Has Been Sown Reds Seeking Particularly to Prevent Guards' Flight | True | By Gerd Wilcke Special To the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/hamilton-college-is-willed-100000-by-music-teacher.html | Hamilton College Is Willed $100,000 by Music Teacher | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/american-business-concerns-maintain-a-wide-variety-of-installations.html | American Business Concerns Maintain a Wide Variety of Installations in Switzerland | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/pizarro-and-fisher-of-white-sox-beat-indians-83-and-31.html | Pizarro and Fisher Of White Sox Beat Indians, 8-3 and 3-1 | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/heinwerner-corporation.html | Hein-Werner Corporation | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/food-from-new-york-fails-to-lure-marchers.html | Food From New York Fails to Lure Marchers | True | Special to The New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/screen-wives-and-lovers-in-debut-van-johnson-and-janet-leigh-are.html | Screen: 'Wives and Lovers' in Debut; Van Johnson and Janet Leigh Are Co-Stars Comedy at Trans-Lux East and the State | True | By Bosley Crowther | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/loan-procedures-eased-for-small-businesses.html | Loan Procedures Eased For Small Businesses | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/nato-council-meets-in-paris.html | NATO Council Meets in Paris | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/fundraiser-named.html | Fund-Raiser Named | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/clinton-engines-elects-chief.html | Clinton Engines Elects Chief | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/peru-asks-us-aid-for-land-reform.html | PERU ASKS U.S. AID FOR LAND REFORM | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/marcher-falls-into-pool.html | Marcher Falls Into Pool | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/cosmetics-for-beige.html | Cosmetics for Beige | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/edinburgh-hears-tippett-premiere-concerto-played-at-festival-by.html | EDINBURGH HEARS TIPPETT PREMIERE; Concerto Played at Festival by London Symphony | True | By Peter Heyworth Special To the New York Times | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-29 | 1963-08-29 | https://www.nytimes.com/1963/08/29/archives/miss-geraldine-kasoff-fiancee-of-air-captain.html | Miss Geraldine Kasoff; Fiancee of Air Captain | True | | 1991-06-10 | RE0000528088 | B00000061493 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/censorship-in-vietnam.html | Censorship in Vietnam | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/son-to-rl-crawfords-jr.html | Son to R.L. Crawfords Jr. | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/three-hurt-in-plane-crash.html | Three Hurt in Plane Crash | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/israel-to-cet-center-for-rural-research.html | ISRAEL TO CET CENTER FOR RURAL RESEARCH | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/olin-succeeds-friedman-as-brandeis-athletic-head.html | Olin Succeeds Friedman As Brandeis Athletic Head | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/new-british-jet-may-use-2-pilot-crew-faa-rules.html | New British Jet May Use 2-Pilot Crew, F.A.A. Rules | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/alexander-luke-becomes-fiance-of-janine-evnin-princeton-alumnus-and.html | Alexander Luke Becomes Fiance Of Janine Evnin; Princeton Alumnus and Radcliffe Graduate Become Affianced | True | Harcourt-Harris | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/seven-convicted-for-sitin-at-governors-office-here-sentences-are.html | Seven Convicted for Sit-In At Governor's Office Here; Sentences Are Stayed Defense Lawyer Denounces 7 Convicted in Rights Protest At Office of the Governor Here | True | By Jack Roth | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/1000-police-join-in-lodi-funeral-victims-of-gunmen-buried-as-town.html | 1,000 POLICE JOIN IN LODI FUNERAL; Victims of Gunmen Buried as Town Mourns Citations Ordered Second Funeral Held Emotions Summed Up Trantino Arraigned 'I Held My Breath' | True | By John W. Slocum Special To the New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/reibergrim-duo-captures-national-junior-rifle-title.html | Raiber-Grim Duo Captures National Junior Rifle Title | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/mayor-signs-bill-for-referendum-on-betting-shops-approval-on-nov-5.html | MAYOR SIGNS BILL FOR REFERENDUM ON BETTING SHOPS; Approval on Nov. 5 Would Permit Wagner to Set Up Off-Track Study CARLINO VOICES DOUBTS Says Investigation in Britain Shows Bookies Would Not Be Eliminated in City Assail Law as a Sham' Sees Proliferation REFERENDUM DUE ON BETTING SHOPS Proposal Assailed Purpose of Bill | True | By Charles G. Bennett | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/contract-in-village.html | Contract in 'Village' | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/peking-and-hanoi-differ-on-saigon-statements-of-red-leaders-are.html | PEKING AND HANOI DIFFER ON SAIGON; Statements of Red Leaders Are Scrutinized by U.S. Mao Replies to Ho Martial Laws in Effect | True | By Tad Szulc | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/tighter-state-law-asked-on-parties-in-primaries.html | Tighter State Law Asked On Parties in Primaries | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/books-today.html | Books Today | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/beaded-evening-wear-is-imported-by-store.html | Beaded Evening Wear Is Imported by Store | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/congressional-panel-sets-hearings-on-atomic-pacts.html | Congressional Panel Sets Hearings on Atomic Pacts | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/rain-depresses-soybean-prices-wheat-ends-mixedother-grains-move.html | RAIN DEPRESSES SOYBEAN PRICES; Wheat Ends Mixed--Other Grains Move Narrowly | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/books-of-the-time-the-clash-of-personalities-and-of-battle-end.html | Books Of The Time; The Clash of Personalities and of Battle End Papers | True | By Orville Prescottpainting By Antoine Pesore | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/state-fund-to-let-overall-contracts.html | STATE FUND TO LET OVER-ALL CONTRACTS | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/guard-in-yorkville-slays-wife-following-argument.html | Guard in Yorkville Slays Wife Following Argument | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/dr-arthur-j-jones-taught-education-at-pennsylvania.html | Dr. Arthur J. Jones, Taught Education at Pennsylvania | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/mrs-charles-seligson.html | MRS. CHARLES SELIGSON | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/sociologists-join-attack-on-films-movie-men-lead-criticism-at.html | SOCIOLOGISTS JOIN ATTACK ON FILMS; Movie Men Lead Criticism at Parley on Coast McCarthyism Is Blamed Audiences Discussed | True | By Murray Schumach Special To the New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/elizabeth-jane-kramer-wed-to-h-blicksilver.html | Elizabeth Jane Kramer Wed to H. Blicksilver | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/dr-web-dubois-buried-in-state-ceremony-in-ghana.html | Dr. W.E.B. DuBois Buried In State Ceremony in Ghana | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/missouri-to-honor-henry-ford.html | Missouri to Honor Henry Ford | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/stratford-downs-whittier-in-womans-softball-51.html | Stratford Downs Whittier In Woman's Softball, 5-1 | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/review-of-pesticides-is-begun-in-california-state-acts-as-peach.html | Review of Pesticides Is Begun in California; State Acts as Peach Pickers Become Sick--Beekeepers Score Parathion Use PESTICIDE REVIEW IS BEGUN ON COAST Cooperation Developed | True | By Lawrence E. Davies Special To the New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/mrs-george-benedict.html | MRS. GEORGE BENEDICT | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/168539000-in-notes-sold-by-urban-renewal-agency.html | $168,539,000 in Notes Sold By Urban Renewal Agency | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/washington-the-first-significant-test-of-the-freedom-march-the-tv.html | Washington; The First Significant Test of the Freedom March The TV Mentality 'We Need Allies' | True | By James Reston | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/curley-estate-put-at-20486.html | Curley Estate Put at $20,486 | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/catholic-terms-birth-view-firm-priest-asserts-in-periodical-here.html | CATHOLIC TERMS BIRTH VIEW FIRM; Priest Asserts in Periodical Here Church Is Resolute Against Contraception DENIES POSITION SHIFTS Stresses That There Is No Ban on Small Families, if Continence Is Practiced Cites 'Serious Conflict' Questions Government Role | True | By John Sibley | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/25000-award-is-confirmed.html | $25,000 Award Is Confirmed | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/command-of-old-ironsides-assumed-by-51st-skipper.html | Command of Old Ironsides Assumed by 51st Skipper | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/debevoise-co-official-namco.html | Debevoise Co. Official Namco | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/patricia-mead-wed-in-ft-myer-chapel.html | Patricia Mead Wed in Ft. Myer Chapel | True | Special to The New york TimesHarris & Ewing | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/central-park-road-at-9th-st-to-be-widened-and-realigned.html | Central Park Road at 9th St. To Be Widened and Realigned | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/peking-paper-lies-izvestia-declares.html | PEKING PAPER LIES, IZVESTIA DECLARES | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/us-trade-curb-troubles-poles-the-westernminded-fear-break-in.html | U.S. TRADE CURB TROUBLES POLES; The Western-Minded Fear Break in Cultural Ties Exchanges at Stake Extended by Eisenhower | True | By Max Frankel Special To the New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/geneva-arms-talks-recess-for-un-assembly-session.html | Geneva Arms Talks Recess For U.N. Assembly Session | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/worth-seein-captures-hilltop-trot-daily-double-at-aqueduct-pays.html | Worth Seein Captures Hilltop Trot; Daily Double at Aqueduct Pays $1,730; FANS DISPLEASED AT FINISE OF RACE Worth Seein Pays $2.70 as Stablemate is 2d--Irvin Paul Is First in Pace Small Betting Field Royal Rick Leads | True | By Louis Effrat Special the New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/jersey-museum-head-named.html | Jersey Museum Head Named | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/car-industry-will-increase-assemblies-for-this-week.html | Car Industry Will Increase Assemblies for This Week | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/yemeni-president-in-hospital.html | Yemeni President in Hospital | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/pittsburgh-bars-class-prayer.html | Pittsburgh Bars Class Prayer | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/conservative-party-stirrings.html | Conservative Party Stirrings | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/zuber-wins-praise-of-court-in-chicago.html | ZUBER WINS PRAISE OF COURT IN CHICAGO | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/duplin-increases-lead-in-yachting-boston-skipper-paces-star-class.html | DUPLIN INCREASES LEAD IN YACHTING; Boston Skipper Paces Star Class Sailing by 31 Points | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/nevergall-sets-back-sikes-to-advance-in-senior-golf.html | Nevergall Sets Back Sikes To Advance in Senior Golf | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT ASSIGNMENT | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/bridge-matches-and-dance-planned-in-knickerbocker-tourney-uris-aids.html | Bridge; Matches and Dance Planned In Knickerbocker Tourney Uris Aids Tournament | True | By Albert H. Morehead | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/rio-moves-to-cut-fall-in-cruzeiro-resumes-system-of-multiple-rates.html | RIO MOVES TO CUT FALL IN CRUZEIRO; Resumes System of Multiple Rates for Exchange | True | Special The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/eccentrics-estate-14-million.html | Eccentric's Estate 1.4 Million | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/folk-art-of-many-lands-sold-in-hartsdale-shop-did-research.html | Folk Art of Many Lands Sold in Hartsdale Shop; Did Research | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/khrushchev-gets-cheers-during-drive-in-slovenia.html | Khrushchev Gets Cheers During Drive in Slovenia | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/superman-meets-kennedy-on-vigor.html | Superman Meets Kennedy on Vigor | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/connecticut-names-attorney-general.html | CONNECTICUT NAMES ATTORNEY GENERAL | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/fanny-hill-ruling-will-be-appealed.html | 'FANNY HILL' RULING WILL BE APPEALED | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/10-pakistani-farmers-end-exchange-tour-of-9-states.html | 10 Pakistani Farmers End Exchange Tour of 9 States | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/lodge-refuses-to-give-up-buddhists-in-us-mission-restrictions.html | Lodge Refuses to Give Up Buddhists in U.S. Mission; Restrictions Appear Eased Issue of the Initiative LODGE REFUSING TO GIVE UP TWO State Department's View Cooperation of Press Urged Vu Van Mau in India | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/integration-calm-at-powhatan-va-despite-threat-of-a-boycott-white.html | INTEGRATION CALM AT POWHATAN, VA.; Despite Threat of a Boycott, White Pupils Show Up Charleston Integrating Police Issue Warning Pupils, Teachers Cautioned Baltimore Gets Ruling | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/action-money-wins-by-necks.html | Action Money Wins by Necks | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/tfx-doing-well-zuckert-reports-development-going-fast-and-on.html | TFX DOING WELL, ZUCKERT REPORTS; Development Going Fast and on Schedule, He Says Denies Political Aim Hearings Are Recessed | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/us-indicts-6-companies-as-pricefixers-on-parts.html | U.S. Indicts 6 Companies As Price-Fixers on Parts | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/teachers-gloomy-on-strike-talks-union-report-voices-extreme.html | TEACHERS GLOOMY ON STRIKE TALKS; Union Report Voices Extreme Pessimism on Averting Sept. 9 Walkout BUT BOARD IS HOPEFUL Officials Are Surprised by Bleak Prediction-- Feel Progress Was Made Reversal of Optimism Talks Called Pointless | True | By Leonard Buder | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/yale-law-professor-sues-national-review-for-libel.html | Yale Law Professor Sues National Review for Libel | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/record-travel-out-of-city-seen-for-long-labor-day-weekend.html | Record Travel Out of City Seen For Long Labor Day Weekend | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/requiring-pupil-to-stand-for-anthem-held-illegal.html | Requiring Pupil to Stand For Anthem Held Illegal | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/ball-in-portugal-for-salazar-talks.html | BALL IN PORTUGAL FOR SALAZAR TALKS | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/scout-conference-opens.html | Scout Conference Opens | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/oakwoods-school-plan-is-approved-by-jersey.html | Oakwood's School Plan Is Approved by Jersey | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/cardiremsen-duo-advances-in-golf-team-wins-two-matches-to-gain.html | CARDI-REMSEN DUO ADVANCES IN GOLF; Team Wins Two Matches to Gain Stubler Memorial Tourney Semi-Finals FIRST ROUND SECOND ROUND Miss Paine Ties in Golf Mrs. Steele's Team Wins Mrs. Mason Is Victor | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/testban-progress.html | Test-Ban Progress | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/brittwallach.html | Britt--Wallach | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/lumber-production-12-over-62-rate.html | LUMBER PRODUCTION 1.2% OVER '62 RATE | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/gold-price-in-london-rises-fo-4month-high.html | Gold Price in London Rises fo 4-Month High | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/speidel-retires-from-nato-post.html | Speidel Retires From NATO Post | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/market-records-a-small-advance-gain-is-the-fifth-in-six-days.html | MARKET RECORDS A SMALL ADVANCE; Gain Is the Fifth in Six Days - Magnavox Merger Talk Moves Electronics Up VOLUME REMAINS HEAVY Aircraft, Airlines and Drug Stocks Are Strong-- Rails Slip Back Easing in Final Half Hour 578 Stocks Higher MARKET RECORDS A SMALL ADVANCE Admiral Advances Aircraft Issues Rise Sperry Rand at Top Airlines Show Rise | True | By John H. Allan | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/rights-clause-proposed-in-pledge-of-allegiance.html | Rights Clause Proposed In Pledge of Allegiance | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/50-students-back-from-cuba-house-antired-panel-calls-10-50-us.html | 50 Students Back From Cuba; House Anti-Red Panel Calls 10, 50 U.S. STUDENTS HOME FROM CUBA Moderator Named Students Names Listed | True | The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/letters-to-the-times-lamula-wanted-on-ballot-election-boards.html | Letters to The Times; Lamula Wanted on Ballot Election Board's Rejection of Candidate for Council Protested Move to Invalidate Pact as Step to Disarming Educating Drivers Motorist Cites Road Problems In. Need of Clarification No Quarter Given | True | DAVID L. ROSEN.WALTER F. BERNS.M. KLEIN.No Citizenship for Ship-Jumper.ANITA STREEP, | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/good-buys-noted-at-model-rooms.html | Good Buys Noted At Model Rooms | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/democratic-race-is-bitter-in-bronx-flynnfarrell-council-fight-is-a.html | DEMOCRATIC RACE IS BITTER IN BRONX; Flynn-Farrell Council Fight Is a Struggle for Power Mayor Backing Flynn Says He Knows Issues Probation Officer 20 Years Farrell Strikes Back | True | By Richard P. Hunt | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/chemical-stocks-stimulate-rise-by-industrial-shares-in-london.html | Chemical Stocks Stimulate Rise By Industrial Shares in London | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/reserves-steady-for-bank-system-credit-availability-little-changed.html | RESERVES STEADY FOR BANK SYSTEM; Credit Availability Little Changed During Week Gold Stock Steady | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/ellender-discerns-african-knowhow.html | ELLENDER DISCERNS AFRICAN KNOW-HOW | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/sidelights-its-a-heated-days-at-magnavox-busy-stock-month-jacob.html | Sidefights; It's a Heated Days At Magnavox Busy Stock Month Jacob Ruppert | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/police-rescue-woman-28-from-roof-of-midtown-hotel.html | Police Rescue Woman, 28, From Roof of Midtown Hotel | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/san-francisco-mayor-sets-biracial-talks-next-month.html | San Francisco Mayor Sets Biracial Talks Next Month | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/money.html | Money | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/camera-retailer-chooses-president.html | CAMERA RETAILER CHOOSES PRESIDENT | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/water-encountered-as-hunt-continues-for-missing-miner.html | Water Encountered As Hunt Continues For Missing Miner | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/index-of-commodity-prices-edges-upward-01-to-920.html | Index of Commodity Prices Edges Upward 0.1 to 92.0 | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/bearnarth-saves-no4-for-craig-met-starter-relieved-in-6th-thomas-hits.html | BEARNARTH SAVES NO.4 FOR CRAIG; Met Starter Relieved in 6th -Thomas Hits Home Run Too Little Too Often | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/offduty-patrolman-stabbed-in-fight-to-save-woman.html | Off-Duty Patrolman Stabbed In Fight to Save Woman | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/new-york-now-lures-designers-from-paris-found-work-quickly.html | New York Now Lures Designers From Paris; Found Work Quickly Impressed With Capital | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/second-chance-students-attend-commencement.html | 'Second Chance' Students Attend Commencement | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/rego-park-to-get-shopping-center-site-on-57th-ave-in-queens-is.html | REGO PARK TO GET SHOPPING CENTER; Site on 57th Ave. in Queens Is Bought by Builders Bank Leases 2 Sites Store Center Lets Spaces | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/mostpricesfall-in-cotton-market-trading-is-sluggish-during-majority.html | MOSTPRICESFALL IN COTTON MARKET; Trading Is Sluggish During Majority of Session | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/railroad-inspector-killed.html | Railroad Inspector Killed | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/bethlehem-buys-west-coast-site-1800acre-tract-situated-near-san.html | BETHLEHEM BUYS WEST COAST SITE; 1,800-Acre Tract Situated Near San Francisco Studies Under Way | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/water-skier-is-an-old-pro-at-14-billy-spencer-beats-former-teacher.html | Water Skier Is an Old Pro at 14; Billy Spencer Beats Former Teacher For U.S. Berth Youth Will Compete in World Tourney Starting Sunday | True | By Steve Cady | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/two-policemen-find-work-is-never-done.html | TWO POLICEMEN FIND WORK IS NEVER DONE | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/terrorists-in-venezuela-continue-their-assaults.html | Terrorists in Venezuela Continue Their Assaults | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/3940-road-deaths-set-a-july-record.html | 3,940 ROAD DEATHS SET A JULY RECORD | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/state-asks-funds-for-canal-work-bids-us-add-68-million-to-finish.html | STATE ASKS FUNDS FOR CANAL WORK; Bids U.S. Add 6.8 Million to Finish Improvements | True | By Warren Weaver Jr. Special To the New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/james-cushing-led-guerrillas-captor-of-japanese-admiral-in.html | JAMES CUSHING, LED GUERRILLAS; Captor of Japanese Admiral in Philippines Dies at 53 | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/castings-herald-the-new-season-producers-announce-filling-of-roles.html | CASTINGS HERALD THE NEW SEASON; Producers Announce Filling of Roles for Six Shows Todd's Minstrel Show Carol Haney in 'Jennie' New Comedy Footlights Graham Dancers Listed | True | By Louis Calta | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/chamber-music-at-judson-hall-york-string-quartet-joins-arioso-winds.html | CHAMBER MUSIC AT JUDSON HALL; York String Quartet Joins Arioso Winds in Concert | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/wood-field-and-stream-anderson-the-worlds-best-rifle-shot-planned.html | Wood, Field and Stream; Anderson, the World's Best Rifle Shot, Planned It Exactly That Way | True | By Oscar Godbout Special To the New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/satellite-launched-on-coast.html | Satellite Launched on Coast | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/slum-landlords-listed-in-britain-group-collects-information-against.html | SLUM LANDLORDS LISTED IN BRITAIN; Group Collects Information Against London Owners Organizer Quits Campaign | True | By Clyde H. Farnsworth Special To the New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/jane-shapiro-is-married.html | Jane Shapiro Is Married | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/tuscarora-first-inj-10975-chase-winner-carries-164-pounds.html | TUSCARORA FIRST INJ $10,975 CHASE; Winner Carries 164 Pounds -- Disqualification in First Race Brings Big Double Big Single Doubles' Gilligan Rides Winner | True | By Joe Nichols | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/medical-benefits-from-space-cited-missile-parts-adapted-for-use-in.html | MEDICAL BENEFITS FROM SPACE CITED; Missile Parts Adapted for Use in Patient Care Teeth Cause Suspension Used Orbiting of Patients Seen | True | By Anna Petersen | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/bonnie-tubin-fiancee-of-james-a-michelson.html | Bonnie Tubin Fiancee Of James A. Michelson | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/hughes-and-rights-leaders-meet-on-jobs-in-elizabeth.html | Hughes and Rights Leaders Meet on Jobs in Elizabeth | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/un-gets-appeal-to-censure-syria-usbritish-resolution-cites-murder.html | U.N. GETS APPEAL TO CENSURE SYRIA; U.S.-British Resolution Cites 'Murder' in Israel--Soviet Supports Delay in Vote U.S. and Britain Ask U.N. Council To Censure 'Murder' by Syria Countercharge Rejected Jerusalem Shooting Discussed | True | By Kathleen Teltsch Special To the New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/venturis-66-ties-johnston-in-golf-each-posts-4-under-par-to-lead-by.html | VENTURI'S 66 TIES JOHNSTON IN GOLF; Each Posts 4 Under Par to Lead by Stroke in Denver | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/britains-envoy-assures-india-on-red-china-trade.html | Britain's Envoy Assures India on Red China Trade | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/foreign-aid-director-predicts-new-drive-by-the-communists-bell-says.html | Foreign Aid Director Predicts New Drive by the Communists; Bell Says Reduction in Funds Would Weaken Role of U.S. in Underdeveloped Areas | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/pound-circulation-falls-14632000-in-the-week.html | Pound Circulation Falls 14,632,000 in the Week | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/town-in-katanga-occupied-to-keep-exgendarmes-out.html | Town in Katanga Occupied To Keep Ex-Gendarmes Out | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/us-and-mexico-sign-pact-on-area-at-texas-border.html | U.S. and Mexico Sign Pact On Area at Texas Border | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/cadets-to-donate-blood.html | Cadets to Donate Blood | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/foundation-fights-innisfree-taxation.html | FOUNDATION FIGHTS INNISFREE TAXATION | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/macys-plans-li-housing-with-allstate-properties.html | Macy's Plans L.I. Housing With All-State Properties | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/the-syrian-ambush.html | The Syrian Ambush | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/decisions-decisions.html | Decisions, Decisions | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/profit-rises-36-for-mays-stores-record-63c-a-share-shown-for-the.html | PROFIT RISES 36% FOR MAY STORES; Record 63c a Share Shown for the July 31 Quarter Sales and Earnings Statistics Are Reported by Corporations Allied Stores Corp. Carrier Corporation Cook Electric Co. OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/sports-of-the-times-in-fond-farewell-by-a-landslide-one-of-the-boys.html | Sports of The Times; In Fond Farewell by a Landslide One of the Boys A Generous Man | True | By Arthur Daley | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/vfw-adopts-move-opposing-test-ban.html | V.F.W. ADOPTS MOVE OPPOSING TEST BAN | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/gerald-w-austin.html | GERALD W. AUSTIN | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/billy-liar-a-british-film-shown-at-venice-festival.html | 'Billy Liar,' a British Film, Shown at Venice Festival | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/jog-sanderson-cowboy-who-became-a-geologist.html | J.O.G. Sanderson, Cowboy Who Became a Geologist | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/foster-denies-plan-to-curb-sport-guns.html | FOSTER DENIES PLAN TO CURB SPORT GUNS | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/price-of-australia-wins-twice-and-clinches-world-505-class-sailing.html | Price of Australia Wins Twice and Clinches World 5-0-5 Class Sailing Title; LEADER CAPTURES THIRD RACE IN ROW Scheffer Second and Chenet Third Over All--Neither Can Overhaul Price Strong Winds Aid Aussie Capsizals Mean Little ORDER OF THE FINISHES THE POINT LEADERS | True | By John Rendel Special To the York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/bbdo-elects-2-vice-presidents.html | B.B.D.O. Elects 2 Vice Presidents | True | The New York Times Studio | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/oneonta-ny-sells-bonds.html | Oneonta, N.Y., Sells Bonds | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/atlantic-city-gets-twin-double-and-yonkers-gets-more-of-it.html | Atlantic City Gets Twin Double And Yonkers Gets More of It | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/mary-rehan-a-tariff-lawyer-and-a-former-actress-is-dead-stage-and.html | Mary Rehan, a Tariff Lawyer And a Former Actress, Is Dead; Stage and Film Performer Changed Careers in '20sFounded Legal Firm | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/books-and-authors-frost-poetry-award-biography-of-haig-rockefeller.html | Books and Authors; Frost Poetry Award Biography of Haig Rockefeller Lectures Collected Fellowship Awarded Alcibiades in Novel | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/importers-shun-new-tariff-list-most-have-not-yet-studied-revised-us.html | IMPORTERS SHUN NEW TARIFF LIST; Most Have Not Yet Studied Revised U.S. Schedule Effective Tomorrow CONFUSION IS FORESEEN But Reclassification Move Is Expected to Simplify Trade in Long Run Old Schedule Outmoded Tricky Categories IMPORTERS SHUN NEW TARIFF LIST | True | By Brendan M. Jones | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/job-equality-urged-by-catholic-leader.html | JOB EQUALITY URGED BY CATHOLIC LEADER | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/kerner-vetoes-illinois-bill-on-recitation-of-anthem.html | Kerner Vetoes Illinois Bill On Recitation of Anthem | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/benefit-painting-exhibition-to-open-sunday-at-cw-post.html | Benefit Painting Exhibition To Open Sunday at C.W. Post | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/3-east-germans-outrace-red-navy-in-baltic-escape.html | 3 East Germans Outrace Red Navy in Baltic Escape | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/kraft-price-rise-gains-momentum-move-by-international-paper.html | KRAFT PRICE RISE GAINS MOMENTUM; Move by International Paper Strengthens the Trend Stainless Strip Cut | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/high-court-found-imperiled-by-foes-brennan-discerns-danger-in.html | HIGH COURT FOUND IMPERILED BY FOES; Brennan Discerns Danger in Uninformed Criticism Finds Supporters Weak | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/group-at-un-to-see-thant-on-vietnam.html | GROUP AT U.N. TO SEE THANT ON VIETNAM | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/court-removes-plaquemine-ban-marches-due-to-resume-farmer-stays-in.html | COURT REMOVES PLAQUEMINE BAN; Marches Due to Resume-- Farmer Stays in Jail Perez Continues 'War' Negro Indicted in Bomb Case Seized In Danville Arrested at Sit-In Pickets Win Round Crowd Pelts Negro Family Niagara Store Picketed Apprentice Pact Reached | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/bernard-silver.html | BERNARD SILVER | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/prepared-for-crises-roger-hilsman-jr-joined-merrills-marauders.html | Prepared for Crises; Roger Hilsman Jr. Joined Merrill's Marauders | True | Special to The New York Times. | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/contract-award.html | CONTRACT AWARD | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/canadian-dollar-rises-slightly-in-light-to-moderate-trading.html | Canadian Dollar Rises Slightly In Light to Moderate Trading | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/panama-canal-shows-rise-in-cargo-transit-for-july.html | Panama Canal Shows Rise In Cargo Transit for July | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/commodities-sugar-futures-climb-sharply-then-lose-ground-as-session.html | Commodities Sugar Futures Climb Sharply, Then Lose Ground as Session Ends; ADVANCE LINKED TO TIGHT SUPPLY Copper, Lead and Zinc Gain --Hides, Rubber, Wool and Wool Tops Drop | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/president-at-cape-on-holiday-weekend.html | PRESIDENT AT CAPE ON HOLIDAY WEEKEND | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/building-unions-shunning-parade-labor-day-boycott-laid-to-recent.html | BUILDING UNIONS SHUNNING PARADE; Labor Day Boycott Laid to Recent Racial Charges Many Officials Silent No Difficulties Mentioned | True | By Samuel Kaplan | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/investor-takes-parcel-in-bronx-deal-is-made-for-53suite-house-on-de.html | INVESTOR TAKES PARCEL IN BRONX; Deal is Made for 53-Suite House on De Kalb Ave. Marcy Plan House Sold Site for Apartments Bought Tiffany St. Parcel Taken Investor Buys House | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/saigon-specialty-rumors-du-jour-smuggled-stories-sustain-citys.html | SAIGON SPECIALTY: RUMORS DU JOUR; Smuggled Stories Sustain City's Taste for Intrigue Americans Are Suspect Economical Services Censors Resist U.S. Protest | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/senate-unit-161-backs-test-pact-bars-revisions-long-of-louisiana.html | SENATE UNIT, 16-1, BACKS TEST PACT; BARS REVISIONS; Long of Louisiana Dissents as Treaty Is Sent to Floor Without Reservations SAFEGUARDS SUPPORTED Committee Report to Affirm U.S. Right to Use Atomic Arms in Event of War Left Up to Committee Safeguards Pledged SENATE UNIT, 16-1, BACKS TEST PACT Hickenlooper's Plea Loses Laacske Motion Loses | True | By John W. Finney Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/marine-pilot-killed-as-jet-crashes-in-pennsylvania.html | Marine Pilot Killed as Jet Crashes in Pennsylvania | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/director-opposes-automatic-credit-in-monetary-fund-automatic-loans.html | Director Opposes Automatic Credit In Monetary Fund; AUTOMATIC LOANS OPPOSED IN I.M.F. Alternatives Offered | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/bank-clearings-increased-by-114-during-week.html | Bank Clearings Increased By 11.4% During Week | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/astoria-youth-held-in-july-20-slaying.html | ASTORIA YOUTH HELD IN JULY 20 SLAYING | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/aluminum-cargo-due-upstate.html | Aluminum Cargo Due Upstate | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/11-hurt-as-truck-hits-cars.html | 11 Hurt as Truck Hits Cars | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/westbury-building-sublet.html | Westbury Building Sublet | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/wesleyan-appoints-dean.html | Wesleyan Appoints Dean | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/red-wings-sign-howe-for-a-record-salary.html | Red Wings Sign Howe For a Record Salary | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/president-is-elected-by-farrington.html | President Is Elected by Farrington | True | Harris & Ewing | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/malaya-promises-a-federation-regardless-of-findings-by-un-malaysias.html | Malaya Promises a Federation Regardless of Findings by U.N.; MALAYSIA'S BIRTH IS SET FOR SEPT 16 Consistent Stand Seen Clash at Site of Inquiry | True | By Seth S. King Special To the New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/red-sox-defeat-yanks-43-on-odd-squeeze-play-mets-stop-pirates-74.html | Red Sox Defeat Yanks, 4-3 on Odd Squeeze Play; Mets Stop Pirates 7-4; WILLIAMS BEATEN ON MISCUE IN 9TH Monbouquette Wins No. 18 When Ball Eludes Howard on Suicide Squeeze Play Failure Spells Success Ambition Spells Failure | True | By John Drebinger | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/flip-of-coin-decides-election.html | Flip of Coin Decides Election | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/shippingmails.html | SHIPPING—MAILS | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/bonds-trading-is-sparse-in-government-securities-treasury-bills.html | Bonds: Trading Is Sparse in Government Securities; TREASURY BILLS SHOW PRICE GAIN Municipal Issues Are Firm in a Listless Session --Corporates Dull Big Issue Reported | True | By H.J. Maidenberg | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/child-to-the-j-baldwins-jr.html | Child to the J. Baldwins Jr. | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/holiday-traffic-jams-expected-at-construction-sites-brooklyn-bronx.html | Holiday Traffic Jams Expected at Construction Sites; BROOKLYN BRONX NEW JERSEY | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/driver-sweeps-twin-double.html | Driver Sweeps Twin Double | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/judge-criticizes-bankers-trust-opening-of-a-branch-while-case.html | JUDGE CRITICIZES BANKERS TRUST; Opening of a Branch While Case Pending Is Scored Witnesses Ready JUDGE CRITICIZES BANKERS TRUST Comment Withheld | True | By Edward Cowan Special To the New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/feature-matches-today.html | Feature Matches Today | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/cuba-alerts-militia-and-reinforces-north-coast-braced-for-raids.html | Cuba Alerts Militia and Reinforces North Coast; Braced for Raids Exile Moves Reported Exiles Report Soviet Activity | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/de-sapio-residency-charge-countered-by-koch-backer.html | De Sapio Residency Charge Countered by Koch Backer | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/two-brokers-cited-in-fraud-charges.html | TWO BROKERS CITED IN FRAUD CHARGES | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/workers-receive-1824000-as-kaiser-steel-reduces-costs.html | Workers Receive $1,824,000 As Kaiser Steel Reduces Costs | True | By Bill Becker Special To the New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/an-allmonster-film-festival-is-planned-at-the-new-yorker-museum.html | An All-Monster Film Festival Is Planned at the New Yorker; Museum Adds 2 Films | True | By Eugene Archer | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/severedarm-operation-fails.html | Severed-Arm Operation Fails | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/moritz-braun.html | MORITZ BRAUN | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/alice-e-sherburne-becomes-affianced.html | Alice E. Sherburne Becomes Affianced | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/soviet-holds-koten-on-morals-charge.html | SOVIET HOLDS KOTEN ON MORALS CHARGE | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/alcoa-salaried-employes-get-new-vacation-plan.html | Alcoa Salaried Employes Get New Vacation Plan | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/archabbot-blessed-by-bishop.html | Archabbot Blessed by Bishop | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/government-scored-in-swedish-spy-case.html | GOVERNMENT SCORED IN SWEDISH SPY CASE | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/assets-and-liabilities-in-reserve-cities.html | Assets and Liabilities in Reserve Cities | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/brandredlich.html | Brand--Redlich | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/food-news-culinary-equipment-abounds-in-store-coffee-makers.html | Food News; Culinary Equipment Abounds in Store Coffee Makers | True | By Craig Claiborne | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/us-rubber-consumption-dips-to-126080-long-tons.html | U.S. Rubber Consumption Dips to 126,080 Long Tons | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/big-future-is-seen-for-britishfrench-jet-airliner.html | Big Future Is Seen for British-French Jet Airliner | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/cabinet-in-india-shifts-to-leet-three-key-changes-made-after-2.html | CABINET IN INDIA SHIFTS TO LEFT; Three Key Changes Made After 2 Conservatives Go Nehru to Explain Shift Nehru Now Nearly 74 A Scandal Is Recalled | True | By Thomas F. Brady Special To the New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/dr-julius-e-lillienfeld-81-helped-perfect-xray-tube.html | Dr. Julius E. Lillienfeld, 81; Helped Perfect X-Ray Tube | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/claire-jones-engaged-to-richard-h-royston.html | Claire Jones Engaged To Richard H. Royston | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/nello-l-teer.html | NELLO L. TEER | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/leaders-of-march-pledge-widening-of-rights-drive-will-build-fires-u.html | Leaders of March Pledge Widening of Rights Drive; Will 'Build Fires Under Congress' for Bill --Plans Call for a 'Counter-Filibuster' and Campaign of Letter-Writing MARCH'S LEADERS VOW TO CONTINUE Militancy Predicted Effect IS Weighed March Hailed at U. N. Chicago Paper Picketed | True | By Hedrick Smith Special To the New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/archie-berish.html | ARCHIE BERISH | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/united-states-steel-steps-up-planning-for-taconite-plant-us-steel.html | United States Steel Steps Up Planning For Taconite Plant; U.S. STEEL PLANS TACONITE PLANT Agitation Seen | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/ballet-from-balanchine-allegra-kent-and-damboise-excel-in-seasons.html | Ballet: From Balanchine; Allegra Kent and d'Amboise Excel in Season's Premiere of 'Apollo' | True | By Allen Hughes | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/jersey-giants-home-tonight.html | Jersey Giants Home Tonight | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/tigers-twohitter-downs-angels-61.html | TIGERS TWO-HITTER DOWNS ANGELS, 6-1 | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/babcock-wilcox-co-selects-new-director.html | Babcock & Wilcox Co. Selects New Director | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/acfindustries-raises-earnings-quarter-profit-is-156-a-share-against.html | A.C.F.INDUSTRIES RAISES EARNINGS; Quarter Profit Is $1.56 a Share, Against $1.36 McCloud River Lumber Savoy Industries | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/indianans-win-pony-title.html | Indianans Win Pony Title | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/miss-mccabe-60-debutante-married-here-father-escorts-bride-at.html | Miss McCabe, '60 Debutante, Married Here; Father Escorts Bride at Wedding to Peter Vincent Bisconti Jr. | True | Ira L. Hill | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/financing-bill-is-signed.html | Financing Bill Is Signed | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/elastic-stop-nut-corp-adds-member-to-board.html | Elastic Stop Nut Corp. Adds Member to Board | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/rev-bernard-healy-of-new-york-guard.html | REV. BERNARD HEALY OF NEW YORK GUARD | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/4-to-join-tv-show-in-lincoln-center-singers-to-be-in-first-half-of.html | 4 TO JOIN TV SHOW IN LINCOLN CENTER; Singers to Be in First Half of Sept. 22 Program Miner's Story on TV New News on Channel 9 Moore-McCormack Picks Aside | | By Val Adams | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/3-norwegian-yachts-arrive.html | 3 Norwegian Yachts Arrive | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/jersey-school-bonds-sold.html | Jersey School Bonds Sold | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/mrs-philip-h-patchin.html | MRS. PHILIP H. PATCHIN | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/a-correction.html | A Correction | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/actors-maid-indicted.html | Actor's Maid Indicted | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/factor-places-note-issue.html | Factor Places Note Issue | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/a-directory-to-dining-is-offered.html | A Directory to Dining Is Offered | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/walter-c-carter.html | WALTER C. CARTER | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/girl-got-phone-threats-10-days-before-murder.html | Girl Got Phone; Threats 10 Days Before Murder | True | By Alfred E. Clark. | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/city-loses-point-on-con-ed-rates-motion-to-drop-application-for.html | CITY LOSES POINT ON CON ED RATES; Motion to Drop Application for Increase Is Refused by Public Service Official No Application Made Rate of Return at Issue | True | By Farnsworth Fowle | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/the-times-mirror-co-names-two-executives.html | The Times Mirror Co. Names Two Executives | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/chicago-utility-raises-its-profit-222-a-share-is-earned-by.html | CHICAGO UTILITY RAISES ITS PROFIT; $2.22 a Share Is Earned by Commonwealth Edison Northern Illinois Gas Co. | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/big-utility-fills-latin-post.html | Big Utility Fills Latin Post | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/fancy-fielding-at-stadium-wreaks-havoc-with-bids-for-extra-bases.html | Fancy Fielding at Stadium Wreaks Havoc With Bids for Extra Bases | True | The New York Times (by Ernest Sisto) | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/art-show-sunday-to-aid-boys-school.html | Art Show Sunday To Aid Boys School | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/bears-dogs-and-horses-of-the-moscow-circus-arrive.html | Bears, Dogs and Horses of the Moscow Circus Arrive | True | The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/police-in-britain-enter-drug-case-scotland-yard-to-investigat.html | POLICE IN BRITAIN ENTER DRUG CASE; Scotland Yard to Investigat Substance Given to Relko | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/11th-gi-defector-leaves-red-china.html | 11TH G.I. DEFECTOR LEAVES RED CHINA | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/public-reassured-on-polio-shots-us-finds-no-links-to-cancers.html | Public Reassured on Polio Shots; U.S. Finds No Links to Cancers | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/icc-rules-centrals-president-may-join-board-of-the-reading-reverses.html | I.C.C. Rules Central's President May Join Board of the Reading Reverses Previous Decision That Forbade a Dual Role for Perlman I.C.C. Rules Central's President May Join Board of the Reading Holding of C.&O. | True | The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/park-quits-korean-army-to-seek-the-presidency.html | Park Quits Korean Army To Seek the Presidency | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/westchester-plans-alcoholism-clinic-in-yonkers-in-fall.html | Westchester Plans Alcoholism Clinic In Yonkers in Fall | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/debris-found-in-area-of-2-missing-planes.html | DEBRIS FOUND IN AREA OF 2 MISSING PLANES | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/foreign-affairs-in-the-peace-tides-undertow-wars-casualties.html | Foreign Affairs; In the Peace Tide's Undertow War's Casualties | True | By C.I. Sulzberger | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/2-who-fled-south-africa-take-refuge-in-a-bechuanaland-jail-lives-of.html | 2 Who Fled South Africa Take Refuge in a Bechuanaland Jail; Lives of Political Fugitives Threatened--Fire Ruins Their Escape Plane 17 Seized in July | | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/commercial-paper-rates-rises.html | Commercial Paper Rates Rises | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/jersey-youth-killed-in-crash.html | Jersey Youth Killed in Crash | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/vivian-walter-betrothed.html | Vivian Walter Betrothed | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/patricia-streim-married.html | Patricia Streim Married | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/advertising-gold-mine-in-commuterland-rapid-growth-cited-ad-men-are.html | Advertising Gold Mine in 'Commuterland'; Rapid Growth Cited Ad Men Are Commuters A Nautical Dwelling Happy Ending Account People Addendum | True | By Peter Bart | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/2-die-in-robbery-in-buenos-aires-3-others-shot-by-bandits-in-100000.html | 2 DIE IN ROBBERY IN BUENOS AIRES; 3 Others Shot by Bandits in $100,000 Hospital Holdup | True | By Edward C. Burks Special To the New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/psychologists-find-negro-gains-in-rights-march-wider-participation.html | Psychologists Find Negro Gains in Rights March; Wider Participation of Race at Protest and Bolstering of Self-Esteem Cited Cites Creation of Interest | True | By Emma Harrison Special To the New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/rise-of-20-billion-in-revenues-seen-treasury-expects-tax-cut-to.html | RISE OF 20 BILLION IN REVENUES SEEN; Treasury Expects Tax Cut to Spur Economy and Boom Receipts Over 3 Years RISE OF 20 BILLION IN REVENUES SEEN Explaining the Tax Bill | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/hirshhorn-collection-to-aid-barnard-fund.html | Hirshhorn Collection To Aid Barnard Fund | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/new-riklis-offer-made-to-genesco-move-is-reported-for-sale-of.html | NEW RIKLIS OFFER MADE TO GENESCO; Move Is Reported for Sale of McLellan Store Chain Door Not Closed | True | By William M. Freeman | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/traders-of-foreign-stock-find-unwanted-time-on-their-hands-by.html | Traders of Foreign Stock Find Unwanted Time on Their Hands; By JOSEPH LELYVELD ACTIVITY DECLINES IN FOREIGN STOCKS Trans-Atlantic Dialogue | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/proctergamble-adds-coffee-line-big-soap-company-expands-food.html | PROCTER&GAMBLE ADDS COFFEE LINE; Big Soap Company Expands Food Business by Buying Coast Coffee Concern Agreement Noted Owns no Plantations Green Giant Company and Sterling Industries | True | Special To The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/missouri-valley-imposes-ban-and-fine-on-wichita.html | Missouri Valley Imposes Ban and Fine on Wichita | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/koufax-wins-20th-as-giants-lose-dodgers-take-3hitter111-before.html | KOUFAX WINS 20TH AS GIANTS LOSE; Dodgers Take 3-Hitter,11-1, Before Crowd of 54,978 | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/woman-amasses-270000-tea-tags-in-a-charity-hoax.html | Woman Amasses 270,000 Tea Tags In a Charity Hoax | True | Special To The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/trucks-and-rails-increase-volume-loadings-are-22-and-2-above-rates.html | TRUCKS AND RAILS INCREASE VOLUME; Loadings Are 2.2% and 2% Above Rates in '62 Week Truck Tonnage Rail Volume Indexes Advance | True | Special To The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/senators-protest-us-plans-to-send-531-groups-abroad.html | Senators Protest U.S. Plans To Send 531 Groups Abroad | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/fanny-may-reports-a-record-in-secondary-mortgage-sales.html | Fanny May Reports a Record In Secondary Mortgage Sales | True | Special To The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/exbanker-here-dies-of-gunshot-rifle-accident-in-garden-blamed.html | Ex-Banker Here Dies of Gunshot; Rifle Accident in Garden Blamed | True | Special To The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/miss-julie-roy-attended-by-4-at-her-marriage-1958-debutante-wed-to.html | Miss Julie Roy Attended by 4 At Her Marriage; 1958 Debutante Wed to Christopher Jeffrey in Paget, Bermuda | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/henry-millers-play-closes-after-2-nights-at-edinburgh.html | Henry Miller's Play Closes After 2 Nights at Edinburgh | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/shipping-events-water-cargo-gain-traffic-up-sharply-on-the.html | SHIPPING EVENTS; WATER CARGO GAIN; Traffic Up Sharply on the Mississippi and Ohio U.S. to Get Hydrofoil British Navy to Close | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/control-data-corp-stock-continues-to-soar-250fold-increase-is-shown.html | Control Data Corp. Stock Continues to Soar; 250-Fold Increase Is Shown by Shares in Six-Year Run Sales Up Sharply Geared to Science No Reason Given BIG GAINS SHOWN BY CONTROL DATA | True | By Vartanig G. Vartanthe New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/us-sells-titanium-sponge.html | U.S. Sells Titanium Sponge | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/baseball-official-indicted.html | Baseball Official Indicted | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/peters-white-sox-beats-indians-72-for-his-11th-in-row.html | Peters, White Sox, Beats Indians, 7-2, For His 11th in Row | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/former-fox-estate-on-li-is-bought-by-developers.html | Former Fox Estate on L.I. Is Bought by Developers | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/two-rare-and-ancient-dances-from-india-will-be-given-here-shanta.html | Two Rare and Ancient Dances From India Will Be Given Here; Shanta Rao and Nala Najan Will Perform Them Also in Tours of Country Five Years in India | True | By Marjorie Rubin | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/aim-of-mounted-troop-is-to-teach-citizenship-along-with.html | Aim of Mounted Troop Is to Teach Citizenship Along With Horsemanship; 'Shorten Your Reins' Rank Understandable | True | By Martin Tolchin Special To the New York Times the New York Times Studio (BY GENE MAGGIO) | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/union-pacific-bows-to-holders-seeking-uniform-dividends-63-total-is.html | Union Pacific Bows To Holders Seeking Uniform Dividends; '63 Total is $1.70 Bekins Van and Storage Dayton Malleable Iron | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/governor-makes-political-hay-at-the-state-fair-in-syracuse-when-to.html | Governor Makes Poltical Hay At the State Fair in Syracuse; When To Use The Pipe | True | By Douglas Dales Special To the New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/164-foreign-ships-violated-us-ban-on-cuban-trade.html | 164 Foreign Ships Violated U.S. Ban on Cuban Trade | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/kulukundis-gets-credit-from-bank-1500000-viewed-as-way-to.html | KULUKUNDIS GETS CREDIT FROM BANK; $1,500,000 Viewed as Way to Reorganize Companies Matching Loan Sought More Revenue, More Risk | True | By Edward A. Morrow | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/gauges-to-warn-of-tidal-waves-first-part-of-network-to-be.html | GAUGES TO WARN OF TIDAL WAVES; First Part of Network to Be Established off Hawaii Plans for Improvement | True | By Walter Sullivan Special To the New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/bureau-of-mines-supports-bill-to-expand-research.html | Bureau of Mines Supports Bill To Expand Research | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/after-the-march-is-over.html | After the March Is Over | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/collision-course-saigons-rulers-refuse-to-swerve-despite-hints-of.html | Collision Course; Saigon's Rulers Refuse to Swerve Despite Hints of U.S. Aid Slash Threats and Appeals Fail Nhus Called Real Power | True | By Robert Trumbull Special To the New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/mens-singles.html | Men's Singles | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/manila-official-emphasizes-new-relations-with-asia.html | Manila Official Emphasizes New Relations With Asia | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/janeretto-signs-with-jets-tackle-was-cut-by-giants.html | Janeretto Signs With Jets; Tackle Was Cut by Giants | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/erna-crown-engaged-to-wed-joel-reingold.html | Erna Crown Engaged To Wed Joel Reingold | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/degaulle-offers-to-help-vietnam-end-foreign-role-would-cooperate-to.html | DEGAULLE OFFERS TO HELP VIETNAM END FOREIGN ROLE; Would Cooperate to Unify Country-- Strikes at U.S. and Red 'Influences' Reasserts French Interest France's Tie of Long Standing DE GAULLE OFFERS HELP TO VIETNAM Washington Is Annoyed A Preliminary View | True | By Peter Grose Special To the New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/nancy-shaw-bride-of-norman-scher.html | Nancy Shaw Bride Of Norman Scher | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/mexicanamericans-now-back-negro-campaign-in-los-angeles-call-for.html | Mexican-Americans Now Back Negro Campaign in Los Angeles; Call for Solidarity Made Negroes Fare Better | True | By Gladwin Hill Special To the New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/8th-macys-store-in-area-opens-in-new-shopping-center-on-li.html | 8th Macy's Store in Area Opens In New Shopping Center on L.I. | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/subsidized-lines-branded-unfair-operator-here-charges-aid-is-used.html | SUBSIDIZED LINES BRANDED UNFAIR; Operator Here Charges Aid Is Used as Weapon Rate-Fixing Charged | True | By George Horne | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/world-federalists-elect.html | World Federalists Elect | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/coach-dies-in-auto-crash.html | Coach Dies in Auto Crash | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/post-granted-more-time-to-appeal-libel-verdict.html | Post Granted More Time To Appeal Libel Verdict | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/us-icebreaker-reaches-laptev-sea-off-siberia.html | U.S. Icebreaker Reaches Laptev Sea Off Siberia | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/crop-prospects-in-soviet-mixed-harvest-is-good-in-south-but-eastern.html | CROP PROSPECTS IN SOVIET MIXED; Harvest Is Good in South but Eastern Areas Lag Familiar Complaints Made | True | By Theodore Shabad Special To the New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/africans-views-on-march-vary-approval-voiced-in-arab-lands-conduct.html | Africans' Views on March Vary; Approval Voiced in Arab Lands; Conduct of Demonstrators Draws Praise in Western Europe--Moscow Asserts U.S. Negroes Are Proved Exploited Rhodesian Reaction 'Repulsive Picture' Sympathy in Europe Rabbi Booed in Jamaica | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/fashion-events.html | Fashion Events | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/favorites-play-today-in-us-tennis-the-umpire-has-a-high-place-in.html | Favorites Play Today in U.S. Tennis; The Umpire Has a High Place in the Tennis World | True | By Allison Danzigthe New York Times (BY ALLYN BAUM) | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/treasurer-is-appointed-by-architectural-firm.html | Treasurer Is Appointed By Architectural Firm | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/air-pact-witn-china-signed-by-pakistan.html | AIR PACT WITN CHINA SIGNED BY PAKISTAN | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/helen-rich-stage-beauty-of-20s-and-businesswoman-66-dies.html | Helen Rich, Stage Beauty of '20s And Businesswoman, 66, Dies | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/import-controls-on-lumber-sought.html | IMPORT CONTROLS ON LUMBER SOUGHT | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/new-york-marcher-dies-in-washington.html | NEW YORK MARCHER DIES IN WASHINGTON | True | Special to The New York Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/bsf-buys-stock-in-teleprompter.html | B.S.F. BUYS STOCK IN TELEPROMPTER | True | | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-30 | 1963-08-30 | https://www.nytimes.com/1963/08/30/archives/clerics-at-march-see-a-challenge-hope-washington-rally-will-change.html | CLERICS AT MARCH SEE A CHALLENGE; Hope Washington Rally Will Change Whites' Thinking Led by Dr. Blake | True | By George Dugan Special To the New Times | 1991-06-10 | RE0000528098 | B00000061503 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/kennedy-presses-senate-to-reduce-foreign-aid-cuts-says-public-must.html | KENNEDY PRESSES SENATE TO REDUCE FOREIGN AID CUTS; Says Public Must Understand House Slashes Imperil U.S. and World Power Balance Committee's Figure Cut Senate the Only Hope KENNEDY PRESSES SENATE ON AID CUT Public Pressure Wanted | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/wm-haushalter-clergyman-was-71.html | W.M. HAUSHALTER, CLERGYMAN, WAS 71 | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/bond-averages.html | Bond Averages | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/3-upstate-plants-announce-closings.html | 3 UPSTATE PLANTS ANNOUNCE CLOSINGS | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/32-arrested-in-georgia.html | 32 Arrested In Georgia | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/un-completes-occupation-of-towns-in-south-katanga.html | U.N. Completes Occupation Of Towns in South Katanga | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/new-substitution-rule-forces-cadets-to-drop-chinese-bandit.html | New Substitution Rule Forces Cadets to Drop Chinese Bandit Unit--Sndrweh Will Be Tried at Quarterback; Army: Dietzel Must Build 2 Two-Way Teams | True | By Michael Strauss Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/mrs-newman-married.html | Mrs. Newman Married | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/abraham-w-levin.html | ABRAHAM W. LEVIN | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/spot-pound-declines-slightly-canadian-dollar-is-unchanged.html | Spot Pound Declines Slightly; Canadian Dollar Is Unchanged | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/president-has-no-plans-to-meet-tito-this-autumn.html | President Has 'No Plans' To Meet Tito This Autumn | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/negro-pupils-end-a-charleston-era-11-enter-white-schools-first-in.html | NEGRO PUPILS END A CHARLESTON ERA; 11 Enter White Schools-- First in State to Do So Court Order Appealed Not Expecting Trouble Little Rock Schools Quiet | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/783324-winner-to-be-brood-mare-fracture-of-knee-prompts-decision-to.html | $783,324 WINNER TO BE BROOD MARE; Fracture of Knee Prompts Decision to Retire Top Money-Earning Filly Filly Bred in Kentucky Named for Locust | True | The New York Times (by Meyer Liebowitz) | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/new-orleans-yard-picks-aide.html | New Orleans Yard Picks Aide | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/estate-of-eric-johnston-valued-at-over-a-million.html | Estate of Eric Johnston Valued at Over a Million | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/miss-joan-lewis-prospective-bride.html | Miss Joan Lewis Prospective Bride | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/ae-staley-plans-expansion.html | A.E. Staley Plans Expansion | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/soybeans-mixed-wheat-advances-rye-prices-rally-as-corn-and-oats.html | SOYBEANS MIXED; WHEAT ADVANCES; Rye Prices Rally as Corn and Oats Close Mixed | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/new-state-board-created-on-employe-grievances.html | New State Board Created On Employe Grievances | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/dynamite-rips-post-office-in-tennessee-coal-region.html | Dynamite Rips Post Office In Tennessee Coal Region | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/court-is-changed-for-banksite-suit.html | Court Is Changed For Bank-Site Suit | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/ways-that-decorators-set-fees-are-defined-profits-on-sales-charge.html | Ways That Decorators Set Fees Are Defined; Profits on Sales Charge for Extra Work 10 Per Cent Charge | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/finlands-government-resigns-in-rift-over-way-to-aid-farmer.html | Finland's Government Resigns In Rift Over Way to Aid Farmer | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/cornell-student-pleads-guilty.html | Cornell Student Pleads Guilty | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/britain-now-urged-to-ease-her-stand-on-malaysia-study-us-reasoning.html | Britain Now Urged To Ease Her Stand On Malaysia Study; U.S. Reasoning MALAYSIA ACCORD URGED ON BRITAIN | True | By Sydney Gruson Special To The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/room-decor-course.html | Room Decor Course | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/2-us-pilots-slain-by-vietnam-reds-helicopter-downed-taking-troops.html | 2 U.S. PILOTS SLAIN BY VIETNAM REDS; Helicopter Downed Taking Troops Into Battle More Planes Being Hit | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/landis-is-jailed-for-tax-delays-exchairman-of-sec-gets-30-days-on.html | LANDIS IS JAILED FOR TAX DELAYS; Ex-Chairman of S.E.C. Gets 30 Days on U.S. Charge Landis Is Jailed for 30 Days For Delaying Tax Payments $76,401 Skill Owed Psychiatric Aid Cited | True | By Edward Ranzalblackstone | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/police-say-they-still-lack-lead-to-identity-of-girls-murderer.html | Police Say They Still Lack Lead to Identity of Girls' Murderer; Newsweek Statement | True | By Alfred E. Clark | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/osteen-of-senators-subdues-red-sox-70.html | OSTEEN OF SENATORS SUBDUES RED SOX, 7-0 | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/lemaster-wins-with-shaws-aid-righthander-retires-hunt-with-2-on.html | LEMASTER WINS WITH SHAW'S AID; Right-Hander Retires Hunt With 2 on Base in 7th as Braves Defeat Mets Braves Keep Rolling Cisco Is Victim | True | By Leonard Koppett | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/observer-bad-time-for-gloomy-more-for-the-bourgeoisie-the-loss-that.html | Observer; Bad Time for Gloomy More for the Bourgeoisie The Loss That Is Coming | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/lodi-bar-loses-license-after-slaying-of-2-police.html | Lodi Bar Loses License After Slaying of 2 Police | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/howard-l-hosford-phone-supervisor.html | HOWARD L. HOSFORD, PHONE SUPERVISOR | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/pact-signed-with-soviet.html | Pact Signed with Soviet | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/lirr-links-fares-to-any-coned-rise-warns-of-increase-if-psc-grants.html | L.I.R.R. LINKS FARES TO ANY CONED RISE; Warns of Increase if P.S.C. Grants Utility's Bid for 5% Higher Power Rate CITES MOUNTING COSTS Says 12% Rise in '60 Added $400,000 a Year to Bill for Running Railroad Large Users Hit 'Neither Fair Nor Proper' | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/france-develops-atom-power-unit-euratom-striding-to-solution-of.html | FRANCE DEVELOPS ATOM POWER UNIT; Euratom Striding to Solution of Conversion Problem FRANCE DEVELOPS ATOM POWER UNIT System Simplified Interdependence Seen | True | By John W. Finney Special To the New York Times Chooz, France. | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/student-group-elects-head.html | Student Group Elects Head | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/william-m-shaw.html | WILLIAM M. SHAW | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/darn-dandy-wins-yonkers-feature-insko-guides-home-trotter-first-for.html | DARN DANDY WINS YONKERS FEATURE; Insko Guides Home Trotter First for $13.10 Payoff | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/rev-owen-i-beatty-a-dominican-priest.html | REV. OWEN I. BEATTY A DOMINICAN PRIEST | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/pope-sends-message-to-vietnamese.html | Pope Sends Message to Vietnamese | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/from-280-to-millions-in-7-years-two-young-british-engineers-develop.html | From $280 to Millions in 7 Years; Two Young British Engineers Develop Booming Concern Equipment Is Manufactured No Tax on Proceeds BIG PROFIT MADE BY TWO BRITONS | True | By Clyde H. Farnsworth Special To the New York Timesrex Coleman | 1991-06-10 | RE0000528087 | B00000061492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/archives/hot-line-opened-by-us-and-soviet-to-cut-attack-risk-test-message-is.html | 'Hot Line' Opened By U.S. and Soviet To Cut Attack Risk; Test Message Is Sent U.S. and Soviet Open 'Hot Line' To Ease Risk of Accidental War Translation Necessary Circuit's Route Given | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/house-gets-bills-on-florida-runs-permanent-certification-for.html | HOUSE GETS BILLS ON FLORIDA RUNS; Permanent Certification for Northeast Airlines Sought Deadline Is Extended 120 Days for Application | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/visible-satellites.html | Visible Satellites | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/joseph-r-quiggle.html | JOSEPH R. QUIGGLE | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/cardinal-5run-7th-downs-phils-116-as-boyer-excels.html | Cardinal 5-Run 7th Downs Phils, 11-6, As Boyer Excels | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/us-role-in-shifts-denied.html | U.S. Role in Shifts Denied | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/marine-midland-corp-loses-in-second-bid-to-enter-suffolk-shares.html | Marine Midland Corp. Loses In Second Bid to Enter Suffolk; Shares Needed Marine Midland Corp. Loses In Second Bid to Enter Suffolk | True | By Edward Cowan | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/indians-win-in-9th-54.html | Indians Win in 9th, 5-4 | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/efficiency-rising-in-esso-tankers-cost-drops-30a-barrel-over-last.html | EFFICIENCY RISING IN ESSO TANKERS; Cost Drops 30% a Barrel Over Last Four Years Mammoth Vessels Forecasts Borne Out | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/triclub-sail-series-won-by-mrs-atkins.html | TRI-CLUB SAIL SERIES WON BY MRS. ATKINS | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/us-aids-displaced-senecas.html | U.S. Aids Displaced Senecas | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/miss-diane-finkel-will-marry-sept-8.html | Miss Diane Finkel Will Marry Sept. 8 | True | Special to The New York TimesSamuel Cooper | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/indonesians-continue-enmity.html | Indonesians Continue Enmity | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/form-in-cavein-is-plug-and-rope-rescuer-fails-to-find-any-trace-of.html | 'FORM' IN CAVE-IN IS PLUG AND ROPE; Rescuer Fails to Find Any Trace of Missing Miner Down Below 20 Minutes Another Effort Possible Tiny Camera Used Mine Safety Pressed Potash Mine Closed | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/the-proceedings-in-washington-scheduled-for-today.html | The Proceedings In Washington; SCHEDULED FOR TODAY | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/charter-committee-fails-soviet-veto-effective.html | Charter Committee Fails; Soviet Veto Effective | True | By Sam Pope Brewer Special To the New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/alarm-false-but-8-are-hurt.html | Alarm False, but 8 Are Hurt | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/khrushchev-talk-ridicules-chinese-would-rocket-them-above-to-end.html | KHRUSHCHEV TALK RIDICULES CHINESE; Would Rocket Them Above to End Threat on Earth 'Understanding' Noted Less Discipline Possible | True | By David Binder Special To the New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/trinidadtobago-fete-today.html | Trinidad-Tobago Fete Today | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/market-rallies-and-ticker-lags-stocks-defy-the-experts-and-show-a.html | MARKET RALLIES AND TICKER LAGS; Stocks Defy the Experts and Show a Sizable Advance in Pre-Holiday Session RAILS STRONG AT CLOSE Selective Gains Are Shown In Airlines and Electronics --Average Rises 1.71 Some Bullish News High For 1963 1,298 Issues Traded MARKET RALLIES AND TICKER LAGS Sperry Rand Leads Again Pan American Gains Rails are Mixed | True | By Richard Rutter | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/its-great-to-be-17-at-forest-hills-seewagen-will-play-his-first.html | It's Great to Be 17 at Forest Hills; Seewagen Will Play His First Tourney Match Today Bid to 'Big League' of Tennis Rarely Goes to Juniors | True | By Charles Friedman | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/three-more-nations-sign-nuclear-test-ban-treaty.html | Three More Nations Sign Nuclear Test Ban Treaty | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/mannfreedman.html | Mann--Freedman | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/more-apply-in-houston.html | More Apply in Houston | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/democrats-votes-cited-little-support-noted.html | Democrats' Votes Cited; Little Support Noted | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/malalayan-leader-worried.html | Malalayan Leader Worried | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/soviet-dooms-3-for-speculation-rabbi-among-group-tried-in-money-and.html | SOVIET DOOMS 3 FOR SPECULATION; Rabbi Among Group Tried in Money and Gold Case SOVIET DOOMS 3 FOR SPECULATION | True | By Theodore Shabad Special To the New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/students-and-subpoenas.html | Students and Subpoenas | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/amer-legion-baseball.html | AMER. LEGION BASEBALL | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/professor-at-the-un-nikolai-trofimovich-fedorenko-a-less-pleasant.html | Professor at the U.N.; Nikolai Trofimovich Fedorenko A Less Pleasant Episode Soviet Embassy's Role | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/henri-c-olinger-76-dies-nyu-language-professor.html | Henri C. Olinger, 76, Dies; N.Y.U. Language Professor | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/mrs-rusk-to-greet-teams.html | Mrs. Rusk to Greet Teams | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/box-factory-purchased.html | Box Factory Purchased | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/midwestern-price-for-gasoline-falls-gasoline-prices-cut-in-midwest.html | Midwestern Price For Gasoline Falls; GASOLINE PRICES CUT IN MIDWEST Prices Below '56 Levels | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/connecticut-power-plans-25million-bond-issue.html | Connecticut Power Plans 25-Million Bond Issue | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/scottish-shipyard-to-build-largest-swedish-vessel.html | Scottish Shipyard to Build Largest Swedish Vessel | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/sir-cuthbert-magee-medical-officer-67.html | SIR CUTHBERT MAGEE, MEDICAL OFFICER, 67 | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/hills-67-for-135-leads-by-stroke-jay-hebert-gjsberger-and-venturi.html | HILL'S 67 FOR 135 LEADS BY STROKE; Jay Hebert, Geiberger and Venturi at 136 in Denver THE LEADING SCORES | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/moscoso-pleased-by-trend-in-peru-sees-alliance-for-progress-on.html | MOSCOSO PLEASED BY TREND IN PERU; Sees Alliance for Progress on Verge of Breakthrough Belaunde an Urban Planner | True | By Juan de Onis Special To the New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/morning-mail-1040-takes-28750-race-at-arlington.html | Morning Mail, $10.40, Takes $28,750 Race at Arlington | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/audiences-vary-satirists-find-establishment-calls-reactions-slow-in.html | Audiences Vary, Satirists Find; Establishment Calls Reactions Slow in San Francisco No Chasnal Difference | True | By Lawrence E. Davies Special To the New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/let-the-people-decide.html | Let the People Decide | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/bad-concrete-halts-columbia-project.html | Bad Concrete Halts Columbia Project | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/japan-banks-trim-eurodollar-rates.html | JAPAN BANKS TRIM EURODOLLAR RATES | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/valachi-gives-jersey-data.html | Valachi Gives Jersey Data | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/beethoven-and-dodgers-in-duet-as-bernstein-conducts-on-coast-radios.html | Beethoven and Dodgers in Duet As Bernstein Conducts on Coast; Radios on Hand | True | By Murray Schumach Special To the New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/eastern-gas-fuel-elects.html | Eastern Gas & Fuel Elects | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/wind-falls-finale-of-505-sailing-7th-race-is-canceled-after-long.html | WIND FALLS FINALE OF 5-0-5 SAILING; 7th Race Is Canceled After Long Wait at Larchmont FINAL POINT LEADERS | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/bond-offerings-decline-sharply-174-per-cent-drop-is-noted-in-new-is.html | BOND OFFERINGS DECLINE SHARPLY; 17.4 Per Cent Drop Is Noted in New Issues for Month Industrial Issues Rise Rail Offerings Fall | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/shell-being-built.html | Shell Being Built | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/aj-makowski-auditor-of-times-newspaper-executive-dies-on-day-of.html | A.J. MAKOWSKI, AUDITOR OF TIMES; Newspaper Executive Dies on Day of Retirement Joined The Times in 1923 | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/maryland-injunction-scored.html | Maryland Injunction Scored | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/us-says-executives-must-earn-100-a-week.html | U.S. Says 'Executives' Must Earn $100 a Week | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/mrs-wynne-g-keith-wed-to-john-ahlgren.html | Mrs. Wynne G. Keith Wed to John Ahlgren | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/queens-coop-is-picketed-as-demonstrations-decline.html | Queens Co-Op Is Picketed As Demonstrations Decline | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/tuskegee-negroes-accepted.html | Tuskegee Negroes Accepted | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/the-yugoslav-bridge.html | The Yugoslav Bridge | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/president-takes-his-guests-for-a-cruise-in-the-bay.html | President Takes His Guests For a Cruise in the Bay | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/former-aide-at-shape-in-ft-monmouth-posts.html | Former Aide at SHAPE In Ft. Monmouth Posts | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/executive-for-sales-named-by-magic-chef.html | Executive for Sales Named by Magic Chef | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/stylist-favors-bold-jewelry-for-evenings-leather-and-tweed-works.html | Stylist Favors Bold Jewelry For Evenings; Leather and Tweed Works With Designers | True | The New York Times (by Allyn Baum) | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/brancato-moresco-take-stuhler-golf.html | BRANCATO, MORESCO TAKE STUHLER GOLF | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/2-artists-picket-show-in-village-rejected-pair-call-sponsors-unfair.html | 2 ARTISTS PICKET SHOW IN 'VILLAGE'; Rejected Pair Call Sponsors Unfair to 'Mere' Art 'Mere' Satirizes 'Pop' | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/books-of-the-times-the-playing-fiend-of-eton-marches-on-end-papers.html | Books of The Times; The Playing Fiend of Eton Marches On End Papers | True | By Charles Poore | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/80-yachts-start-in-vineyard-race-run-to-buzzards-bay-and-return.html | 80 YACHTS START IN VINEYARD RACE; Run to Buzzards Bay and Return Begins in Faint Air Vineyard Trophy Top Prize Victor in 1956 Race | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/toffenettis-restaurant-is-struck-by-3-unions-erhard-flies-to-see.html | Toffenetti's Restaurant Is Struck by 3 Unions; Erhard Flies to See Adenauer | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/earle-glines-73-banking-partner-refinancing-authority-who-served.html | EARLE GLINES, 73, BANKING PARTNER; Refinancing Authority, Who Served Air Force, Dies | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/farm-goods-show-1-price-decline-august-rate-below-those-year-and.html | FARM GOODS SHOW 1% PRICE DECLINE; August Rate Below Those Year and Month Earlier | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday West Coast Military Arrivals Ships That Departed Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/ball-and-lurie-win-net-final.html | Ball and Lurie Win Net Final | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/russian-orthodox-prelate-hails-pope-john-at-rochester-parley.html | Russian Orthodox Prelate Hails Pope John at Rochester Parley; Attending Meeting | True | By George Dugan Special to the New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/2-bind-couple-on-li-in-50000-robbery.html | 2 BIND COUPLE ON L.I. IN $50,000 ROBBERY | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/us-weighing-ogorman-visa-6-weeks-after-artists-request-invitations.html | U.S. Weighing O'Gorman Visa 6 Weeks After Artist's Request; Invitations Withdrawn | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/vatican-council-to-be-discussed-sodality-congress-will-open-3day.html | VATICAN COUNCIL TO BE DISCUSSED; Sodality Congress Will Open 3-Day Meeting Here Sodality Congress Salvation Army 'Salute' Radio Talks in Spanish Labor Day Mass Anglican Bishops Here | True | By Christian Brown | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/son-to-mrs-harold-prince.html | Son to Mrs. Harold Prince | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/soviet-supports-syrians-in-un-opposed-to-condemnation-in-killing-of.html | SOVIET SUPPORTS SYRIANS IN U.N.; Opposed to Condemnation in Killing of 2 Israelis-- Russian Veto Expected SOVIET SUPPORTS SYRIANS IN U.N. Moroccan Amendments | True | By Kathleen Teltsch Special To the New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/reds-down-pirates-on-sixhitter-2-to-1.html | REDS DOWN PIRATES ON SIX-HITTER, 2 TO 1 | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/money.html | Money | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/reeves-bros-subsidiary-names-new-president.html | Reeves Bros. Subsidiary Names New President | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/bridge-contests-to-continue-today-in-knickerbocker-tourney-a.html | Bridge; Contests to Continue Today In Knickerbocker Tourney A Smaller Loss Possible | True | By Albert H. Morehead | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/us-army-denies-back-pay-to-2-korea-war-defectors.html | U.S. Army Denies Back Pay To 2 Korea War Defectors | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-31 | 1963-08-31 | | COMMODITIES INDEX CLIMBS 0.2 TO 92.2 | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/rev-dr-jj-banninga.html | REV. DR. J.J. BANNINGA | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/paris-premature-on-vietnam-unity-washington-says-it-finds-de.html | PARIS PREMATURE ON VIETNAM UNITY, WASHINGTON SAYS; It Finds de Gaulle's Call for Merger and Neutrality Completely Unrealistic RED PRESSURE IS CITED North's Aggression Against South Termed Obstacle-- U.S.-French Rift Widens Anti-U.S. Effort Seen PARIS PROPOSALS HELD PREMATURE Want Attacks to End First Policy Aims at Change | True | By Tad Szulc Special To the New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/hirohito-reviews-life-and-is-not-impressed.html | Hirohito Reviews Life And Is Not Impressed | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/britain-and-us-continue-polo-rivalry-tomorrow.html | Britain and U.S. Continue Polo Rivalry Tomorrow | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/graphic-art-display-delayed-in-helsinki.html | GRAPHIC ART DISPLAY DELAYED IN HELSINKI | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/negroes-are-jeered-at-new-pennsylvania-home-stones-thrown-at-house.html | Negroes Are Jeered at New Pennsylvania Home; Stones Thrown at House in White Philadelphia Suburb--Two Hurt in Scuffle Window of Car Broken Mayor Visits Residents 25 Arrested in Danville Special to The New York Times Clash With Carolina Police Surrenders in Birmingham | True | By William G. Weart Special To the New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/cab-urges-sharp-cut-in-international-air-fares.html | C.A.B. Urges Sharp Cut In International Air Fares | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/wl-stewart-jr-of-union-oil-co-chairman-of-the-board-66-dies-in.html | W.L. STEWART JR. OF UNION OIL CO.; Chairman of the Board, 66, Dies in Coast Hospital Recalled as Chairman | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/democrats-open-drive-for-tax-cut-national-committee-calls-for.html | DEMOCRATS OPEN DRIVE FOR TAX CUT; National Committee Calls for Pressure on Congress 'Changed My Mind' Linked to Growth Johnson Margin Put at 64,414 | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/film-distributor-shows-profit-dip-united-artists-2dquarter-net.html | FILM DISTRIBUTOR SHOWS PROFIT DIP; United Artists' 2d-Quarter Net Falls to 12c a Share The Times-Mirror Co. COMPANIES ISSUE EARNINGS FIGURES Marshall Field & Co. International Harvester Credit | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/bond-redemptions-register-71-gain.html | BOND REDEMPTIONS REGISTER 71% GAIN | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/polands-marxist-path-warsaw-hesitates-on-liberalization-under.html | Poland's Marxist Path; Warsaw Hesitates on Liberalization Under Pressure of the 'Superpatriots' 'Great October' Recalled Orthodox Wing Emboldened Realism Is Stressed | True | By Max Frankel Special To the New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/womens-softball.html | WOMEN'S SOFTBALL | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/george-a-mclachlan-56-dies-former-manufacturer-of-hats.html | George A. McLachlan, 56, Dies; Former Manufacturer of Hats | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/for-children.html | For Children | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/ballet-holiday-dream-city-company-dances-shakespeare-comedy.html | Ballet: Holiday 'Dream'; City Company Dances Shakespeare Comedy | True | By Allen Hughesmartha Swope | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/un-chief-is-invited-to-lisbon-for-talks-ben-bella-postpones-us-trip.html | U.N. CHIEF IS INVITED TO LISBON FOR TALKS; Ben Bella Postpones U.S. Trip | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/behavior-areas-of-brain-tested-specific-sites-pinpointed-in-the.html | BEHAVIOR AREAS OF BRAIN TESTED; Specific Sites Pinpointed in the Hypothalamus, Report to Scientists Asserts THIRST IS STIMULATED Neurologist Says Control of Animals' Drives Can Be Achieved in Laboratory Fine Tubes Implanted | True | By John Hillaby Special to the New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/smart-time-freehold-victor.html | Smart Time Freehold Victor | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/norways-crown-prince-will-sail-at-oyster-bay.html | Norway's Crown Prince Will Sail at Oyster Bay | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/us-oil-output-dip-is-seen.html | U.S. Oil Output Dip Is Seen | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/new-postal-card-bears-travel-bid-fete-marks-1st-day-of-issue-citing.html | NEW POSTAL CARD BEARS TRAVEL BID; Fete Marks 1st Day of Issue Citing U.S. Attractions Tourist Inflow Grows | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/paris-seeks-vietnam-unity-by-henry-giniger-attempt-for-support-seen.html | Paris Seeks Vietnam Unity By HENRY GINIGER; Attempt for Support Seen | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/us-policy-clash-with-diem-hinted-americans-believed-to-put-hope-in.html | U.S. POLICY CLASH WITH DIEM HINTED; Americans Believed to Put Hope in Military if Nhus Remain in Regime U.S. Policy Clash With Diem Is Indicated Over Role of Nhus President's Position Weighed | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/3-nations-drain-us-gold-stocks-big-sales-to-france-spain-and.html | 3 NATIONS DRAIN U.S. GOLD STOCKS; Big Sales to France, Spain and Austria Continuing to Trim Reserves RATE OF LOSS IS EASING Lack of a Direct Connection With Deficit in Payments Shown by Figures Package of Programs Bulletin Notes Decline | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/south-korea-spares-plotter.html | South Korea Spares Plotter | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/vatican-prepares-to-resume-council.html | VATICAN PREPARES TO RESUME COUNCIL | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/briefs-filed-in-suit-over-literacy-test.html | BRIEFS FILED IN SUIT OVER LITERACY TEST | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/schroder-to-fly-to-us-sept-19-due-to-repeat-bonn-hostility-to.html | SCHRODER TO FLY TO U.S. SEPT. 19; Due to Repeat Bonn Hostility to Nonaggression Pact Visit to S.A.C. Likely Soviet's Real Intentions | True | By Gerd Wilcke Special To the New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/rep-rogers-opposes-plan-to-restrict-commercials.html | Rep. Rogers Opposes Plan To Restrict Commercials | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/city-to-close-washington-square-to-all-buses-new-routing-to-bypass.html | City to Close Washington Square to All Buses; New Routing to Bypass Park Beginning Monday Traffic Around Square Will Go Counter-Clockwise CITY TO BAN BUSES IN WASHINGTON SQ. | True | By Samuel Kaplan | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/mrs-leonard-weil-owner-of-a-theater-for-puppets.html | Mrs. Leonard Weil, Owner Of a Theater for Puppets | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/genesco-and-ainsbrooke-corp-agree-to-merger-arrangement-mcculloch.html | Genesco and Ainsbrooke Corp. Agree to Merger Arrangement; McCulloch Oil And Shell Oil Wabash Railroad and Detroit, Toledo Home Entertainment And Subscription TV De Havilland Aircraft, Inc., And Hawker Siddeley Brush, Inc. Universal American And Bohn Aluminum Electrolux Corp. And White Mop Wringer | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/lamula-restored-to-ballot-in-gop-council-contest-court-of-appeals.html | Lamula Restored to Ballot In G.O.P. Council Contest; Court of Appeals Ruling Is Believed to Assure Race With Aldrich LAMULA RESTORED TO G.O.P. BALLOT One Issue Bypassed 'A Smashing Victory' | True | By Douglas Dales Special To the New York Times the New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/stocks-advanced-in-active-month-average-up-2127august-volume-most.html | STOCKS ADVANCED IN ACTIVE MONTH; Average Up 21.27--August Volume Most Since '29 BOND MARKET AMERICAN EXCHANGE | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/east-germans-said-to-use-secret-crossing-for-spies.html | East Germans Said to Use Secret Crossing for Spies | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/second-area-of-debris-found-in-hunt-for-jets.html | Second Area of Debris Found in Hunt for Jets | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/duck-stamp-deadline.html | Duck Stamp Deadline | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/judge-clement-nye-dead-sentenced-caryl-chessman.html | Judge Clement Nye Dead; Sentenced Caryl Chessman | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/prefall-beauty-regimens-suggested.html | Pre-Fall Beauty Regimens Suggested | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/parents-present-mary-summers-at-fete-in-south-51-new-yorkers-flown.html | Parents Present Mary Summers At Fete in South; 51 New Yorkers Flown to Homestead in Hot Springs for Event | True | Jay Te Winburn Jr. | 1991-06-10 | RE0000528087 | B00000061492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/bonds-government-securities-drop-slightly-as-rumors-of-refunding.html | Bonds: Government Securities Drop Slightly as Rumors of Refunding Mark Trading; TREASURY BILLS SHOW PRICE GAIN Over-the-Counter Corporate Debt Issues Eased-- Tax-Exempts Strong Aggressive Bidding | True | By Albert L. Kraus | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/henry-hotchkiss-lawyer-70-dead-expert-on-aviation-field-served.html | HENRY HOTCHKISS, LAWYER, 70, DEAD; Expert on Aviation Field-- Served Welfare Agencies Graduate of Williams Member of Several Boards | True | Conway | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/3-montreal-refineries-raise-price-of-sugar.html | 3 Montreal Refineries Raise Price of Sugar | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/hoover-describes-gangland-power-fbi-head-says-courts-and-unions-are.html | HOOVER DESCRIBES GANGLAND POWER; F.B.I. Head Says Courts and Unions Are Influenced Tells of 'Uneasy Stir' | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/1964-view-is-given-by-norman-thomas.html | 1964 VIEW IS GIVEN BY NORMAN THOMAS | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/mead-johnson-official-quits.html | Mead Johnson Official Quits | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/cuba-visitors-may-contest-passport-loss-official-says.html | Cuba Visitors May Contest Passport Loss, Official Says | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/negro-golfers-play-east-orange-course.html | NEGRO GOLFERS PLAY EAST ORANGE COURSE | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/mehren-named-to-agency.html | Mehren Named to Agency | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/cotton-is-mixed-in-quiet-trading-commission-houses-place-orders-on.html | COTTON IS MIXED IN QUIET TRADING; Commission Houses Place Orders on Both Sides | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/south-africa-ready-to-release-captive.html | SOUTH AFRICA READY TO RELEASE CAPTIVE | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/aussie-champion-triumphs-easily-emerson-tops-young-steele-fletcher.html | AUSSIE CHAMPION TRIUMPHS EASILY; Emerson Tops Young Steele -- Fletcher Is Carried to 4 Sets by Lall of India Fletcher Plays Long Match Cramps Hamper Lall | True | By Allison Danzigcamera Press-Pix | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/gop-attacks-kennedy.html | G.O.P. Attacks Kennedy | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/charles-plotkin-publicity-officer-aide-of-us-public-housing-branch.html | CHARLES PLOTKIN, PUBLICITY OFFICER; Aide of U.S. Public Housing Branch Here Is Dead at 57 | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/school-board-and-union-meet-in-3-hour-session.html | School Board and Union Meet in 3 -Hour Session | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/westbury-cancels-racial-plan-after-allen-refuses-to-enter-suit.html | Westbury Cancels Racial Plan After Allen Refuses to Enter Suit | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/jordan-and-israel-censured.html | Jordan and Israel Censured | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/edgar-j-mannix-72-is-dead-retired-mgm-vice-president-fond-of-a-joke.html | Edgar J. Mannix, 72, Is Dead; Retired M-G-M Vice President; Fond of a Joke | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/girl-dies-in-apartment-from-overdose-of-pills.html | Girl Dies in Apartment From Overdose of Pills | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/industrial-shares-in-london-advance-to-highs-for-the-year.html | Industrial Shares in London Advance to Highs for the Year | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/sidelights-analyst-weighs-big-gainers-a-record-run-holiday-a-look-a.html | Sidelights; Analyst Weighs Big Gainers A Record Run Holiday A Look at Lumber The Small Investor Rolling Out the Barrels | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/bluescope-610-aqueduct-victor-morry-e-second-in-feature-maskette.html | BLU/ESCOPE, $6.10, AQUEDUCT VICTOR; Morry E. Second in Feature -- Maskette Draws 13 Yeaza Makes Move Maskette Worth $29,300 Fillies and mares will compete today in the 10th running of the Maskette Handicap. Thirteen have been named for the one-mile event, making for a gross of $29,300 and a net of $19,045. | True | By Joe Nicholswith Manuel Yeaza Contributing One of His Excellently Timed Riding Performances, Claiborne Farm'S Bluescope Won the Feature Race At Aqueduct Yesterday. | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/japan-ends-curbs-on-more-imports-drops-licensing-of-35-items-lead.html | JAPAN ENDS CURBS ON MORE IMPORTS; Drops Licensing of 35 Items --Lead and Zinc Excluded Resistance in Europe | True | By Emerson Chapin Special To the New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/policeman-jumps-from-helicopter-gets-car-thieves.html | Policeman Jumps From Helicopter, Gets Car Thieves | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/mrs-john-w-griggs-2d.html | MRS. JOHN W. GRIGGS 2D | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/st-louis-boycott-opposed.html | St. Louis Boycott Opposed | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/dodgers-victors-over-giants-31-54849-see-drysdale-win-17thgilliam.html | DODGERS VICTORS OVER GIANTS, 3-1; 54,849 See Drysdale Win 17th--Gilliam Bats In Pair | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/court-defied-in-st-louis.html | Court Defied in St. Louis | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/tonic-for-alexandria-circuses-and-water-carnival-planned-to-revive.html | Tonic for Alexandria; Circuses and Water Carnival Planned To Revive Egyptian City's Splendor | True | By Jay Walz Special To the New Yort Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/senators-motel-integrated.html | Senators' Motel Integrated | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/us-cuts-off-aid-to-home-builder-refusal-to-sell-to-a-negro-charged.html | U.S. CUTS OFF AID TO HOME BUILDER; Refusal to Sell to a Negro Charged in Florida Case | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/gunfire-on-yemeni-border.html | Gunfire on Yemeni Border | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/delay-is-ordered-on-pakistan-loan-washington-to-review-aid-in-light.html | DELAY IS ORDERED ON PAKISTAN LOAN; Washington to Review Aid in Light of Aviation Pact With Communist China Irritation Expressed Several Accords Signed DELAY IS ORDERED ON PAKISTAN LOAN Aid Could Be Jeopardized | True | By Hedrick Smith Special To the New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/us-discounts-reports-of-cuban-defense-activity.html | U.S. Discounts Reports Of Cuban Defense Activity | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/vietnams-complexities-grow.html | Vietnam's Complexities Grow | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/gustave-c-mayer.html | GUSTAVE C. MAYER | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/hunt-for-train-gang-cuts-london-crime.html | HUNT FOR TRAIN GANG CUTS LONDON CRIME | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/schering-unit-manager-set.html | Schering Unit Manager Set | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/trial-hydrofoil-accepted-by-us-ship-of-the-future-goes-through-its.html | TRIAL HYDROFOIL ACCEPTED BY U.S.; Ship of the Future Goes Through Its Paces On Long Island Sound U.S. Accepts a Trial Hydrofoil That Skims Waves at 60 Knots Contributions Lauded | True | By George Horne the New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/cargo-point-switched.html | Cargo Point Switched | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/rail-arbiters-ask-president-to-pick-neutral-members-union-members.html | RAIL ARBITERS ASK PRESIDENT TO PICK NEUTRAL MEMBERS; Union Members of Railroad Panel | True | By United Press International | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/gadsden-ala-sues-abc.html | Gadsden, Ala., Sues A.B.C. | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/japanese-save-2-us-pilots-in-sea-after-midair-crash.html | Japanese Save 2 U.S. Pilots In Sea After Mid-Air Crash | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/20-vietnamese-here-urge-kennedy-to-halt-diem-aid.html | 20 Vietnamese Here Urge Kennedy to Halt Diem Aid | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/broadway-asks-sec-for-relief-producers-say-complexity-of-prospectus.html | BROADWAY ASKS S.E.C. FOR RELIEF; Producers Say Complexity of Prospectus Is Costly True of All Registered Sales Many Points Touched On | True | By Louis Calta | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/some-clerics-in-march-said-to-be-impostors.html | Some Clerics in March Said to Be Impostors | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/test-for-brazil.html | Test for Brazil | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/transport-news-vacation-pay-up-5000000-a-year-paid-to-seafarers.html | TRANSPORT NEWS; VACATION PAY UP; $5,000,000 a Year Paid to Seafarers Union Members Services to Be Consolidated Air Freight Getting Heavy Ghana Orders 12 Ships | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/more-enrolled-in-virginia.html | More Enrolled in Virginia | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/duplin-triumphs-in-star-regatta-boston-skipper-scores-304-of.html | DUPLIN TRIUMPHS IN STAR REGATTA; Boston Skipper Scores 304 of Possible 310 Points FIFTH RACE FINAL POINT STANDING | | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/court-declares-galindez-dead-city-aide-blames-trujillo-in-slaying.html | COURT DECLARES GALINDEZ DEAD; City Aide Blames Trujillo in Slaying of Lecturer | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/a-minddrug-link-to-religion-seen-ousted-harvard-aide-tells.html | A MIND-DRUG LINK TO RELIGION SEEN; Ousted Harvard Aide Tells Psychologists of Theory Dismissed From Harvard Experts Puzzled | True | By Emma Harrison Special To The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/commodities-cocoa-futures-soar-on-reports-of-price-rises-by-african.html | Commodities: Cocoa Futures Soar on Reports of Price Rises by African Producers; ZINC AND RUBBER SHOW ADVANCES Sugar, Coffee, Wool, Cotton and Potatoes Irregular as Hides Decline Advances Noted | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/treasury-bill-rate-declines-after-months-of-steady-rises.html | Treasury Bill Rate Declines After Months of Steady Rises | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/twins-turn-back-white-sox-by-53-club-ties-homer-record-as-killebrew.html | TWINS TURN BACK WHITE SOX BY 5-3; Club Ties Homer Record as Killebrew, Allison Connect | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/treasury-statement.html | Treasury Statement | | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/angels-trip-as-62.html | Angels Trip A's, 6--2 | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/us-backs-project-seeking-to-convert-coal-into-gasoline.html | U.S. Backs Project Seeking to Convert Coal Into Gasoline | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/171-more-stranded-after-trips-abroad.html | 171 MORE STRANDED AFTER TRIPS ABROAD | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/colts-beat-cubs-on-3-in-first-51-johnson-hurls-sixhitter-santo-hits.html | COLTS BEAT CUBS ON 3 IN FIRST, 5-1; Johnson Hurls Six-Hitter-- Santo Hits 23d Homer | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/error-paves-way-for-3run-first-johnson-makes-miscue-at-first-base.html | ERROR PAVES WAY FOR 3-RUN FIRST; Johnson Makes Miscue at First Base and Yankees Go On to Top Orioles Run Yielded in Eighth Barber Falters Again Maris in Batting Drill | True | By John Drebinger Special To the New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/president-to-be-guest-on-2-new-tv-programs.html | President to Be Guest On 2 New TV Programs | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/batchelor-takes-junior-sailing-title.html | BATCHELOR TAKES JUNIOR SAILING TITLE | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/howard-e-betelle.html | HOWARD E. BETELLE | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/naval-stores.html | NAVAL STORES | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/saranac-post-office-razed.html | Saranac Post Office Razed | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/radford-opposes-test-ban-treaty-as-too-vague-letter-to-senate-unit.html | Radford Opposes Test Ban Treaty as Too Vague; Letter to Senate Unit Urges Insistence on Clarification Says Pact 'Almost Certainly' Will Give Soviet Advantage Sees Soviet Advantage Joint Chiefs Back Treaty | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/belgians-order-big-ore-ship.html | Belgians Order Big Ore Ship | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/axel-stordahl-50-musical-arranger.html | AXEL STORDAHL, 50, MUSICAL ARRANGER | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/food-the-pick-of-the-new-products-grocery-buyers-give-opinions-on.html | Food: The Pick of the New Products; Grocery Buyers Give Opinions on Items Tasted at Show 3 He Preferred | True | By Nan Ickeringill | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/a-new-tax-rule-helps-makers-of-instant-beer.html | A New Tax Rule Helps Makers of Instant Beer | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/thomas-to-fill-in-at-flanker-spot-reynolds-also-sidelined-for-green.html | THOMAS TO FILL IN AT FLANKER SPOT; Reynolds Also Sidelined for Green Bay Night Game-- Jets Sign Linebacker Jets to Start New Man Doctor Clears Mitchell | True | By Deane McGowen | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/pro-elevens-to-meet-in-mt-vernon-tonight.html | Pro Elevens to Meet In Mt. Vernon Tonight | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/paradiso-and-buczek-win-oneday-golf-by-9-strokes.html | Paradiso and Buczek Win One-Day Golf by 9 Strokes | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/mississippi-newspaper-endorses-a-republican.html | Mississippi Newspaper Endorses a Republican | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/curb-on-nazis-in-us-and-britain-urged.html | CURB ON NAZIS IN U.S. AND BRITAIN URGED | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/community-college-branch-in-brooklyn-is-expanding.html | Community College Branch In Brooklyn Is Expanding | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/feature-matches-today-stadium-courts-grandstand-courts.html | Feature Matches Today; STADIUM COURTS GRANDSTAND COURTS | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/portable-classrooms-begin-to-arrive-here.html | Portable Classrooms Begin to Arrive Here | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/air-force-launches-a-titan.html | Air Force Launches a Titan | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/full-desegregation-plan.html | Full Desegregation Plan | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/british-guiana-home-bombed.html | British Guiana Home Bombed | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/results-of-forest-hills-tennis-mens-singles-qualifying-round-womens.html | Results of Forest Hills Tennis; MEN'S SINGLES QUALIFYING ROUND WOMEN'S SINGLES | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/city-becomes-hub-of-holiday-flow-appeals-for-safety-issued-as-last.html | CITY BECOMES HUB OF HOLIDAY FLOW; Appeals for Safety Issued as Last Long Weekend of Summer Begins Truck Breaks Down Safety Emphasized | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/senate-meets-3-seconds-but-it-is-not-a-record.html | Senate Meets 3 Seconds But It Is Not a Record | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/jean-m-russell-bride-of-thomas-carpenter.html | Jean M. Russell Bride Of Thomas Carpenter | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/house-panel-asks-closer-check-on-soviet-trawlers-off-florida.html | House Panel Asks Closer Check On Soviet Trawlers Off Florida; Vessels Hugging Coastline on Trips to Cuba, Report Says --Route Is Termed Legal U.S. CHECK ASKED ON SOVIET SHIPS Witnesses Are Heard | True | By C.p. Trussell Special To the New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/nike-zeus-has-9th-success.html | Nike Zeus Has 9th Success | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/booksauthors-mendelssohns-effect-new-line-of-trade-titles-gordons.html | Books--Authors; Mendelssohn's Effect New Line of Trade Titles Gordons in Editors' Role Best from the Almanac | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/magazines-barred-testimony-cited-in-appeal-in-buttss-case.html | Magazine's Barred Testimony Cited in Appeal in Butts's Case | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/amateur-baseball.html | AMATEUR BASEBALL | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/steelers-triumph-over-lions-22-to-7.html | STEELERS TRIUMPH OVER LIONS, 22 TO 7 | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/6000000-trust-is-left-to-cornell-by-merchant-102.html | $6,000,000 Trust Is Left to Cornell By Merchant, 102 | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/air-of-fear-grips-sedate-east-side-girls-slaying-is-no-1-topic-in.html | AIR OF FEAR GRIPS SEDATE EAST SIDE; Girls' Slaying Is No. 1 Topic in Quiet Neighborhood Buy New Locks Right Side of Statistics | True | By Gay Talese | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/factory-orders-advanced-in-july-gain-shown-in-bookings-for-first.html | FACTORY ORDERS ADVANCED IN JULY; Gain Shown in Bookings for First Time in 3 Months-- Inventories Set Mark Record for July Nondurables Advance Imports Up in July | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/mother-necessity-finds-a-way-to-cradle-75ton-cable-reel.html | Mother Necessity Finds a Way To Cradle 75-Ton Cable Reel; Wide Variety of Ideas Covered By Patents Issued During Week Stand to Be Patented Model of a Head | True | By Stacy V. Jones Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/copter-runs-barred-in-capital-by-cab.html | COPTER RUNS BARRED IN CAPITAL BY C.A.B. | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/mary-c-dingman-planning-nuptials.html | Mary C. Dingman Planning Nuptials | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/engles-illness-alters-campaign-california-weighs-prospect-of-race.html | ENGLE'S ILLNESS ALTERS CAMPAIGN; California Weighs Prospect of Race Without Senator Replacement Hard to Find Knight Seen As Candidate | True | By Gladwin Hill Special To the New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/haggarty-and-siegel-gain-in-senior-golf.html | HAGGARTY AND SIEGEL GAIN IN SENIOR GOLF | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/stengel-weiss-meet-for-hour-then-deny-theres-serious-rift-a-good.html | Stengel, Weiss Meet for Hour, Then Deny There's Serious Rift; A Good Question The Current Issue | True | The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/peking-condemns-soviet-on-taiwan-charges-acceptance-of-us-two.html | PEKING CONDEMNS SOVIET ON TAIWAN; Charges Acceptance of U.S. 'Two-China' Policy Pact Once Called 'Fraud' | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/potash-co-reopening-mine.html | Potash Co. Reopening Mine | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/limon-dance-troupe-opens-in-australia.html | LIMON DANCE TROUPE OPENS IN AUSTRALIA | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/five-private-art-collections-set-for-jan-19-showing-on-v-hamlet.html | Five Private Art Collections Set for Jan. 19 Showing on TV; 'Hamlet' Telecasts Urged | True | By John P. Shanley | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/30000-hill-people-now-cluster-in-chicago-job-seekers-view-the-city.html | 30,000 Hill People Now Cluster in Chicago; Job Seekers View the City as Cold and Impersonal First City. Is Impersonal A Car Is Essential Seldom Seek Relief Remedial Classes Begun | True | By Donald Janson Special To the New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/letters-to-the-times-reform-candidates-backed-judge-kenyon-sees.html | Letters to The Times; Reform Candidates Backed Judge Kenyon Sees Caliber of Judiciary Involved in Race Washing Subway Cars Urged Noise From Jets Protested Freeing Milk of Strontium Government Urged to Require Extraction Process by Dairies Preserving the White Race A Park Cafe Elsewhere Malaysia Stand Defended Philippines and Indonesia Back Insistence on Poll on Federation | True | DOROTHY KENYON,STEVEN L. DIAMOND,ALLEN A. SYLVANE,DWIGHT MANN RAGLE,EZRA L. AUSTIN,E.K,JACINTO C. BORJA. | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/exus-colonel-doubts-saigon-really-wants-to-defeat-reds-reasons-for.html | Ex-U.S. Colonel Doubts Saigon Really Wants to Defeat Reds; Reasons for Retirement | True | By Thomas P. Ronan | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/fighting-in-meridian-miss.html | Fighting in Meridian, Miss. | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/andrew-l-levy.html | ANDREW L. LEVY | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/generals-son-taken-by-estranged-wife.html | GENERAL'S SON TAKEN BY ESTRANGED WIFE | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/pacific-telephone-seeks-a-rate-rise-rate-rise-sought-for-coast.html | Pacific Telephone Seeks a Rate Rise; RATE RISE SOUGHT FOR COAST PHONES | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/mall-shops-offer-food-fashions-and-art.html | Mall Shops Offer Food, Fashions and Art | True | Special to The New York Times. MILLBURN, N.J.The New York Times Studio (by Gene Maggio) | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/gold-vanishes-in-thailand.html | Gold Vanishes in Thailand | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/democracy-licks-the-semicolon.html | Democracy Licks the Semicolon | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/miss-mcknight-alumna-of-wells-is-wed-in-summit-hunter-student-bride.html | Miss McKnight, Alumna of Wells, Is Wed in Summit; Hunter Student Bride of John S. Kittelberger at Calvary Church | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/bankruptcy-proceedings.html | BANKRUPTCY PROCEEDINGS | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/li-dance-honors-estelle-s-magowan.html | L.I. Dance Honors Estelle S. Magowan | True | Special to The New York TimesJay Te Winburn Jr. | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/arlene-salidor-betrothed.html | Arlene Salidor Betrothed | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | Special to The New York Times | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-08-31 | 1963-08-31 | https://www.nytimes.com/1963/08/31/archives/methodists-back-civil-rights-plan-would-ban-discrimination-by-those.html | METHODISTS BACK CIVIL RIGHTS PLAN; Would Ban Discrimination by Those Serving Public | True | | 1991-06-10 | RE0000528087 | B00000061492 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/twa-test-flies-maintenance-aid-device-expected-to-reduce-late-delays.html | T.W.A. TEST-FLIES MAINTENANCE AID; Device Expected to Reduce Late Delays in Flights | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/4th-former-baltimore-colt-joins-ewbank-and-jets.html | 4th Former Baltimore Colt Joins Ewbank and Jets | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/boyd-takes-two-races-in-regatta-at-montreal.html | Boyd Takes Two Races In Regatta at Montreal | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/more-peace-corps-in-indonesia.html | More Peace Corps in Indonesia | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/cryogenic-unit-to-be-built-for-recovery-of-hydrogen.html | Cryogenic Unit to Be Built For Recovery of Hydrogen | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/summer-business-held-satisfactory.html | SUMMER BUSINESS HELD SATISFACTORY | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/view-from-lincoln-memorial.html | View From Lincoln Memorial | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/diamonds-being-used-for-cutting-spaghetti.html | Diamonds Being Used For Cutting Spaghetti | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/hes-a-great-pair-of-golfers-thus-sam-snead-on-jack-nicklaus-the.html | 'He's a Great Pair of Golfers'; Thus Sam Snead on Jack Nicklaus, the very big young man who reached golfing heights at age 22. 'He's a Great Pair of Golfers' | True | By William Barry Furlong | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/fha-home-loans-declining-in-use-agency-insurance-sought-by-fewer.html | F.H.A. HOME LOANS DECLINING IN USE; Agency's Insurance Sought by Fewer Builders Competition Keen Approach Changing | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/trading-stamps-program-to-be-extended-to-england.html | Trading Stamps Program To Be Extended to England | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/heating-equipment-orders.html | Heating Equipment Orders | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/byrd-fires-a-salvo-at-kennedy-fleet-byrd-questions-kennedy-planes.html | Byrd Fires a Salvo At Kennedy 'Fleet'; BYRD QUESTIONS KENNEDY PLANES White House Replies | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/potomac-fever-of-a-dangerous-type.html | Potomac Fever of a Dangerous Type | True | By Walter Johnson | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/tigers-win-in-ninth.html | Tigers Win in Ninth | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/argentine-chief-urges-selfhelp-illia-wants-nation-to-pay-debts-and.html | ARGENTINE CHIEF URGES SELF-HELP; Illia Wants Nation to Pay Debts and Clean House Oil-Contract Issue Awaits Recommendations Dislikes Ostentation | True | By Edward C. Burks Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/kate-gregg-married-to-duncan-w-smith.html | Kate Gregg Married To Duncan W. Smith | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/conservatives-in-virginia-open-drive-to-put-goldwater-on-ballot.html | Conservatives in Virginia Open Drive to Put Goldwater on Ballot | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/malaysia-dispute-on-survey-ended-indonesians-and-filipinos-get.html | MALAYSIA DISPUTE ON SURVEY ENDED; Indonesians and Filipinos Get Observers' Visas | True | By Seth S. King Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/ama-notes-doctor-increase-ratio-is-1467-to-100000-people.html | A.M.A. Notes Doctor Increase; Ratio Is 146.7 to 100,000 People | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/sales-are-spurred-by-cooler-weather.html | SALES ARE SPURRED BY COOLER WEATHER | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/vote-drive-next-dr-king-promises.html | VOTE DRIVE NEXT, DR. KING PROMISES | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/masters-mates-and-pilots-slate-is-announced-by-capt-sheldon.html | Masters, Mates and Pilots Slate Is Announced by Capt. Sheldon; Secretary-Treasurer to Run Against Incumbent Leader in Election Starting Sept. 11 | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/senator-tefft-takes-pace.html | Senator Tefft Takes Pace | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mail-kings-english-translations-of-british-terms-scored-praise-for.html | MAIL; KING'S ENGLISH; 'Translations' of British Terms Scored—Praise for Some U.S. Railroads WIDE OF THE MARK LETTERS TO EDITOR SURFACE ATTACK BRIEF COMMENT PLUG FOR PENNSY VOTE FOR THE RAILROADS MORRO CASTLE FIRE | True | ROBERT C. BROWN, M.D.ERIC GASTONMRS. H.D. RANZENHOFER.R.M. HICKEYPETER D. COHEN.RALPH G. WOOD.JOHN A. GIBBONS | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/college-enrollments-may-decline-this-fall.html | College Enrollments May Decline This Fall | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/will-it-live-symphony-of-the-air-needs-to-raise-a-large-sum-in.html | WILL IT LIVE?; Symphony of the Air Needs to Raise A Large Sum in Order to Survive Hopeful Rumor Mistakes Cited Economic Factor Natural Home | True | By Harold C. Schonberg | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/gain-is-seen-for-mobile-schoolrooms-sales-increasing-big-gain.html | Gain Is Seen for Mobile Schoolrooms; Sales Increasing Big Gain Predicted 55% of Volume | True | By Alexander R. Hammer | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/homeowners-win-sidewalks-delay-city-suspends-rule-for-fire-victims.html | HOMEOWNERS WIN SIDEWALKS DELAY; City Suspends Rule for Fire Victims on Staten Island Many Find Hardship HOMEOWNERS WIN SIDEWALKS DELAY | True | By Maurice Foley | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/michelle-bonin-a-bride.html | Michelle Bonin a Bride | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/ja-konov-marries-dr-lucy-h-swift.html | J.A. Konov Marries Dr. Lucy H. Swift | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/stand-on-westbury-explained-by-allen.html | STAND ON WESTBURY EXPLAINED BY ALLEN | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/us-action-urged-to-train-negroes-psychologists-back-federal-and.html | U.S. ACTION URGED TO TRAIN NEGROES; Psychologists Back Federal and State Commissions 'New National Aspiration' | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/packaging-rights-granted.html | Packaging Rights Granted | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/pedestrian-mall-replaces-a-dingy-downtown-street-store-owners-in.html | Pedestrian Mall Replaces a Dingy Downtown Street; Store Owners in Pomona, Calif., Rejuvenate Drab Business District PRIVATE BUSINESS BEAUTIFIES AREA Property Values Double | True | By Ward Allan Howeward Allan Howeward Allan Howe | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/beyond-the-fiord-the-sea-was-black-green-and-seething-white.html | Beyond the Fiord, the Sea; Was 'Black, Green and Seething White' | True | By Robert Payne | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/the-sun-worshipers-depart-and-the-sea-gulls-take-over.html | THE SUN WORSHIPERS DEPART-- AND THE SEA GULLS TAKE OVER | True | Photographs by Sam Falk and Barton Silverman. | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/jockey-16-rides-4-winners-in-4-starts-at-finger-lakes.html | Jockey, 16, Rides 4 Winners In 4 Starts at Finger Lakes | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/bobby-axland-first-in-pace.html | Bobby Axland First in Pace | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/ingersollrand-forms-unit.html | Ingersoll-Rand Forms Unit | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/engineers-open-tokyo-office.html | Engineers Open Tokyo Office | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/intercollegiate-cycling-event-at-kissena-park-on-oct-6.html | Intercollegiate Cycling Event At Kissena Park on Oct. 6 | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/sarawak-tribe-approves.html | Sarawak Tribe Approves | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/dealt-in-visual-beauty-braque-was-a-modern-man-who-found-the-world.html | Dealt in Visual Beauty; Braque Was a Modern Man Who Found the World Worth Savoring | True | By John Canaday | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/esther-von-bargen-wed.html | Esther Von Bargen Wed | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/prefabricated-window-is-placed-on-the-market.html | Prefabricated Window Is Placed on the Market | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/oregon-will-hear-2-gop-aspirants.html | OREGON WILL HEAR 2 G.O.P. ASPIRANTS | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/after-test-ban-treaty-is-it-a-first-step.html | AFTER TEST BAN TREATY--IS IT A FIRST STEP? | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/miss-sandra-luberg-is-wed-to-john-m-beeman-on-li.html | Miss Sandra Luberg Is Wed To John M. Beeman on L.I. | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/sports-of-the-times-an-odious-comparison-shades-of-hal-chase-much.html | Sports of The Times; An Odious Comparison Shades of Hal Chase Much Too Elusive Same Signals | True | By Arthur Daley | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/news-of-tv-and-radio-horton-foote-writes-a-new-scriptitems-issues-at.html | NEWS OF TV AND RADIO; Horton Foote Writes a New Script--Items Issues at Stake | True | By Val Adams | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/blow-dealt-to-collective-bargaining-legislative-precedent-is-set-by.html | BLOW DEALT TO COLLECTIVE BARGAINING; Legislative Precedent Is Set by the Imposition Of Compulsory Arbitration in Rail Dispute By JOSEPH A. LOFTUS Special to The New York Times Bargaining Curbs Too Risky Expert's Prediction No Attention | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/by-way-of-report-of-a-spy-and-millie-new-documentary.html | BY WAY OF REPORT; Of a 'Spy' and 'Millie' --New Documentary | True | By A.h. Weiler | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/ship-union-to-study-role-in-labor-setup-at-convention-here.html | Ship Union to Study Role in Labor Setup At Convention Here | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/baltimore-park-drops-color-bar-gwynn-oak-site-of-protests-in-july.html | BALTIMORE PARK DROPS COLOR BAR; Gwynn Oak, Site of Protests in July, Has Quiet Week | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/opinion-of-the-week-at-home-and-abroad-us-views-foreign-views.html | Opinion of the Week: At Home and Abroad; U.S. VIEWS FOREIGN VIEWS | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mrs-louise-palmer-wed.html | Mrs. Louise Palmer Wed | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/jacquelyn-dwelle-to-be-wed-in-fall.html | Jacquelyn Dwelle To Be Wed in Fall | True | Special to The New York TimesDishinger | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/a-migrants-lot-travel-and-toil-annual-farm-tour-brings-in-1000-in.html | A Migrant's Lot: Travel and Toil; Annual Farm Tour Brings in $1,000 in Earnings Some Find Work A Melon Bribe Not Always Welcome | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/john-brennan-weds-patricia-c-okeefe.html | John Brennan Weds Patricia C. O'Keefe | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/farm-exports-seen-as-continuing-high.html | FARM EXPORTS SEEN AS CONTINUING HIGH | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/lockheed-research-center.html | Lockheed Research Center | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/castros-tougher-tone-new-outbursts-are-in-sharp-contrast-to-soviet.html | Castro's Tougher Tone; New Outbursts Are in Sharp Contrast To Soviet Emphasis on Coexistence Relaxation Feared Tropical Rhetoric Militant Democracies | True | By Henry Raymont | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mrs-lilly-struthers-bride-of-robert-rex.html | Mrs. Lilly Struthers Bride of Robert Rex | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/wilbert-l-grounds-a-chief-surgeon-79.html | WILBERT L. GROUNDS, A CHIEF SURGEON, 79 | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/the-readers-have-their-say-hairpulling-many-allies-emancipated.html | THE READERS HAVE THEIR SAY; HAIR-PULLING MANY ALLIES EMANCIPATED PEOPLE AND THE READERS HAVE THEIR SAY GENIUS AS DRAMATIST SUN STROKE HUMAN VALUES PHYSICIAN NEEDED UNPLEASANT AGREEMENT | True | M.C. KUNER.EVAN HUNTER.Mrs. MARYLYN HOUGLAN.MARTIN WOLFSON.BENJAMIN GELBER.Mrs. CLAYRE RIBNER.MARTHA K.P. BURGESS.FRITZ R. GYSIN.DONALD M. BLINKEN.Amen. ANTONIO FRASCONI. | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/democrat-tests-a-gop-primary-3d-party-petitions-scored-by.html | DEMOCRAT TESTS A G.O.P. PRIMARY; 3d Party Petitions Scored by Connecticut Voter Poses Difficult Question | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/northern-comments-on-the-demonstration-in-washington.html | NORTHERN COMMENTS ON THE DEMONSTRATION IN WASHINGTON | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/us-envoy-feted-by-panamanians-farland-going-home-given-an-unusual.html | U.S. ENVOY FETED BY PANAMANIANS; Farland, Going Home, Given an Unusual Tribute He Is Leaving the Service | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/teresa-vannini-will-be-married-oct-12-to-lawyer-william-fitzgerald.html | Teresa Vannini Will Be Married Oct. 12 to Lawyer; William Fitzgerald Jr. and Count's Daughter Are Engaged to Wed | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/nonnhorvath.html | Nonn—Horvath | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/pointing-the-way.html | Pointing the Way | True | By Jim Lotzphotograph By Emil Schulthess. | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/vietnam-armys-role-diem-retains-control-by-playing-on-the-distrust.html | VIETNAM: ARMY'S ROLE; Diem Retains Control by Playing on the Distrust Among Different Factions in Armed Forces Bitter-Enders Angry Army First to Act Total Distrust Minh Is Watched AS VIETNAM CRISIS GROWS | True | By David Halberstam Special To the New York Timesunited Press International | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/jagan-to-counter-hostility-on-trip-to-us-and-britain.html | Jagan to Counter Hostility On Trip to U.S. and Britain | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/wood-field-and-stream-shooters-should-keep-tested-stances-to.html | Wood, Field and Stream; Shooters Should Keep Tested Stances to Achieve High Rifle Scores | True | By Oscar Godbout Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/dangers-of-educational-theater-professional-resident-companies-have.html | DANGERS OF EDUCATIONAL THEATER; Professional Resident Companies Have Exposed Poverty of Amateur Work Embittered Graduates Partial Training | True | By Theodore Hoffmanmartha Swopethe New York Times (SAM FALK) | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/edward-c-peattie.html | EDWARD C. PEATTIE | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/reischauer-sees-us-japan-gains-envoy-feels-discussions-strengthened.html | REISCHAUER SEES U.S. JAPAN GAINS; Envoy Feels Discussions Strengthened Relations Special Concessions Barred | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/speaking-of-books-treasure-chest-blind-caesar-the-elephant-hollo.html | SPEAKING OF BOOKS; Treasure Chest Blind Caesar The Elephant Hollo, Boys, Hollo | True | By Herbert A. Kenny | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/music-programs-events-in-new-york.html | MUSIC PROGRAMS; EVENTS IN NEW YORK | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/stephen-rothman-dermatologist-68.html | STEPHEN ROTHMAN, DERMATOLOGIST, 68 | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/middlemen-are-defended-as-a-help-for-customers.html | Middlemen Are Defended As a Help for Customers | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/2-foyers-separate-guests-and-family-li-home-has-one-foyer-for.html | 2 Foyers Separate Guests and Family; L.I. Home Has One Foyer for Guests, One for Family TWO FOYERS GIVE FAMILY PRIVACY | True | By Glenn Fowler | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/lodges-see-market-of-saigon-in-stroll.html | LODGES SEE MARKET OF SAIGON IN STROLL | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/shows-and-events-for-september-art-and-flowers-fall-course-annual.html | SHOWS AND EVENTS FOR SEPTEMBER; Art and Flowers Fall Course Annual Fair | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/holbert-and-wester-set-pace-in-drivers-title-competition.html | Holbert and Wester Set Pace In Drivers' Title Competition | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/two-women-lead-boise-golf-at-71-misses-mills-and-prentice-tiedmiss.html | TWO WOMEN LEAD BOISE GOLF AT 71; Misses Mills and Prentice Tied--Miss Wright at 72 | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/dianne-case-married-to-geoffrey-b-cooke.html | Dianne Case Married To Geoffrey B. Cooke | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/anne-parsons-is-wed-to-matthew-oleynick.html | Anne Parsons Is Wed To Matthew Oleynick | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/confusion-marks-second-day-of-university-games-in-brazil.html | Confusion Marks Second Day Of University Games in Brazil | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/a-crowd-of-20game-winners-seems-a-certainty-this-season.html | A Crowd of 20-Game Winners Seems a Certainty This Season | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/rush-7-captures-55meter-event-throns-boat-leads-fleet-of-15-in-race.html | RUSH 7 CAPTURES 5.5-METER EVENT; Thron's Boat Leads Fleet of 15 in Race on Sound | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/football-twin-bill-listed-for-sugar-bowl-saturday.html | Football Twin Bill Listed For Sugar Bowl Saturday | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/singapore-becomes-independent.html | Singapore Becomes Independent | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/laura-m-teng-married-here-to-tien-s-lee-alumna-of-national-u-in.html | Laura M. Teng Married Here To Tien S. Lee; Alumna of National U. in Taipei Becomes Bride of Chemist | True | Henry Verby | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/charles-mandel.html | CHARLES MANDEL | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/beginner-uses-2-hands-pitches-way-into-minors.html | Beginner Uses 2 Hands, Pitches Way Into Minors | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/strike-threats-injure-carriers-some-of-railroads-traffic-diverted.html | STRIKE THREATS INJURE CARRIERS; Some of Railroads' Traffic Diverted to Truckers in Latest Situation LOSS ESTIMATES VARY Private Fleets Studied-- Airlines Also Hit When a Walkout Looms Railroads Damaged STRIKE THREATS INJURE CARRIERS Shipments Shifted Trucking Increased | True | By John M. Lee | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/news-along-the-rialto-play-titles.html | NEWS ALONG THE RIALTO: PLAY TITLES | True | By Paul Gardner | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/new-york-league-oldest.html | New York League Oldest | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/brazilian-legislator-slain-in-radio-station-by-party-foe.html | Brazilian Legislator Slain In Radio Station by Party Foe | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/hewitt-and-stolle-advance-to-austrian-tennis-final.html | Hewitt and Stolle Advance To Austrian Tennis Final | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/lambert-smith.html | Lambert--Smith | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/connecticut-bans-patronage-fees-no-sharing-of-insurance-commissions.html | CONNECTICUT BANS PATRONAGE FEES; No Sharing of Insurance Commissions Allowed | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/new-central-phone-system-installed-in-vatican-city.html | New Central Phone System Installed in Vatican City | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/horse-show-to-be-staged-at-saratoga-sept-2829.html | Horse Show to Be Staged At Saratoga Sept. 28-29 | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/fly-fly-bird-equals-mark-in-freehold-pacing-victory.html | Fly Fly Bird Equals Mark In Freehold Pacing Victory | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/pakistanis-plan-a-us-showdown-ready-to-retort-when-bal-asks-about.html | PAKISTANIS PLAN A U.S. SHOWDOWN; Ready to Retort When Bal Asks About Poking This Stiff Line Is Indicated Reappraisal Foreseen | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/coffee-break-length-victor-in-86030-pace-at-chicago.html | Coffee Break Length Victor In $86,030 Pace at Chicago | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/youth-accused-in-shooting.html | Youth Accused in Shooting | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/henry-company-fills-post.html | Henry Company Fills Post | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/the-noncandidate-hes-coy-because-he-knows-the-early-runner-is.html | The 'Non-Candidate'; He's Coy Because He Knows the Early Runner Is Everybody's Target Goldwater Candidacy Stassen's Campaign Airmiable Charades | True | By Tom Wicker | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/baton-rouge-faces-new-test-as-schools-integrate-tuesday-both.html | Baton Rouge Faces New Test As Schools Integrate Tuesday; Both Negroes and Whites Are Uneasy on Desegregation of 12th-Grade Classes | True | By Jack Langguth Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/high-school-tackle-dies.html | High School Tackle Dies | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/ulbricht-back-from-soviet.html | Ulbricht Back From Soviet | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/chemical-makes-concrete-rough-new-retardant-developed-for-surface.html | CHEMICAL MAKES CONCRETE ROUGH; New Retardant Developed for Surface Textures Previous Methods 'Tedious' Particles Loosened | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/the-world-of-music-new-college-hall-gives-indianapolis-symphony-a.html | THE WORLD OF MUSIC; New College Hall Gives Indianapolis Symphony a Better Home in Indiana | True | By Ross Parmenter | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/court-extends-ban-against-air-strike.html | COURT EXTENDS BAN AGAINST AIR STRIKE | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/u-of-p-lists-contracts.html | U. of P. Lists Contracts | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/late-summer-on-cape-cod-as-irresistible-season-arrives-many-events.html | LATE SUMMER ON CAPE COD; As 'Irresistible Season' Arrives, Many Events Await the Tourist Active Season Tennis, Anyone? State of Mind | True | By Philip Brady | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/50-antifranco-youths-parade-at-venice-fete.html | 50 Anti-Franco Youths Parade at Venice Fete | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/unlisted-stocks-rose-last-week-institutional-buying-noted-index-up.html | UNLISTED STOCKS ROSE LAST WEEK; Institutional Buying Noted --Index Up 1.15 Points Koehring Advances Thrift Units Gain | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/pan-am-building-wastebaskets-collect-40000-pounds-a-day-removal.html | Pan Am Building Wastebaskets Collect 40,000 Pounds a Day; Removal System Described | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/fulltime-director-advocated-for-connecticut-sea-museum.html | Full-Time Director Advocated For Connecticut Sea Museum | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/miss-anne-camden-smith-is-bride-of-elijah-white-3d.html | Miss Anne Camden Smith Is Bride of Elijah White 3d | True | Special to The New York TimesGlogau | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/us-aid-to-schools-put-at-800-million.html | U.S. AID TO SCHOOLS PUT AT 800 MILLION | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/gwertzmanstrauss.html | Gwertzman--Strauss | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/iosel-madigan-is-married.html | Iosel Madigan Is Married | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day-- Section 1 International National Metropolitan | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/crusaders-defeat-falcons-34-to-13.html | CRUSADERS DEFEAT FALCONS, 34 TO 13 | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/playskool-and-a-publisher-sign-marketing-agreement.html | Playskool and a Publisher Sign Marketing Agreement | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/rockwell-plans-tool-research.html | Rockwell Plans Tool Research | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/nan-p-prudden-is-wed-to-richard-s-deming.html | Nan P. Prudden Is Wed To Richard S. Deming | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/ellen-five-married-to-alfred-w-wilson.html | Ellen Five Married To Alfred W. Wilson | True | Special to The New York TimesAlfred Salzman | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/dutch-fleet-held-fastest.html | Dutch Fleet Held Fastest | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/biologists-plan-a-global-study-on-scale-of-geophysical-year.html | Biologists Plan a Global Study On Scale of Geophysical Year | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/new-harvest-for-farmers-conversion-of-property-into-recreation.html | NEW HARVEST FOR FARMERS; Conversion of Property Into Recreation Sites Proving Profitable 'Country Clubs' The Big Switch Cows to Golfers | True | By William G. Weart | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/nancy-cozier-bride-of-clark-whitcomb.html | Nancy Cozier Bride Of Clark Whitcomb | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/julius-e-warren.html | JULIUS E. WARREN | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/the-news-of-the-week-in-review-for-rights-the-marchand-after-200000.html | THE NEWS OF THE WEEK IN REVIEW; For Rights The March-and After 200,000 Strong 'Freedom--Now!' Two Conferences Nationwide Praise The Status MARCH ON WASHINGTON--SYMBOL OF INTENSIFIED DRIVE FOR NEGRO RIGHTS Scoreboard on Gains Action in Courts The Future Legislative Battle Vietnam Dilemma What Course for U.S.? Nhu's Strategy Enter de Gaulle THE NATION Arbitration on Rails Provisions of Bill President on Aid Republicans Unmoved Action on Treaty Fallout Hazard For Segregation Costs Up Issues for Schools Eyes on Mines Prison for Landis Colorado's Water THE WORLD Mideast in U.N. Reasons for Change Maneuvers Begin Catholics and Births Article Criticized Power for Ben Bells Shift in Norway A Week's Miscellany | True | | 1991-06-01 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/school-job-filled-in-prince-edward-li-man-will-head-system-for.html | SCHOOL JOB FILLED IN PRINCE EDWARD; L.I. Man Will Head System for Virginia Negroes Announces Choice 4 Buildings to Be Used | | By Fred Powledge | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/football-tickets-at-uconn-will-go-on-sale-sept-18.html | Football Tickets at Uconn Will Go on Sale Sept. 18 | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/ringing-school-bells-cheer-parents-retailers-and-wall-st.html | Ringing School Bells Cheer Parents, Retailers and Wall St.; Back-to-School Sales Bringing A Bonanza for Nation's Stores Sound of School Bells Cheers the Nation's Parents, Retailers and Wall Streeters BACK TO SCHOOL: A SALES BONANZA Merchants Pleased Big Selling Event. Volume Assessed College Sales Cited | True | By William M. Freemangeorge Zimbel | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/gas-company-is-authorized-to-modify-a-storage-field.html | Gas Company Is Authorized To Modify a Storage Field | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mary-robinson-wed-in-suburbs-to-wf-morrill-bride-escorted-by-her.html | Mary Robinson Wed in Suburbs To W.F. Morrill; Bride Escorted by Her Father in Ceremony at Pelham Manor | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/magnetic-ink-on-checks-gains.html | Magnetic Ink on Checks Gains | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/sarah-b-howe-is-attended-by-5-at-her-wedding-married-in-sewanee-to.html | Sarah B. Howe Is Attended by 5 At Her Wedding; Married in Sewanee to W.W. Kirby-Smith, Senior at U. of South | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/tactics-of-shock-discoveries-of-innocence.html | Tactics of Shock, Discoveries of; Innocence | True | By James Dickeyphotograph By Martin Hurlimann. | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/tufts-starts-football-drills-with-2-sessions-tomorrow.html | Tufts Starts Football Drills With 2 Sessions Tomorrow | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/a-big-boat-for-a-small-crew.html | A Big Boat for a Small Crew | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/earthquake-in-california.html | Earthquake in California | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/giant-run-in-12th-nips-dodgers-43-bloop-single-by-alou-decides.html | GIANT RUN IN 12TH NIPS DODGERS, 4-3; Bloop Single by Alou Decides After Cepeda Homer in 9th --Larsen Wins in Relief GIANT RUN IN 12TH NIPS DODGERS, 4-3 | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/linda-bickford-wed-to-officer-in-navy.html | Linda Bickford Wed To Officer in Navy | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/to-be-oneself-to-be-sane-to-insist.html | To Be Oneself, to Be Sane, to Insist | True | By Harvey Shapirophotograph By Ansel Adams. | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/jazz-recordings.html | JAZZ RECORDINGS | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/rehabilitation-rewards-labor-day-holds-a-special-meaning-for.html | Rehabilitation Rewards; Labor Day Holds a Special Meaning For Disabled Who Are Again Working West Virginia First 4-Point Program | True | BY Howard A. Rusk, M.d. | 1991-06-10 | RE0000528089 | B00000061494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/us-emphasizing-use-of-diplomacy-in-vietnam-crisis-discounts.html | U.S. EMPHASIZING USE OF DIPLOMACY IN VIETNAM CRISIS; Discounts Speculation Foes May Move Soon Against the Diem Government REFORM TO BE SOUGHT Washington Plans Intense Pressure but Will Avoid Showdown Over Aid Fight on Reds Stressed U.S. EMPHASIZING USE OF DIPLOMACY U.S. Policy Moderated White House Picketed | True | By Hedrick Smith Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/taiwan-views-reprisals.html | Taiwan Views Reprisals | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/pro-footfall-to-dedicate-shrine-at-its-birthplace-on-saturday-bell.html | Pro Footfall to Dedicate Shrine at Its Birthplace on Saturday; Bell to Be Honored Four Horsemen Attend Guests to Tour Museum | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/french-grenade-kills-2-boys.html | French Grenade Kills 2 Boys | | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/bells-chime-62-times-at-marriage-bureau.html | Bells Chime 62 Times At Marriage Bureau | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/galloway-beats-george-ball-for-senior-tennis-crown.html | Galloway Beats George Ball For Senior Tennis Crown | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/manned-test-flight-lags-9-months-in-moon-project-apollo-program.html | Manned Test Flight Lags 9 Months in Moon Project; Apollo Program Beset by Technical and Management Problems--Some Fear Delay in Lunar Landing Attempt LUNAR TEST FACES 9-MONTH SETBACK Sought Tight Control Found Himself Bypassed Show Independence Again Express Doubt on Goal | True | By John W. Finney Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/miss-toinette-tucker-is-bride-wed-in-st-matthews-church-in-bedford.html | Miss Toinette Tucker Is Bride; Wed in St. Matthew's Church in Bedford to David Randell | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/money-money-money-dreams-of-avarice-catered-to-at-the-chase.html | MONEY, MONEY, MONEY; Dreams of Avarice Catered to at the Chase Manhattan's Money Museum Remodeling Problems Past and Present | True | By Stuart Preston | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/is-it-peaceful-is-it-coexistence-soviet-policy-may-shun-military.html | Is It Peaceful? Is It Coexistence?; Soviet policy may shun military conflict with the West, but even so it behooves us to know exactly what Premier Khrushchev's favorite slogan means to him. Peaceful Coexistence? | True | By Philip E. Mosely | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/attitude-called-key-to-mergers-enthusiasm-of-companies-said-to.html | ATTITUDE CALLED KEY TO MERGERS; Enthusiasm of Companies Said to Eclipse All Factors 700 Companies Selected On Distribution Overseas 'Vested Interests' Cited | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/a-challenge-to-big-business-leadership-to-change-its-ways.html | A Challenge to Big Business Leadership to Change Its Ways | True | By Gardiner C. Means | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/farewell-to-summer-end-of-season-has-offerred-no-charm-for-this.html | FAREWELL TO SUMMER; Tag End of Season Has Offerred No Charm For This Viewer of Films Plus Quantities Mixed Reactions Mush | True | By Bosley Crowther | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/susan-dexter-bride-of-peter-a-moesel.html | Susan Dexter Bride Of Peter A. Moesel | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/harrison-named-club-pro.html | Harrison Named Club Pro | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/us-swimmers-leave-tokyo.html | U.S. Swimmers Leave Tokyo | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/personality-little-fuss-but-big-expansion-edmond-dupont-is-head-of.html | Personality: Little Fuss, but Big Expansion; Edmond duPont Is Head of 2d Largest Brokerage House Senior Partner Is Termed Maker of Sound Decisions 5 Big Acquisitions To Consolidate Offices At Desk by 8:15 | True | By Vartanig G. Vartan the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/canadian-report-on-finances-due-delayed-findings-expected-some-time.html | CANADIAN REPORT ON FINANCES DUE; Delayed Findings Expected Some Time in November Report Delayed Sense of Urgency | True | The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/advertising-an-enthusiastic-ad-producer-william-bernbach-a-strong.html | Advertising An Enthusiastic Ad Producer; William Bernbach a Strong Critic of Madison Ave. Agency's Head Cites Responsibilities of the Industry Responsibilities Cited Commercials Scored | True | By Peter Bart | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/susan-berger-married.html | Susan Berger Married | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/red-sox-top-senators.html | Red Sox Top Senators | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/tork-uelses-to-oppose-pennel-in-toronto-meet.html | Tork, Uelses to Oppose Pennel in Toronto Meet | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/2-billion-a-year-is-being-spent-by-californians-on-education-25000.html | 2 Billion a Year Is Being Spent By Californians on Education; 25,000 New Classrooms Junior Colleges Stressed | True | By Lawrence E. Davies Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/the-supreme-courts-critics.html | The Supreme Court's Critics | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/builder-challenged-by-a-rocky-incline-palisades-challenge-rj.html | Builder Challenged By a Rocky Incline; Palisades Challenge N.J. Builder BUILDER AT WORK ON ROCKY INCLINE | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/9-in-racial-protest-cited-for-contempt.html | 9 IN RACIAL PROTEST CITED FOR CONTEMPT | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/southern-comments-on-the-civil-rights-crisis.html | SOUTHERN COMMENTS ON THE CIVIL RIGHTS CRISIS | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/benfica-beats-barcelona-32.html | Benfica Beats Barcelona, 3-2 | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/queries-and-answers.html | Queries and Answers | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/political-right-scored-by-jesuit-editor-says-fad-violates-realism.html | POLITICAL RIGHT SCORED BY JESUIT; Editor Says 'Fad' Violates Realism and Church Belief Stems From Council | True | By Christian Brown | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/george-k-fink.html | GEORGE K. FINK | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/upset-is-averted-back-ailing-mckinley-beats-zuleta-in-first-us.html | UPSET IS AVERTED; Back Ailing, McKinley Beats Zuleta in First U.S. Tennis Match Mounting Tension Eases INJURED M'KINLEY WINS IN FIVE SETS Control Is Demoralizing Miss Smith Easy Victor | True | By Allison Danzigthe New York Timesthe New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mrs-elmer-harris.html | MRS. ELMER HARRIS | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/sweden-says-khrushchev-will-pay-visit-on-schedule.html | Sweden Says Khrushchev Will Pay Visit on Schedule | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mary-jane-huse-wed-to-robert-hackmann.html | Mary Jane Huse Wed To Robert Hackmann | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/bohringers-mercedes-wins-3417mile-race-in-europe.html | Bohringer's Mercedes Wins 3,417-Mile Race in Europe | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/letters-to-the-editor-rewriting-history-gently-to-task.html | Letters to the Editor; Rewriting History Gently to Task Clarification | True | EDWARD D. KELSO,DAVID MARKOWITZ,JACK FISHMAN,ABEL PLENN. | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/the-old-bull-moose.html | The Old Bull Moose | True | By Elting E. Morison | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/sovereigns-mast-snaps-in-workout.html | SOVEREIGN'S MAST SNAPS IN WORKOUT | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/klopman-mills-introduces-versatile-stretch-fabric.html | Klopman Mills Introduces Versatile Stretch Fabric | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/brunswick-ga-fighting-to-integrate-plea-rejected-negroes-praise.html | Brunswick, Ga., Fighting to Integrate; Plea Rejected Negroes Praise Whites Cites Higher Degrees | True | By M.s. Handler Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/text-of-the-world-council-statement-a-common-responsibility-demand.html | Text of the World Council Statement; A Common Responsibility Demand Will Continue | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/body-of-missing-man-78-is-found-under-a-grating.html | Body of Missing Man, 78, Is Found Under a Grating | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/cards-down-phils-in-11-innings-75-cards-beat-phils-in-11th-inning.html | Cards Down Phils In 11 Innings, 7-5; CARDS BEAT PHILS IN 11TH INNING, 7-5 | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/around-the-garden-vacationing-house-plants-vegetable-harvest.html | AROUND THE GARDEN; Vacationing House Plants Vegetable Harvest Telltale Mushrooms New Book | True | By Joan Lee Faust | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/business-failures-fall-below-the-1962-level.html | Business Failures Fall Below the 1962 Level | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/trade-bloc-sees-drop-in-surplus-common-markets-excess-of-exports.html | TRADE BLOC SEES DROP IN SURPLUS; Common Market's Excess of Exports Over Imports May Disappear in '64 U.S. CAPITAL AN OFFSET But Move to Curb Outflow of Funds Could Hit Balance of Payments in Europe Surplus Dwindles TRADE BLOC SEES DROP IN SURPLUS | True | By Edward T. O'Toole Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/elizabeth-thurber-wed-to-joseph-massey-jr.html | Elizabeth Thurber Wed To Joseph Massey Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements-measuring.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements Measuring Belts Lubrication Trick Nailing Ends Storing Lumber | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/boys-can-pass-punt-kick-into-white-house.html | Boys Can Pass, Punt, Kick Into White House | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/cuban-policy-tied-to-doubts-on-us-diplomats-discount-peking-role-in.html | CUBAN POLICY TIED TO DOUBTS ON U.S.; Diplomats Discount Peking Role in Boycott of Pact Charges Considered Havana Stated Doubts Soviet Aware of Drive | True | By Henry Raymont | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/park-accepts-nomination-of-party-for-presidency.html | Park Accepts Nomination Of Party for Presidency | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/cement-plant-modernized.html | Cement Plant Modernized | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/news-of-coins-seven-exhibits-on-tap-for-area-collectors-coinorama.html | NEWS OF COINS; Seven Exhibits on Tap For Area Collectors Coin-O-Rama | True | By Herbert C. Bardes | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/anna-r-olsen-bride-of-richard-paddon.html | Anna R. Olsen Bride Of Richard Paddon | True | Stanley W. Gold | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/jewish-students-tilt-with-rabbis-sharp-questions-are-posed-at.html | JEWISH STUDENTS TILT WITH RABBIS; Sharp Questions Are Posed at Conference on Judaism Lecturers Are Questioned Students Reject Escapism | True | By Irving Spiegel Special To The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mission-to-pakistan.html | Mission to Pakistan | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/barbara-m-lyons-is-wed-in-bay-state.html | Barbara M. Lyons Is Wed in Bay State | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/dodd-is-defeated-in-party-fight-to-pick-connecticut-appointee.html | Dodd is Defeated in Party Fight To Pick Connecticut Appointee; Dempsey and Bailey Prevail on Attorney Generalship-- Bitter Struggle Reported Dodd Resisted Settlement Lee Backed Mulvey | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/grand-slam-by-cubs-nips-colts-in-9th-65.html | GRAND SLAM BY CUBS NIPS COLTS IN 9TH, 6-5 | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/british-lifeits-a-gamble-new-yorks-investigators-of-betting-in.html | British Life--It's a Gamble; New York's investigators of betting in Britain may think the nation has gambling fever--but a British observer says this is nothing new. BRITAIN'S BIGGEST BETS British Life-- It's a Gamble | True | Courtesy The Old Print Shop.By Geoffrey Gorer | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/martin-is-named-to-coach-fairleigh-freshman-five.html | Martin Is Named to Coach Fairleigh Freshman Five | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/troubles-beset-haitian-refugees-5000-exiles-here-find-jobs-and-help.html | TROUBLES BESET HAITIAN REFUGEES; 5,000 Exiles Here Find Jobs and Help Hard to Get Not Recognized as Exiles | True | By Margaret Weil | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/vitacantalapo.html | Vita--Cantalapo | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/aj-johannsen-66-insurance-agent-exnorthwestern-mutual-aide-in-this.html | A.J. JOHANNSEN, 66, INSURANCE AGENT; Ex-Northwestern Mutual Aide in This Area Dies | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mcgregor-lowers-freestyle-record-mgregor-breaks-freestyle-mark.html | McGregor Lowers Free-Style Record; MGREGOR BREAKS FREE-STYLE MARK | True | By United Press International | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/jurgensen-stars-for-philadelphia-colts-late-touchdowns-tops-redskins.html | JURGENSEN STARS FOR PHILADELPHIA; Colts' Late Touchdown Tops Redskins, 27-21.--Cards Win on 2d-Half Rally Cuozzo's Pass Decides Bears Defeated, 17-14 | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/ronald-tagney-and-jane-clark-marry-in-darien-father-escorts-bride.html | Ronald Tagney And Jane Clark Marry in Darien; Father Escorts Bride at Wedding to Aide of I.B.M. Corp. | True | Special to The New York TimesCochrane | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/havanas-guns-fire-at-a-plane-over-bay.html | Havana's Guns Fire At a Plane Over Bay | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/amerigo-vasso-69-a-fashion-designer.html | AMERIGO VASSO, 69, A FASHION DESIGNER | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/carole-bowman-reuben-h-gross-married-in-ohio-sales-executive-wed-in.html | Carole Bowman, Reuben H. Gross Married in Ohio; Sales Executive Wed in Middletown to an Ex-Rhodes Scholar | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/private-schools-support-equality-racial-statement-backed-by-21.html | PRIVATE SCHOOLS SUPPORT EQUALITY; Racial Statement Backed by 21 Secondary Educators | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/california-travelers-return.html | California Travelers Return | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/100mile-cycle-race-at-westbury-today.html | 100-MILE CYCLE RACE AT WESTBURY TODAY | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/new-indictments-in-sla-foreseen-two-grand-juries-will-get.html | NEW INDICTMENTS IN S.L.A. FORESEEN; Two Grand Juries Will Get Information This Month Report to Governor Due | True | By Charles Grutzner | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/cedarhurst-suites-open.html | Cedarhurst Suites Open | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/berlin-students-stir-up-a-storm-underground-activities-for-refugees.html | BERLIN STUDENTS STIR UP A STORM; Underground Activities for Refugees Divide Elders Bitter Attacks Evoked Scores Were Arrested | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/utahs-teachers-back-in-schools-many-see-gains-achieved-in-dispute.html | UTAH'S TEACHERS BACK IN SCHOOLS; Many See Gains Achieved in Dispute With State Study Committee Named | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/12-airlines-offer-packagefare-plan.html | 12 AIRLINES OFFER PACKAGE-FARE PLAN | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/un-still-plays-key-congo-role-withdrawal-of-troops-could-pose.html | U.N. STILL PLAYS KEY CONGO ROLE; Withdrawal of Troops Could Pose Difficulties in Handling Unrest New Elections Brazzaville Revolt Concessions Sought Yearning for Peace | True | By J. Anthony Lukas Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/new-beehive-guides-air-traffic-2800-flights-a-day-controlled-by.html | New 'Beehive' Guides Air Traffic; 2,800 Flights a Day Controlled by Center on Long Island 2,800 Flights Daily Method of Communication Distance Between Planes | True | By Edward Hudson | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/that-lady-with-a-smile.html | That Lady With a Smile | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/miss-sarah-m-taylor-is-wed-to-george-otto.html | Miss Sarah M. Taylor Is Wed to George Otto | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/miss-dorothy-jean-lobrano-married-to-raymond-guth.html | Miss Dorothy Jean Lobrano Married to Raymond Guth | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mavis-a-cantril-becomes-bride-of-dm-jansky-cazenovia-college-and.html | Mavis A. Cantril Becomes Bride Of D.M. Jansky; Cazenovia College and Dartmouth Graduates Wed in Hanover, N.H. | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/grossmanmajid.html | Grossman--Majid | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/us-forces-leave-bases-in-morocco-evacuation-to-be-completed-by-the.html | U.S. FORCES LEAVE BASES IN MOROCCO; Evacuation to Be Completed by the End of 1963 Naval Air Station Included All Aircraft Withdrawn | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/4-golfers-to-aim-for-50000-prize-palmer-boros-charles-and-nicklaus.html | 4 GOLFERS TO AIM FOR $50,000 PRIZE; Palmer, Boros, Charles and Nicklaus Meet Saturday Six Holes On Television They Make Golf Pay | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/the-world-of-stamps-new-issues-scheduled-by-canada-in-1964-scotts.html | THE WORLD OF STAMPS; New Issues Scheduled By Canada in 1964 SCOTT'S 1964 Lists Price Changes SOUTH GEORGIA HEALTH HOLLAND N.J. CLUB WINS | True | By David Lidman | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/eugene-p-tully.html | EUGENE P. TULLY | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/two-bs-at-edinburgh-berlioz-and-bartok-are-underscored-at-this.html | TWO B's AT EDINBURGH; Berlioz and Bartok Are Underscored At This Year's Festival in Scotland Peripheral Well Done | True | By Peter Heyworth | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/floating-dock-at-murmansk.html | Floating Dock at Murmansk | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/a-new-tv-season-kaye-and-miss-garland-try-weekly-shows-more-news.html | A NEW TV SEASON; Kaye and Miss Garland Try Weekly Shows More News Quarter of Stars | True | By John P. Shanley | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/trinidad-marks-first-birthday-prime-ministers-message-warns-of.html | TRINIDAD MARKS FIRST BIRTHDAY; Prime Minister's Message Wars of Tasks Ahead Growth Is Big Problem | True | By Richard Eder Special to the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/pope-offers-fable-on-conflict-to-un.html | POPE OFFERS FABLE ON CONFLICT TO U.N. | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/nuptials-for-audrey-westin-and-peter-jones-in-jersey.html | Nuptials for Audrey Westin And Peter Jones in Jersey | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/miss-martha-nichols-wed-to-michal-simon.html | Miss Martha Nichols Wed to Michal Simon | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/still-a-good-light-to-guide-by-emerson-is-no-sweet-innocent-a.html | STILL A GOOD LIGHT TO GUIDE BY; Emerson Is No Sweet Innocent, a Critic Argues; His Triumph Over Terror Has Point for Today Still a Good Light | True | By Alexander Cowiephotograph By Rodney Dewey, 1861. | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/athletics-recall-13-players-buy-contracts-of-3-others.html | Athletics Recall 13 Players, Buy Contracts of 3 Others | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/the-merchants-view-retail-sales-continue-to-forge-ahead-as.html | The Merchant's View; Retail Sales Continue to Forge Ahead As Back-to-School Volume Quickens Survey Is Noted Sense of Responsibility New Shopping Centers Share of the Dollar | True | By Herbert Koshetz | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/dr-donald-king-teacher-74-dies-medical-consultant-served-army-in.html | DR. DONALD KING, TEACHER, 74, DIES; Medical Consultant Served Army in Both World Wars Helped Treat Churchill | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/study-of-the-sun-findings-on-explosive-eruptions-and-temperatures.html | STUDY OF THE SUN; Findings on Explosive Eruptions And Temperatures Examined Predictions Fewer Flares Monitoring System | True | By Walter Sullivan | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/vietnam-us-dilemma-washington-with-a-deep-commitment-in-the-area-is.html | VIETNAM: U.S. DILEMMA; Washington, With a Deep Commitment in the Area, Is Facing Major Decisions On Diem Regime Diem Seen as Liability Coup Envisioned Long View | True | By Tad Szulc Special To The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/march-backed-in-london.html | March Backed in London | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/japan-considering-palace-as-guest-house-diplomats-may-use-building.html | Japan Considering Palace as Guest House; Diplomats May Use Building in Tokyo With 117 Rooms Home of Olympic Staff Strangely Out of Place | True | By Emerson Chapin Special To the New York Timesthe New York Times (BY EMERSON CHAPIN) | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/white-sox-defeat-twins-20-on-home-runs-by-landis-and-robinson-in.html | White Sox Defeat Twins, 2-0, on Home Runs by Landis and Robinson in 9th; HORLEN, WILHELM STOP MINNESOTA Twins' Sluggers Are Stifled After Connecting 19 Times in Previous Five Games | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/ceilya-francis-wed-to-donald-d-lopes.html | Ceilya Francis Wed To Donald D. Lopes | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/paris-ball-oct-25-will-be-marked-by-lavish-decor-la-femme-is-theme.html | Paris Ball Oct. 25 Will Be Marked By Lavish Decor; 'La Femme' Is Theme of 12th Fete in Series Set at Americana | True | Drucker-Hilbert | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/miss-hauter-bride-of-robert-j-myslik.html | Miss Hauter Bride Of Robert J. Myslik | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/miss-jeremy-a-failes-married-to-carl-weis.html | Miss Jeremy A. Failes Married to Carl Weis | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/5-miles-is-a-grind-but-15-is-fun-ccny-ace-takes-a-long-view-in.html | 5 Miles Is a Grind, but 15 Is Fun; C.C.N.Y. Ace Takes a Long View in Distance Runs O'Connell, Lacking Speed, Counts on His Endurance Spread-Out Energy An Increase in Intensity | True | The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/new-york-city-girl-winner-of-the-miss-usa-contest.html | New York City Girl Winner Of the Miss U.S.A. Contest | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/schoolroom-furniture-a-100-million-business.html | Schoolroom Furniture A 100 Million Business | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/and-so-to-labor-day-a-few-surmises-about-the-coming-season-a-dealer.html | AND SO TO LABOR DAY; A Few Surmises About The Coming Season A Dealer Speaks | True | By John Canaday | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/throngs-of-vietnamese-pilgrims-visit-pond-of-miraculous-fish.html | Throngs of Vietnamese Pilgrims Visit Pond of 'Miraculous Fish' | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/braves-recall-15-players-from-four-farm-teams.html | Braves Recall 15 Players From Four Farm Teams | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/centennial-of-a-towns-destruction-in-kansas-circus-productions.html | CENTENNIAL OF A TOWN'S DESTRUCTION IN KANSAS; 'Circus Productions' Quantrill's Partners Relics Preserved | True | By Robert Pearmanrobert Pearman | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/patricia-hayden-becomes-bride-in-connecticut-wellesley-alumna-is.html | Patricia Hayden Becomes Bride In Connecticut; Wellesley Alumna Is Wed to Richard C. Blake, a Lawyer | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/holiday-traffic-jams-highways-millions-take-advantage-of-long.html | HOLIDAY TRAFFIC JAMS HIGHWAYS; Millions Take Advantage of Long Weekend | True | By Murray Ilson | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/son-to-the-norman-browns.html | Son to the Norman Browns | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/garden-apartments-rise.html | Garden Apartments Rise | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/zwicksanderson.html | Zwick--Sanderson | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/cantrells-boat-wins-hydro-heat-takes-first-race-in-gale-v-driver.html | CANTRELL'S BOAT WINS HYDRO HEAT; Takes First Race in Gale V --Driver Seriously Hurt | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/primary-contests-stir-westchester-many-races-to-be-decided-in.html | PRIMARY CONTESTS STIR WESTCHESTER; Many Races to Be Decided in Balloting on Thursday Ruskin Seeks Mayoralty | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/collision-occurs-at-starting-line-jay-too-strikes-starboard-side-of.html | COLLISION OCCURS AT STARTING LINE; Jay Too Strikes Starboard Side of Verve and Has to Withdraw--No One Hurt 10-12-Knot Northwesterly Season's Largest Turnout | True | By Gordon S. White Jr. Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/old-steam-tractors-are-rolling-back-years-threshers-reunion-recalls.html | Old Steam Tractors Are Rolling Back Years; Threshers' Reunion Recalls a Vanished Farming Era Whistles Still Strident Trucked to Reunion | True | By Austin C. Wehrwein Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/george-thomas-ireland-dead-ragtime-clarinetist-was-97-center-of.html | George Thomas Ireland Dead; Ragtime Clarinetist Was 97; Center of Ragtime | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/statehood-idea-grows-on-island-but-puerto-ricos-governor-opposes.html | STATEHOOD IDEA GROWS ON ISLAND; But Puerto Rico's Governor Opposes Joining U.S. Commission Is Urged | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/the-liberal-what-he-is-and-isnt-most-definitions-of-liberalism-are.html | The Liberal: What He Is and Isn't; Most definitions of liberalism are invented by conservatives, says a leading Democrat. Here he sets out what he believes the liberal really stands for. The Liberal: What He Is and Isn't | True | By Eugene J. McCarthy | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/luis-dominguez-and-nancy-rhea-wed-in-ardmore-61-alumnus-of-rollins.html | Luis Dominguez And Nancy Rhea Wed in Ardmore; '61 Alumnus of Rollins and Ex-Student of Bryn Mawr Married | True | Special to The New York TimesJay T. Winburn Jr. | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/congress-and-rails.html | CONGRESS AND RAILS | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/june-d-kalijarvi-engagd-to-wed-john-topping-jr-wellesley-alumna.html | June D. Kalijarvi Engaged to Wed John Topping Jr.; Wellesley Alumna and Senior at Dartmouth Become Affianced | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/udall-is-disputed-on-utah-mine-safety.html | UDALL IS DISPUTED ON UTAH MINE SAFETY | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/jennifer-platt-wed-in-england-to-harvard-man-alumna-of-nottingham-a.html | Jennifer Platt Wed in England To Harvard Man; Alumna of Nottingham, a Teacher, Is Bride of Samuel Huntington | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/judith-kingsley-wed-to-navy-lieutenant.html | Judith Kingsley Wed To Navy Lieutenant | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/posts-motion-for-new-trial-attacked-by-butts-attorney.html | Post's Motion for New Trial Attacked by Butts Attorney | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/reds-top-pirates-for-otoole-60-lefthander-wins-no-17-harper-hits.html | REDS TOP PIRATES FOR O'TOOLE, 6-0; Left-Hander Wins No. 17-- Harper Hits 9th Homer | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/galanos.html | Galanos | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/sports-news-tennis-horse-racing-baseball.html | Sports News; TENNIS HORSE RACING BASEBALL | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mb-dretzin-fiance-of-rona-lefkowitz.html | M.B. Dretzin Fiance Of Rona Lefkowitz | True | D'Arlene | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/airconditioners-hoisted-high-free-space-for-rental-purposes.html | Air-Conditioners Hoisted High Free Space for Rental Purposes; AIR-CONDITIONERS CLIMB UP TO PERCHES ON SKYSCRAPERS AIR-CONDITIONER NOW PLACED HIGH Vaults in Basement | True | By Jerry Miller | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/japanese-group-here-to-learn-to-construct-safe-skyscrapers-japanese.html | Japanese Group Here to Learn To Construct Safe Skyscrapers; JAPANESE STUDY U.S. SKYSCRAPERS Reinforced Concrete Beams | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/selassie-coming-to-us.html | Selassie Coming to U.S. | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/manskeharrison.html | Manske--Harrison | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/in-september-a-few-of-the-dates-memorable-and-not-so-coming-up-this.html | In September; A few of the dates, memorable and not so, coming up this month. | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/bridge-behind-the-iron-curtain-soviet-attitude-wests-lead.html | BRIDGE: BEHIND THE IRON CURTAIN; Soviet Attitude West's Lead | True | By Albert H. Morehead | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/george-e-hendrickson.html | GEORGE E. HENDRICKSON | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/wadehopper.html | Wade--Hopper | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/virginia-is-slow-to-desegregate-1-of-negro-pupils-to-go-to-schools.html | VIRGINIA IS SLOW TO DESEGREGATE; 1% of Negro Pupils to Go to Schools With Whites Private School Aid | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/textbooks-head-for-record-year-publishers-predict-a-sales-increase.html | TEXTBOOKS HEAD FOR RECORD YEAR; Publishers Predict a Sales Increase of 10 to 20% Sales Arranged TEXTBOOKS HEAD FOR RECORD YEAR Complexity Stressed New Fields Entered | True | By Elizabeth M. Fowler | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/dutch-hotel-off-tourist-list.html | Dutch Hotel Off Tourist List | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/the-field-of-travel-jersey-fair-here-and-there.html | THE FIELD OF TRAVEL; JERSEY FAIR HERE AND THERE | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/russian-assailed-for-short-story-solzhenitsyn-is-criticized-on.html | RUSSIAN ASSAILED FOR SHORT STORY; Solzhenitsyn Is Criticized on Portrayal of Official 'Impulsive' Nature Scored | True | By Theodore Shabad Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/un-facing-crisis-on-yemen-as-end-of-financing-nears-two-nations-to.html | U.N. Facing Crisis On Yemen as End Of Financing Nears; Two Nations to Pay U.N. FACING CRISIS ON TASK IN YEMEN U.N. Administration Criticized Cairo Violations Charged | True | By Sam Pope Brewer Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/burgess-reds-spy-dies-in-soviet-union-guy-burgess-spy-dead-in.html | Burgess, Reds' Spy, Dies in Soviet Union; GUY BURGESS, SPY, DEAD IN MOSCOW Start of Big Spy Hunt Diplomatic Secrets Lost | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/international-unit-is-formed.html | International Unit Is Formed | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/fairleigh-dickinson-buying-17thcentury-english-abbey.html | Fairleigh Dickinson Buying 17th-Century English Abbey | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/deadline-passes-on-olympic-stand-south-korea-silent-on-move-for-an.html | DEADLINE PASSES ON OLYMPIC STAND; South Korea Silent on Move for an All-Korean Team Federations Must Approve | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/romalda-whiton-to-be-the-bride-of-russell-clark-foxcroft-school.html | Romalda Whiton To Be the Bride Of Russell Clark; Foxcroft School Alumna Will Be Married to Harvard Graduate | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/murderthroughfraud-case-stirs-dispute-in-california-chiropractor.html | Murder-Through-Fraud Case Stirs Dispute in California; Chiropractor Appeals His Conviction for Hastening a Patient's Death by Quack Treatment for Cancer Grounds For Conviction Medical Opinion Is Mixed Treatments Outlined Eye Specialist Testifies Other Legal Challenges | True | By Gladwin Hill Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/legislation-seeks-wider-roles-for-savings-and-loan-groups-new-roles.html | Legislation Seeks Wider Roles For Savings and Loan Groups; NEW ROLES SEEN FOR THRIFT UNITS Paper Output Rate Gains | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mrs-erwin-r-schmidt.html | MRS. ERWIN R. SCHMIDT | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/belaunde-facing-rising-opposition-general-strike-set-in-peru-rural.html | BELAUNDE FACING RISING OPPOSITION; General Strike Set in Peru -- Rural Reform Resisted Contract Talks Ending Extremist Accused | True | By Juan de Onis Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/uptown-and-downtown-they-prepare-for-broadway.html | UPTOWN AND DOWNTOWN, THEY PREPARE FOR BROADWAY | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/foleroft-pa-peaceful-after-antinegro-disorders.html | Folcroft, Pa., Peaceful After Anti-Negro Disorders | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/big-gains-are-shown-by-lowcalorie-foods.html | Big Gains Are Shown By Low-Calorie Foods | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/sutton-pl-moves-to-protect-itself-covenant-drafted-in-1920-to.html | SUTTON PL. MOVES TO PROTECT ITSELF; Covenant Drafted in 1920 to Preserve Character of Area Is Renewed CONSTRUCTION LIMITED Pact Safeguards the Owners of 18 Homes From Losing Communal Garden History Recounted Old Home Bought SUTTON PL. MOVES TO PROTECT ITSELF | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/brazil-eyes-market-of-southeast-asia.html | BRAZIL EYES MARKET OF SOUTHEAST ASIA | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/library-main-room-to-open-tomorrow.html | LIBRARY MAIN ROOM TO OPEN TOMORROW | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mrs-ganek-has-son.html | Mrs. Ganek Has Son | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/the-viennese-say-she-has-ausstrahlung.html | THE VIENNESE SAY SHE HAS 'AUSSTRAHLUNG | True | By Edward Downes | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/benton-triumphs-on-knockout-in-2d-right-to-jaw-stops-smith-in-coast.html | BENTON TRIUMPHS ON KNOCKOUT IN 2D; Right to Jaw Stops Smith in Coast Middleweight Bout | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/canadian-arrested-as-forger.html | Canadian Arrested as Forger | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/concrete-screen-wall-means-privacy.html | Concrete Screen Wall Means Privacy | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/norell.html | norell | True | By Harriet Cain | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/minnesota-newspaper-poll-shows-kennedy-is-popular.html | Minnesota Newspaper Poll Shows Kennedy Is Popular | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/get-schultz-days-are-near-again-vengeance-is-slow-but-is-gloriously.html | Get Schultz' Days Are Near Again; Vengeance Is Slow but Is Gloriously Sure in the Fall | True | By Robert Lipsyte | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/budapest-quarantines-800-in-smallpox-fear-at-hotel.html | Budapest Quarantines 800 In Smallpox Fear at Hotel | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/bank-insurance-can-be-delayed-federal-payments-may-be-linked-to.html | BANK INSURANCE CAN BE DELAYED; Federal Payments May Be Linked to State Action Bank Closed BANK INSURANCE CAN BE DELAYED No Instance Recalled 'Rotation' Rule | True | By Edward Cowan | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/into-the-melee-a-nonetooinnocent-bystander-comments-more-in-common.html | INTO THE MELEE; A None-Too-Innocent Bystander Comments More in Common Faith In Man | True | By Howard Taubman | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/carsons-boy-wins-at-lincoln.html | Carson's Boy Wins at Lincoln | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/woodland-giants.html | Woodland Giants | True | By Clark C. Spencefrom "Timber and Men." | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/henry-f-lohmeyer.html | HENRY F. LOHMEYER | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/el-salvador-gets-a-modern-airport-will-be-able-to-handle-jets-cost-is.html | EL SALVADOR GETS A MODERN AIRPORT; Will Be Able to Handle Jets --Cost Is $4.25 Million Buildings Modernized | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/culvert-group-sees-unfair-competition.html | CULVERT GROUP SEES UNFAIR COMPETITION | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/belgian-aid-pact-signed-in-congo-nations-agree-on-sharing-salaries.html | BELGIAN AID PACT SIGNED IN CONGO; Nations Agree on Sharing Salaries of Technicians Other Issues Involved West Demands Reforms | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/new-plane-urged-for-local-routes-cab-thinks-carriers-need-a-good.html | NEW PLANE URGED FOR LOCAL ROUTES; C.A.B. Thinks Carriers Need a Good $500,000 Airliner A Startling Statistic None on Drawing Board | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/georgia-school-to-integrate.html | Georgia School to Integrate | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/christian-racists-betray-faith-world-group-says-any-form-is.html | Christian Racists Betray Faith, World Group Says; 'Any Form' Is 'Contrary' RACISM ASSAILED AS ANTI-CHRISTIAN Vatican Observers Named | True | By George Dugan Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/georges-braque-is-dead-at-81-cubist-and-collage-art-leader-painter.html | Georges Braque Is Dead at 81; Cubist and Collage Art Leader; Painter and Decorator Was First Living Artist to Have Work Shown at Louvre Shaper of Modern Art GEORGES BRAQUE, CUBIST, DIES AT 81 House Painter's Son Bored, Sang and Danced Repelled by Picasso Work Controversial 'Yellow Cloth' 1949 New York Show A Man of Simplicity | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mrs-morris-shongut.html | MRS. MORRIS SHONGUT | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/johnson-will-tour-6-northern-nations.html | JOHNSON WILL TOUR 6 NORTHERN NATIONS | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/swiss-to-shelter-tibetans.html | Swiss to Shelter Tibetans | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/to-expand-louisiana-drive.html | To Expand Louisiana Drive | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/gilchrist-injured-in-2114-victory-bills-fullback-hurts-ribs.html | GILCHRIST INJURED IN 21-14 VICTORY; Bills' Fullback Hurts Ribs, Ankle--Passing by Kemp Leads Buffalo Attack | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/in-st-augustine-pan-american-union-will-participate-in-citys.html | IN ST. AUGUSTINE; Pan American Union Will Participate In City's Quadricentennial Fete Cultural Committee Spanish Building | True | By C.e. Wright | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/a-black-facade-planned-by-cbs-roughsurfaced-granite-to-be-used-on.html | A BLACK FACADE PLANNED BY C.B.S.; Rough-Surfaced Granite to Be Used on Skyscraper A BLACK FACADE PLANNED BY C.B.S. Replaces Dye Method Offices Now Scattered | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/alabama-tension-on-schools-rising-integration-effort-is-slated.html | ALABAMA TENSION ON SCHOOLS RISING; Integration Effort Is Slated Tomorrow in Tuskegee Political Problems Seen Klan Active in Area School Closing Demanded | True | By Claude Sitton Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/stanley-baker-peripatetic-actorproducer-genesis-provincial-debut.html | STANLEY BAKER: PERIPATETIC ACTOR-PRODUCER; Genesis Provincial Debut | True | By Howard Thompson | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/woodmcmahon.html | Wood--McMahon | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/summary-of-the-week-in-financial-markets-ny-stock-exchange-american.html | Summary of the Week In Financial Markets; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/crump-is-victor-in-thistle-class-wins-2-races-in-tri-clubs-regatta.html | CRUMP IS VICTOR IN THISTLE CLASS; Wins 2 Races in Tri Club's Regatta Off Northport | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/red-gain-feared-in-martial-law-us-military-aide-warns-on-vietnam.html | RED GAIN FEARED IN MARTIAL LAW; U.S. Military Aide Warns on Vietnam Troops' Morale Morale Held Unhampered Figures Termed Normal Basic Failings Charged Many Flaws Are Seen Officers Found Ignored | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/judith-wilcox-is-married.html | Judith Wilcox Is Married | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/chinese-message-gains-in-algeria-peking-pushes-its-campaign-with.html | CHINESE MESSAGE GAINS IN ALGERIA; Peking Pushes Its Campaign With Big Trade Exhibit What Chinese Emphasize | True | By Peter Braestrup Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/dance-programs.html | DANCE PROGRAMS | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/pittsburgh-nine-posts-3-victories-advances-to-semifinals-in.html | PITTSBURGH NINE POSTS 3 VICTORIES; Advances to Semi-Finals in Slow-Pitch Softball Event | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/howard-beach-model-open.html | Howard Beach Model Open | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/beeftranslated-from-the-russian.html | Beef-Translated From the Russian | True | By Craig Claiborne | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/bolivia-opposition-parties-quit-congress-in-protest.html | Bolivia Opposition Parties Quit Congress in Protest | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/campus-nursery-to-college.html | CAMPUS NURSERY TO COLLEGE | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/leisurely-kin-wins-stakes-at-del-mar.html | LEISURELY KIN WINS STAKES AT DEL MAR | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/segregationists-picket-memphis-negro-march.html | Segregationists Picket Memphis; Negro March | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/keating-has-medical-check.html | Keating Has Medical Check | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/son-to-the-changik-chois.html | Son to the Changik Chois | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/washington-nonsense-on-the-hot-line-to-moscow.html | Washington; Nonsense on the "Hot Line" to Moscow | True | By James Reston | 1991-06-10 | RE0000528089 | B00000061494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/tactics-for-the-future-intensified-efforts-are-pledged-throughout.html | TACTICS FOR THE FUTURE: Intensified Efforts Are Pledged Throughout the Country; Improved Coordination Only Symbolic Emotional State Three Spheres | True | By M.s. Handler | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/news-notes-classroom-and-campus-senate-to-consider-federal-aid.html | NEWS NOTES: CLASSROOM AND CAMPUS; Senate to Consider Federal Aid Bills; Study to Weigh Impact of College ACTION ON AID-- TWO YEARS LATER-- GIVING A TASTE-- MORALE-- PARENTS TASK-- FOR THE GIFTED-- SCIENCE STUDY-- WORDS, WORDS-- RIGHTS AT THE TOP | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/publicoffice-candidates.html | Public-Office Candidates | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/reports-on-business-in-the-us-new-york-philadelphia-boston.html | Reports on Business in the U.S.; New York Philadelphia Boston Cleveland Chicago Minneapolis Kansas City San Francisco Richmond Dallas | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/gain-held-possible-for-argentine-meat.html | GAIN HELD POSSIBLE FOR ARGENTINE MEAT | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/45acre-li-site-picked-for-homes-70-units-planned-in-roslyn-priced.html | 45-ACRE L.I. SITE PICKED FOR HOMES; 70 Units Planned in Roslyn Priced at $49,990 Patchogue Huntington East Setauket Islip Wantagh | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/puss-n-boots-3320-wins-32500-niagara-at-ft-eric.html | Puss 'N Boots, $33.20, Wins $32,500 Niagara at Ft. Erie | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/children-found-in-mental-war-psychologist-says-they-are-prepared.html | CHILDREN FOUND IN MENTAL 'WAR'; Psychologist Says They Are Prepared for a Crusade Analysis Wins Support | True | By Emma Harrison Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/cupits-68-moves-him-into-second-rodriguez-jay-hebert-tied-for-third.html | CUPIT'S 68 MOVES HIM INTO SECOND; Rodriguez, Jay Hebert Tied for Third at 207 After 54 Holes in $35,000 Golf 'Shot of the Week' Drive Goes 320 Yards | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/latinamerican-editors-to-study-here-ends-in-puerto-rico.html | Latin-American Editors to Study Here; Ends in Puerto Rico | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/un-salami-gets-a-wry-reception-congolese-says-deal-sliced-his.html | U.N. SALAMI GETS A WRY RECEPTION; Congolese Says Deal Sliced His Authority Too Thin Charges Usurpation Meat in Excess Supply | True | By J. Anthony Lukas Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/pan-dancer-first-at-sale.html | Pan Dancer First at Sale | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/television-programs-today-through-saturday.html | TELEVISION PROGRAMS: TODAY THROUGH SATURDAY | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/indianapolis-races-draw-25000-fans.html | INDIANAPOLIS RACES DRAW 25,000 FANS | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/many-dancers-in-harkness-festival-four-varied-programs-offer.html | MANY DANCERS IN HARKNESS FESTIVAL; Four Varied Programs Offer Diverse Styles | True | By Allen Hughes | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/virginia-maine-is-wed.html | Virginia Maine Is Wed | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/from-commonplace-words-was-formed-the-opinion-of-history.html | From Commonplace Words Was Formed the Opinion of History | True | By Henry F. Graff | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/cubs-to-buy-3-from-minors.html | Cubs to Buy 3 From Minors | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/israel-sees-an-easing-of-border-frictions-with-the-arabs.html | ISRAEL SEES AN EASING OF BORDER FRICTIONS WITH THE ARABS; Ambush-Murder by Syria Has Stirred Concern But Retaliation Is Ruled Out and There Is a Feeling the Attack Has Backfired Zones of Trouble Not Altruism | True | By W.granger Blair Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/jean-ellen-schettino-bride-of-wb-conlon.html | Jean Ellen Schettino Bride of W.B. Conlon | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/suzanne-mcknight-becomes-affianced.html | Suzanne McKnight Becomes Affianced | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/primary-to-test-reform-strength-interest-centers-on-bid-by-de-sapio.html | PRIMARY TO TEST REFORM STRENGTH; Interest Centers on Bid by De Sapio for Comeback and on Bronx Contest 21 Leadership Contests Flynn Seeks Bronx Post PRIMARY TO TEST REFORM STRENGTH | True | By Layhmond Robinson | 1991-06-10 | RE0000528089 | B00000061494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/orioles-bow-53-no-19-for-bouton-yanks-win-on-2run-homers-by-tresh.html | ORIOLES BOW, 5-3; NO. 19 FOR BOUTON; Yanks Win on 2-Run Homers by Tresh, Berra--Maris Returns to Line-Up BOUTON OF YANKS TOP ORIOLES, 5-3 A Near-Miss Homer Bouton's Lead Trimmed | True | By John Drebinger Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/stopping-the-dollar-drain.html | Stopping the Dollar Drain | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/state-extends-its-restrictions-on-discrimination-in-housing.html | State Extends Its Restrictions On Discrimination in Housing | True | By Douglas Dales Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/long-lasting-new-gutter-system-is-maintenancefree-extra-strength.html | LONG LASTING; New Gutter System Is Maintenance-Free Extra Strength | True | By Bernard Gladstone | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/helen-corran-john-c-gower-wed-in-suburbs-bride-attended-by-five-at.html | Helen Corran, John C. Gower Wed in Suburbs; Bride Attended by Five at Her Marriage in a Scarsdale Church | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/vivian-yu-wed-to-king-lui-wu-a-yale-professor-graduate-student.html | Vivian Yu Wed To King Lui Wu, A Yale Professor; Graduate Student Bride in Ezra Stiles College in New Haven | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/iron-horse-rambles-to-end.html | IRON HORSE RAMBLES TO END | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/katharine-kirkland-to-be-wed-oct-27.html | Katharine Kirkland To Be Wed Oct. 27 | True | Special to The New York TimesNola Brooks | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/ellis-isle-parley-called-in-capital-senate-unit-is-expected-to-rule.html | ELLIS ISLE PARLEY CALLED IN CAPITAL; Senate Unit Is Expected to Rule on Historic Center Governors to Attend | True | By Warren Weaver Jr. Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/south-africa-returns-refugee.html | South Africa Returns Refugee | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mrs-mims-leads-sports-car-class-could-be-first-woman-to-win-a.html | MRS. MIMS LEADS SPORTS CAR CLASS; Could Be First Woman to Win a National Title Tune-Up Races Scheduled | True | By Frank M. Blunk Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/schestergrossman.html | Schester--Grossman | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/pastrano-beats-wilson-on-points-outboxes-opponent-to-take-10round.html | PASTRANO BEATS WILSON ON POINTS; Outboxes Opponent to Take 10-Round Nontitle Bout | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/rally-for-regime-in-saigon-is-mild-attendance-is-far-smaller-than.html | RALLY FOR REGIME IN SAIGON IS MILD; Attendance Is Far Smaller Than Expected--Diem Praised as Leader Applause Is Slight Unrest Develops Attendance at Rally in Saigon Smaller Than Regime Expected | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/jets-face-patriots-at-rutgers-today.html | JETS FACE PATRIOTS AT RUTGERS TODAY | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/peter-burr-weds-janet-m-thompson.html | Peter Burr Weds Janet M. Thompson | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/business-index-fell-during-week.html | Business Index Fell During Week | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/correction.html | CORRECTION | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/kennedy-to-make-a-10state-tour-of-us-projects-fiveday-inspection.html | KENNEDY TO MAKE A 10-STATE TOUR OF U.S. PROJECTS; Five-Day Inspection Trip to Conservation Works Is Called Nonpolitical Stresses U.S. Programs Democrats Face Contests KENNEDY TO MAKE A 10STATE TOUR | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/sholty-drives-firesweep-to-a-nose-victory-in-fleetwood-pace-at.html | Sholty Drives Firesweep, to a Nose Victory in Fleetwood Pace at Yonkers; HENRY IS BEATEN IN $12,500 RACE Winner Returns $3.60 After Covering Mile in 2:01 3/5-- Yankee Express Is Third Henry's Bid Fails | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/three-freshman-coaches-are-appointed-at-brown.html | Three Freshman Coaches Are Appointed at Brown | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/books-for-younger-readers.html | Books for Younger Readers | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/albany-foresees-less-tax-income-new-tuitions-are-expected-to-keep.html | ALBANY FORESEES LESS TAX INCOME; New Tuitions Are Expected to Keep Budget Balanced Collections $1.1 Billion Higher Fees Rejected | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/12-seized-in-st-augustine.html | 12 Seized in St. Augustine | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/arthur-c-mundle.html | ARTHUR C. MUNDLE | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/toronto-testing-road-electronics-has-edge-in-contest-with-city-on.html | TORONTO TESTING ROAD ELECTRONICS; Has Edge in Contest With City on Traffic Flow | True | By Joseph C. Ingraham | 1991-06-10 | RE0000528089 | B00000061494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/us-archeologists-find-pagan-ruins-in-greece.html | U.S. Archeologists Find Pagan Ruins in Greece | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/child-to-the-chg-reeses.html | Child to the C.H.G. Reeses | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/miss-arlene-e-yetter-bride-of-army-officer.html | Miss Arlene E. Yetter Bride of Army Officer | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/power-squadrons-to-reopen-piloting-courses-piloting-classes-run.html | Power Squadrons to Reopen Piloting Courses; PILOTING CLASSES RUN 10-13 WEEKS U.S.P.S. Officials Hope for Large Turnout--Importance of Boat Skill Stressed Big Attendance Expected License Is Not Enough | True | By Steve Cady | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/wedding-in-suburbs-for-carol-lombardi.html | Wedding in Suburbs For Carol Lombardi | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/dunnreeves.html | Dunn--Reeves | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/morality-debate-flares-in-britain-aides-views-on-premarital.html | MORALITY DEBATE FLARES IN BRITAIN; Aide's Views on Premarital Relations Cause Uproar Remarks Stir Controversy | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/braves-defeat-mets-43-as-spahn-captures-no-18-spahn-of-braves-downs.html | Braves Defeat Mets, 4-3, As Spahn Captures No. 18; SPAHN OF BRAVES DOWNS METS, 4-3 | True | By Leonard Koppett | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/loss-of-thresher-linked-to-storm-shift-in-sea-density-is-cited-by.html | LOSS OF THRESHER LINKED TO STORM; Shift in Sea Density Is Cited by Scientist in Report Could Not Blow Tanks Water Driven Northward Internal Waves Generated | True | By John C. Devlin | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/long-sleep-on-capitol-hill.html | Long Sleep on Capitol Hill | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mozarts-cosi-rings-down-curtain-on-newport-ri-summer-series.html | MOZART'S "COSI" RINGS DOWN CURTAIN ON NEWPORT, R.I. SUMMER SERIES | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/gloria-rebholz-married.html | Gloria Rebholz Married | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/middle-incomes-larger-in-britain-wider-spread-of-earnings-leaves.html | MIDDLE INCOMES LARGER IN BRITAIN; Wider Spread of Earnings Leaves Many at Low End Auto Workers Are Nest | True | By Clyde H. Farnsworth Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/science-notes-rare-fever-dengue-fever-new-aiming-device.html | SCIENCE NOTES: RARE FEVER; DENGUE FEVER-- NEW AIMING DEVICE-- | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/fernanda-w-wetherill-honored-at-dance-on-li-700-attend-fete-in.html | Fernanda W. Wetherill Honored at Dance on L.I.; 700 Attend Fete in Southampton for the Debutante | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/new-mexico-told-to-realign-house-judge-orders-redistricting-sets.html | NEW MEXICO TOLD TO REALIGN HOUSE; Judge Orders Redistricting--Sets Nov. 1 Deadline 'Without Rational Basis' Must Be Enforced' Increase Voted in 1949 | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/italian-champion-keeps-title.html | Italian Champion Keeps Title | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/army-bivouac-in-india-winstone-affair-gets-vivid-color-for-military.html | 'ARMY' BIVOUAC IN INDIA; 'Winstone Affair' Gets Vivid Color For Military Film On Real Sites Soggy Duel Varied Team | True | By Walter Seltzer | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/wilson-urges-pact-in-central-europe.html | WILSON URGES PACT IN CENTRAL EUROPE | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/september.html | September | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/athletics-down-angels.html | Athletics Down Angels | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/chess-more-games-from-chicago.html | CHESS: MORE GAMES FROM CHICAGO | True | By Al Horowitz | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/lawyers-offer-services-to-poor-criminal-courts-in-state-to-get-list.html | LAWYERS OFFER SERVICES TO POOR; Criminal Courts in State to Get List of 1,000 | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/reliance-obtains-control-of-central-insurance-co.html | Reliance Obtains Control Of Central Insurance Co. | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mrs-hal-ellis-is-rewed.html | Mrs. Hal Ellis Is Rewed | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/nancy-mae-pereyra-is-wed-in-short-hills.html | Nancy Mae Pereyra Is Wed in Short Hills | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mrs-lois-reeves-wed-in-larchmont.html | Mrs. Lois Reeves Wed in Larchmont | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/letters-german-guilt-not-guilty-real-rulers-would-we-resist.html | Letters; GERMAN GUILT 'NOT GUILTY' REAL RULERS 'WOULD WE RESIST?' RESPONSE OLD TOMBSTONES Letters SWIFTY 'PARTISAN ATTACK' 'WAKE UP' 'CONDESCENDING'? 'GLIB DOGMATICS' TV'S POLLSTERS. | True | Dr. ABRAHAM R. OHRENSTEIN, Rabbi. Belle Harbor, N.Y.GERARD BECKER,PETER LOCKE,ROBERT L. ROESSLER,ARTHUR F. PAGELSON,HAROLD D. LESLIE,JOHN H. SMITH,ROGER A. FREEMAN.FRANCES NOWVE.LEE and RENA JARECKY.CHARLES O. PORTER.ERWIN H. EPHRON, | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/christy-wins-twice-in-outboard-racing.html | CHRISTY WINS TWICE IN OUTBOARD RACING | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/eskimos-get-miller-of-rams.html | Eskimos Get Miller of Rams | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/economic-spotlight.html | Economic Spotlight | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/rams-are-beaten-by-browns-23-to-14.html | RAMS ARE BEATEN BY BROWNS, 23 TO 14 | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/miss-nancy-burns-trainer-married-to-albert-c-muse.html | Miss Nancy Burns Trainer Married to Albert C. Muse | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/a-reply-to-opponents-of-foreign-aid-the-head-of-the-assistance.html | A Reply to Opponents Of Foreign Aid; The head of the assistance program gives his answers to four basic questions about it. A Reply to Opponents of Aid | True | By David E. Bell | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/american-board-studies-a-stock-finds-trade-in-datacontrol.html | AMERICAN BOARD STUDIES A STOCK; Finds Trade in Data-Control Orderly--Critics Disagree AMERICAN BOARD STUDIES A STOCK | True | By John H. Allan | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/elizabeth-rights-leaders-extend-truce-in-pickering.html | Elizabeth Rights Leaders Extend Truce in Pickering | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/nina-takes-halfway-trophy-in-stamfordvineyard-race-faless-schooner.html | Nina Takes Halfway Trophy in Stamford-Vineyard Race; FALES'S SCHOONER LEADS FLEET OF 80 37-Year-Old Vessel Is First to Round Buzzards Bay. Light in 233-Mile Sail Nina First Around Mark Driver Hurt in Indiana When Hydroplane Takes to Air and Flips Over | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/us-aide-gets-post-in-auto-union.html | U.S. Aide Gets Post in Auto Union | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/another-season-of-theater-fetes-is-about-to-start-jennie-tops-the.html | Another Season Of Theater Fetes Is About to Start; 'Jennie' Tops the List of Benefits That Have Been Scheduled 'Jennie' at the Majestic '110 in the Shade' at the Broadhurst Obratsov Russian Puppet Theater at the Broadway 'Ballad for Birmshire' at the Mayfair 'Barefoot in the Park' at the Biltmore 'Here's Love' at the Shubert 'It's A Mad, Mad, Mad, Mad World' at the Warner Cinerama Theater 'Slander?' at the Longacre 'The Irregular Verb To Love' at the Ethel Barrymore 'The Rehearsal' at the Royale Moscow Circus at Madison Square Garden Concerts and Ballet Performances | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/natural-rubber-price-off-sharply-natural-rubber-is-down-in-price.html | Natural Rubber Price Off Sharply; NATURAL RUBBER IS DOWN IN PRICE Use Seen Below Output Use At A Record Room For Cuts Much To Be Used | True | By William D. Smith | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/haggarty-captures-senior-golf-title.html | HAGGARTY CAPTURES SENIOR GOLF TITLE | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/saudis-dismiss-aide-at-un.html | Saudis Dismiss Aide at U.N. | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/gsa-to-receive-bids.html | G.S.A. to Receive Bids | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/annette-m-gross-a-bride.html | Annette M. Gross a Bride | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/curiosity-and-illumination.html | Curiosity and Illumination | True | By Gene Baro | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/the-year-ahead-rising-enrollments-and-dropouts-dominate-196364.html | THE YEAR AHEAD; Rising Enrollments and Drop-Outs Dominate 1963-64 School Scene Parochial Schools Part of System Vocational Teaching | True | By Fred M. Hechinger | 1991-06-10 | RE0000528089 | B00000061494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/a-critic-along-the-escoffier-circuit-new-yorks-restaurants-of-the.html | A Critic Along the Escoffier Circuit; New York's restaurants of the haute-cuisine class are weighed in the balance by a professional gastronome, who concludes that what they really excel in is price. Critic Along the Escoffier Circuit | True | Drawings by Carl Rose.by Craig Claiborne | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/worlds-earth-scientists-pick-american-president.html | World's Earth Scientists Pick American President | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/yales-football-squad-will-get-fitness-test.html | Yale's Football Squad Will Get Fitness Test | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/shipyards-backlog-declines-in-month.html | SHIPYARDS' BACKLOG DECLINES IN MONTH | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/horse-troopers-scatter-negroes-charge-into-throng-of-150-marching.html | HORSE TROOPERS SCATTER NEGROES; Charge Into Throng of 150 Marching at Plaquemine Signals Troopers | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/greece-gives-russian-asylum.html | Greece Gives Russian Asylum | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/camera-notes-stills-in-movies-theme-of-asmp-symposium-exhibits-club.html | CAMERA NOTES; Stills in Movies Theme Of A.S.M.P. Symposium EXHIBITS CLUB COUNCIL TRIP CHAPPELL AT CLUB | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/christine-hotchkiss-engaged-to-samuel-d-harkness-3d.html | Christine Hotchkiss Engaged To Samuel D. Harkness 3d | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/boos-to-greet-huff-tomorrow-when-giants-oppose-packers-two.html | Boos to Greet Huff Tomorrow When Giants Oppose Packers; Two Profitable Operations | True | By William N. Wallace | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/disks-callas-sopranos-singing-revitalizes-arias-from-the-french.html | DISKS; CALLAS; Soprano's Singing Revitalizes Arias From the French Opera Repertory Interplay Welcome Standard Operetta | True | By Raymond Ericson | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/susan-dotzauer-married.html | Susan Dotzauer Married | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/huntingtons-gg-leads-blue-jays-moore-and-katz-also-win-in-manhasset.html | HUNTINGTON'S G-G LEADS BLUE JAYS; Moore and Katz Also Win in Manhasset Bay Sailing | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/a-dissenter-in-the-world-of-john-maynard-keynes-a-man-and-his.html | A Dissenter in the World of John Maynard Keynes; A Man and His Theories Keynes | True | By Edwin Dale | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/andretti-wins-auto-race.html | Andretti Wins Auto Race | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/profaci-henchman-slain-by-woman-in-hotel-room.html | Profaci Henchman Slain By Woman in Hotel Room | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/hardy-hollywood-george-marshall-marks-his-50th-year-as-director-at.html | HARDY HOLLYWOOD; George Marshall Marks His 50th Year As Director at the Same Old Stand Down Memory Lane Fields' Day | True | By Murray Schumach | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/talks-stepped-up-in-drive-to-avert-teachers-strike-negotiators-move.html | TALKS STEPPED UP IN DRIVE TO AVERT TEACHERS' STRIKE; Negotiators Move to Hotel and Pledge to Meet as 'Long as Necessary' COGEN CAUTIONS BOARD Union Chief Sees Walkout Unless Demands Are Met by Early This Week Meet in 10th-Floor Suite TEACHERS TALKS ARE STEPPED UP Rights Boycott Mapped | True | By Gene Currivan | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/canada-reports-gain-for-tourist-business.html | Canada Reports Gain For Tourist Business | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/manchester-united-topples-everton-in-soccer-chisnalls-goals-mark-51.html | Manchester United Topples Everton in Soccer; CHISNALL'S GOALS MARK 5-1 VICTORY Manchester United Ace Has 2 First-Half Scores After Everton Takes Lead Five Players Score Walsall Bows, 3--0 | True | Scutti | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/millrose-aa-enters-6-men-in-canadian-run-tomorrow.html | Millrose A.A. Enters 6 Men In Canadian Run Tomorrow | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/topics-r-months-are-back-myths-about-eating-oysters-the-cherished.html | Topics; R" Months Are Back Myths About Eating Oysters The Cherished Pearl Oyster Economy in Peril Shakespeare's "Merry" Oyster Welcoming Party for September | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/from-the-liberal-side-of-the-bench-our-constitution.html | From the Liberal Side of the Bench; --Our Constitution-- | True | By Robert B. McKay | 1991-06-10 | RE0000528089 | B00000061494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/investing-abroad-poses-a-dilemma-administration-feels-future.html | INVESTING ABROAD POSES A DILEMMA; Administration Feels Future Benefits Outweigh Risks INVESTING ABROAD POSES A DILEMMA Curb Held Unlikely Decline Seen | True | By Philip Shabecoff | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/fairleigh-dickinson-professor.html | Fairleigh Dickinson Professor | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/evening-shows-for-the-new-tv-season-asterisk-denotes-programs.html | EVENING SHOWS FOR THE NEW TV SEASON; (Asterisk denotes programs having premieres) | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/president-seeks-business-support-asks-cooperation-on-taxes-prices.html | PRESIDENT SEEKS BUSINESS SUPPORT; Asks Cooperation on Taxes, Prices, Exports and the Hiring of Minorities PRESIDENT SEEKS BUSINESS SUPPORT Cites Government Task Helps Son Shop for Toys | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/colonial-models-shown-in-jersey-bernardsville-development-offering.html | COLONIAL MODELS SHOWN IN JERSEY; Bernardsville Development Offering 28 Houses North Caldwell | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/princehouse-takes-job-with-connecticut-firm.html | Princehouse Takes Job With Connecticut Firm | True | James S. Dugan | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/a-house.html | A House | True | By George O'Brien | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/80000-more-to-aid-skoplje.html | $80,000 More to Aid Skoplje | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/park-ave-south-being-upgraded-rezoning-keeps-out-lofts-of.html | PARK AVE. SOUTH BEING UPGRADED; Rezoning Keeps Out Lofts of Manufacturing Firms --Other Changes Sought ARMORY IS KEY FACTOR Removal Asked to Provide East Side L.I.R.R. Station or a New Skyscraper Sponsorship Committee PARK AVE. SOUTH BEING UPGRADED | True | By Thomas W. Ennis | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/hawks-sign-barnhill-farmer.html | Hawks Sign Barnhill, Farmer | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/records-expected-this-year-for-show-and-entry-totals.html | Records Expected This Year For Show and Entry Totals | True | By Walter R. Fletcher | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/meta-hodson-is-a-bride.html | Meta Hodson Is a Bride | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/enry-iggins-in-ollywood.html | 'enry 'iggins in 'ollywood | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mrs-m-brooks-brown.html | MRS. M. BROOKS BROWN | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/financing-on-bonds-is-continuing-at-a-record-pace-some-not-included.html | Financing on Bonds Is Continuing at a Record Pace; Some Not Included BOND FINANCING AT RECORD PACE States Are Hard-Pressed to Keep Up With the Rising Enrollments Auto Fees Used Chief Problems The Catholic Schools Split Personality | True | By H.j. Maidenberg | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/ogorman-calls-visa-delay-absurd-and-discriminatory.html | O'Gorman Calls Visa Delay Absurd and Discriminatory | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/miss-denise-saurel-engaged-to-marry.html | Miss Denise Saurel Engaged to Marry | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/drenched-french-end-vacations-and-glumly-face-rise-in-prices.html | Drenched French End Vacations And Glumly Face Rise in Prices | True | By Henry Giniger Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/emil-klarmann-chemist-is-dead-research-aide-and-executive-at-lehn.html | EMIL KLARMANN, CHEMIST, IS DEAD; Research Aide and Executive at Lehn & Fink Was 63 | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/columbia-more-help-for-roberts-lions-quarterback-will-have-better.html | Columbic More Help for Roberts; Lions' Quarterback Will Have Better Supporting Cast Donelli Is Optimistic About His Team's Chances in Fall Donelli Is Optimistic Practice Opens Tomorrow | True | By Michael Strauss | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/linda-e-peterson-married-in-tenafly.html | Linda E. Peterson Married in Tenafly | True | Special to The New York TimesThomas | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/the-exciting-world-of-sports-car-racing-hard-work-hard-driving-and.html | The Exciting World of Sports Car Racing; Hard Work, Hard Driving and Time for Fun | True | The New York Times (by Carl T. Gossett Jr.) | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/rockefellerwinters.html | Rockefeller--Winters | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/police-seek-two-sisters-in-british-mailtrain-theft.html | Police Seek Two Sisters In British Mail-Train Theft | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/economic-indicators.html | Economic Indicators | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/tea-tag-collector-gets-offers-of-aid.html | TEA TAG COLLECTOR GETS OFFERS OF AID | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/power-shift-is-due-in-southern-idaho.html | POWER SHIFT IS DUE IN SOUTHERN IDAHO | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/big-ben-is-silenced-by-brush-in-works-london-carries-on.html | Big Ben Is Silenced By Brush in Works; London Carries On | True | Special to The New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/barbara-church-is-married-to-ben-major-alvord-here.html | Barbara Church Is Married To Ben Major Alvord Here | True | Ira L. Hill | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/strike-voted-at-dow-metal.html | Strike Voted at Dow Metal | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/duke-rodney-420-takes-29100-trot.html | DUKE RODNEY, $4.20, TAKES $29,100 TROT | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/salvatore-cangemi.html | SALVATORE CANGEMI | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/librarian-at-75-has-12hour-day-merchant-marine-aide-lays-career-to.html | LIBRARIAN AT 75 HAS 12-HOUR DAY; Merchant Marine Aide Lays Career to Broken Vase An Honor Graduate 38 Years With Library 'Temporary' Job Lasts | True | By John P. Callahanthe New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/elise-cooper-honored.html | Elise Cooper Honored | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/over-the-mountain.html | Over the Mountain | True | By Paul Englephotograph By Erich Hartman. | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/the-buddhist-way.html | The Buddhist Way | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/peking-says-it-will-not-crawl-to-the-soviet-for-nuclear-arms.html | Peking Says It Will Not 'Crawl' To the Soviet for Nuclear Arms | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/the-week-in-finance-stocks-advance-as-congress-blocks-a-rail-strike.html | The Week in Finance; Stocks Advance as Congress Blocks a Rail Strike and Optimism Picks Up Profit Taking Noted Volume Rises WEEK IN FINANCE; STOCKS ADVANCE | True | By Thomas E. Mullaney | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/princeton-colman-faces-a-rebuilding-year-eight-starters-are-gone.html | Princeton: Colman Faces a Rebuilding Year; Eight Starters Are Gone and Team Is Inexperienced But Iacavazzi Could Be Best Fullback in Ivy League Three Starters Back Best Fullback in League | True | By Deane McGowen Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday West Coast Military Arrivals Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/mongo-7-breaks-record-in-jersey-atlantic-city-1-1-8-mile-turf-course.html | MONGO, $7, BREAKS RECORD IN JERSEY; Atlantic City 1 1/8-Mile Turf Course Covered in 1:48 MONGO, $7, BREAKS RECORD IN JERSEY | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/many-new-plants-found-in-nepal-us-scientists-gather-promising.html | MANY NEW PLANTS FOUND IN NEPAL; U.S. Scientists Gather Promising Varieties For Home Gardens Recently Opened Hardier Rhododendron | True | By Lee Lorick Prina | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/son-to-the-momeislers-jr.html | Son to the Momeislers Jr. | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/feature-matches-today.html | Feature Matches Today | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/tokyo-public-baths-reopen.html | Tokyo Public Baths Reopen | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/300-at-services-for-slain-girl-cambridge-case-yields-no-clues.html | 300 at Services for Slain Girl; Cambridge Case Yields No Clues; Urged to Discuss Case Canvassing Continues Miss Tolles Attends | True | By Alfred E. Clark | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/status-of-integration-the-progress-so-far-is-characterized-as.html | STATUS OF INTEGRATION: The Progress So Far Is Characterized as Mainly Tokenism; Undermining Unity Denial of Opportunity Handicaps Public Accommodations Housing Is Hardest Progress Federal Effort | True | By Claude Sitton Special To the New York Times | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/laurence-l-olvin-57-dies-taught-at-performing-arts.html | Laurence L. Olvin, 57, Dies; Taught at Performing Arts | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/saris-song-380-takes-186505-arlington-race-saris-song-takes.html | Sari's Song, $3.80, Takes $186,505 Arlington Race; SARI'S SONG TAKES ARLINGTON LASSIE | True | By United Press International | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/womens-softball-won-by-stratford.html | WOMEN'S SOFTBALL WON BY STRATFORD | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/acquisition-at-dayton.html | ACQUISITION AT DAYTON | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/letters-to-the-times-vietnam-policy-appraised-and-present-stand-of.html | Letters to The Times; Vietnam Policy Appraised And Present Stand of Dissociation From Ngos' Policies Backed The writer of the following letter spent some five years in Vietnam, for the most part with the U.S. Information Service. More Authority for Nhu Hamlet Program Schooling in Prince Edward White Population's Aid Offer to Negroes Declared Turned Down For More Aid to Libraries | True | JOHN C. DONELLTHOMAS L. HOWARD Jr.SUE PRINCE, | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/new-way-to-teach-famous-photographers-course-starts-soon.html | NEW WAY TO TEACH; Famous Photographers Course Starts Soon Professionals Teach Next Preparation FLAHERTY AWARDS | True | By Jacob Deschin | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/gallery-and-museum-shows.html | GALLERY AND MUSEUM SHOWS | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-01 | 1963-09-01 | https://www.nytimes.com/1963/09/01/archives/liston-needles-british-fighters-in-london-he-asks-where-a-good-one.html | LISTON NEEDLES BRITISH FIGHTERS; In London, He Asks Where a Good One Can Be Found | True | | 1991-06-10 | RE0000528089 | B00000061494 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/goldwater-maps-tour-of-10-states-test-of-strength-may-decide-64.html | GOLDWATER MAPS TOUR OF 10 STATES; Test of Strength May Decide '64 Plans--New York and New Jersey on Itinerary GOLDWATER MAPS TOUR OF 10 STATES Backing in Oklahoma | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/belinsky-hurls-victory-despite-a-broken-nose.html | Belinsky Hurls Victory Despite a Broken Nose | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/bonn-hints-shift-on-poultry-levy-proposes-further-talks-in-common.html | BONN HINTS SHIFT ON POULTRY LEVY; Proposes Further Talks in Common Market Sept. 10 Ministers Bar Reduction Hoped to Export Surpluses | True | By Edward T. O'Toole Special To the New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/india-might-recognize-rebel-as-naga-chief-to-pacify-tribes.html | India Might Recognize Rebel As Naga Chief to Pacify Tribes | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/police-riders-and-tear-gas-rout-louisiana-negroes-tear-gas-routs-a.html | Police Riders and Tear Gas Rout Louisiana Negroes; TEAR GAS ROUTS A NEGRO THRONG Churches' Help Asked Called an 'Outrage' Carolina Protests Resume | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/ohio-utilities-plan-a-50000000-plant.html | OHIO UTILITIES PLAN A $50,000,000 PLANT, | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/labors-peaceful-revolution.html | Labor's Peaceful Revolution | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/bill-brow-triumphs-in-hydroplane-race.html | BILL BROW TRIUMPHS IN HYDROPLANE RACE | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/weeks-votes-in-congress-the-senate-the-house.html | Week's Votes in Congress; The Senate The House | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/work-week-determined-by-need-reuther-says.html | Work Week Determined By Need, Reuther Says | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/womans-view-of-her-position-is-under-study-active-and-assertive.html | Woman's View Of Her Position Is Under Study; Active and Assertive Work Outside Home Fashion Clinic Planned | True | By Marylin Bender | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/southern-press-plays-up-march-participants-conduct-stirs-favorable.html | SOUTHERN PRESS PLAYS UP MARCH; Participants' Conduct Stirs Favorable Comment Prominent Display 'Negative Achievement' | True | By Claude Sitton Special To the New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/road-death-toll-in-nation-mounts-total-for-holiday-weekend-may-top.html | ROAD DEATH TOLL IN NATION MOUNTS; Total for Holiday Weekend May Top 1962 Record-- Weather Spurs Traffic CONEY ISLAND CROWDED 100,000 Will Parade Today on 5th Ave.--Unionists Hail Rights Drive 400,000 at Rockaways Legislation Demanded | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/kennedys-take-cruise.html | Kennedys Take Cruise | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/iberia-flights-7-days-a-week.html | Iberia Flights 7 Days a Week | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/mrs-perez-jimenez-takes-her-family-to-lima-peru.html | Mrs. Perez Jimenez Takes Her Family to Lima, Peru | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/civil-rights-party-is-organized-here.html | CIVIL RIGHTS PARTY IS ORGANIZED HERE | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/wirtz-hails-gains.html | Wirtz Hails Gains | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/emerson-triumphs-over-richey-and-ralston-downs-sorlein-in-us-tennis.html | Emerson Triumphs Over Richey and Ralston Downs Sorlein in U.S. Tennis; INJURED M'KINLEY WILL PLAY TODAY X-Ray of His Back Reveals No Damage to Bone-- Wilson, Taylor Gain Service Scorches Richey Works Out with Ralston | True | By Allison Danzig | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/a-study-in-style-californian-billie-jean-moffitt-goes-to-left-and.html | A Study in Style: Californian Billie Jean Moffitt Goes to Left and Right, Up and Down in Quest of Victory | True | The New York Times (by Allyn Baum) | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/mallenraphael.html | Mallen--Raphael | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/elk-river-nuclear-unit-begins-power-operations.html | Elk River Nuclear Unit Begins Power Operations | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/vidal-adds-issue-of-integration-to-film-version-of-best-man.html | Vidal Adds Issue of Integration To Film Version of 'Best Man'; Wanted To Do It Himself Still Important Issue | True | By Murray Schumach Special To the New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/this-year-its-different.html | This Year It's Different | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/sharon-berns-is-bride-of-michael-abrahams.html | Sharon Berns Is Bride Of Michael Abrahams | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/landau-data-given-by-soviet-physician.html | LANDAU DATA GIVEN BY SOVIET PHYSICIAN | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/a-dapper-mr-macmillan-robber-hunt-ad-infinitum.html | A Dapper Mr. Macmillan; Robber Hunt, Ad Infinitum | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/actors-denounce-refusal-by-us-to-send-shakespeareans-abroad-drama.html | Actors Denounce Refusal by U.S. To Send Shakespeareans Abroad; Drama Committee Named | True | By Paul Gardner | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/dodgers-win-mays-gets-2000th-hit-moons-2base-hit-paces-3run-8th-as.html | Dodgers Win; Mays Gets 2,000th Hit; Moon's 2-Base Hit Paces 3-Run 8th as Giants Bow, 5-3 SATURDAY NIGHT | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/collision-in-alberta-kills-8.html | Collision in Alberta Kills 8 | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/psychologist-hails-negro-rallies-as-evidence-of-emotional-health.html | Psychologist Hails Negro Rallies As Evidence of Emotional Health; RALLIES PRAISED BY PSYCHOLOGIST | True | By Emma Harrison Special To the New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/yugoslavias-former-queen-felled-by-sleeping-pills.html | Yugoslavia's Former Queen Felled by Sleeping Pills | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/palmer-player-share-50000-jackpot-lead.html | Palmer, Player Share $50,000 Jackpot Lead | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/mary-graham-wed-to-richard-gilmore.html | Mary Graham Wed To Richard Gilmore | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/diplomats-say-brother-of-diem-sees-accord-as-way-to-oust-us.html | Diplomats Say Brother of Diem Sees Accord as Way to Oust U.S.; De Gaulle's Policies on Vietnam Likened to Nhu's Wish for Unity 15,000 Americans Involved Diem Rejected Plebiscite | True | By Robert Trumbull Special To the New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/worried-women-report-to-police-policewomen-handle-calls-spurred-by.html | WORRIED WOMEN REPORT TO POLICE; Policewomen Handle Calls Spurred by Girls' Slaying Women Urged to Report Booklet Gives Advice | True | By Robert Mcg. Thomas Jr. | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/arms-aid-by-us-troubling-india-new-delhi-fears-effects-of-military.html | ARMS AID BY U.S. TROUBLING INDIA; New Delhi Fears Effects of Military Support on Its Policy of Nonalignment Problem Recognized Arms Aid by U.S. Worries India; Effect on Nonalignment Feared | True | By Thomas F. Brady Special To the New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/bulk-cargo-on-lakes-reaches-3-year-high.html | BULK CARGO ON LAKES REACHES 3-YEAR HIGH | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/changes-in-us-maritime-law-called-sorely-needed-by-panel-unlimited.html | Changes in U.S. Maritime Law Called 'Sorely Needed' by Panel; Unlimited Damage Faced Panel of Experts Urged | True | By Edward A. Morrow | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/bridge-mason-and-mrs-asherton-win-knickerbocker-contest-average-was.html | Bridge; Mason and Mrs. Asherton Win Knickerbocker Contest Average Was 156 | True | By Albert H.morehead | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/the-fight-to-conserve.html | The Fight to Conserve | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/94family-house-sold-in-flushing-parcel-bought-for-710000-other.html | 94-FAMILY HOUSE SOLD IN FLUSHING; Parcel Bought for $710,000 --Other Deals in Queens Maspeth Plant Leased Rental in Long Island City 2 Space Deals Made Shipping Quarters Taken | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/new-british-yacht-is-contemplated.html | NEW BRITISH YACHT IS CONTEMPLATED | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/china-says-soviet-gave-us-secrets-peking-denies-it-disclosed.html | CHINA SAYS SOVIET GAVE U.S. SECRETS; Peking Denies It Disclosed Nuclear Accord First Rejects Kremlin 'Baton' | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/coast-guard-ship-is-operating-close-to-siberia-in-ocean-study-coast.html | Coast Guard Ship Is Operating Close to Siberia in Ocean Study; Coast Guard Ship Is Operating Close to Siberia in Ocean Study | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/miss-joy-doniger-and-a-physician-wed-in-suburbs-brother-escorts.html | Miss Joy Doniger And a Physician Wed in Suburbs; Brother Escorts Bride at Marriage in Rye to Dr. Howard Osofsky | True | Special to The New York TimesHarcourt-Harris | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/mickey-wright-in-lead-the-leading-scores.html | Mickey Wright in Lead; THE LEADING SCORES | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/amputee-8-back-in-school.html | Amputee, 8, Back in School | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/dr-harry-h-kerr.html | DR. HARRY H. KERR | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/irish-setter-best-in-rockland-show-ch-tyronne-farm-rex-is-picked.html | IRISH SETTER BEST IN ROCKLAND SHOW; Ch. Tyronne Farm Rex Is Picked Over 872 Dogs THE CHIEF AWARDS | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/lamula-invites-aldrichs-return-urges-opponent-to-come-home-to.html | LAMULA INVITES ALDRICH'S RETURN; Urges Opponent to Come Home to Discuss Issues Aldrich Had Left Hotel | True | By Leonard Ingalls | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/boeing-727-engine-is-using-less-fuel.html | BOEING 727 ENGINE IS USING LESS FUEL. | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/sandra-hartke-is-wed.html | Sandra Hartke Is Wed | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/cut-in-foreign-aid-decried-by-javits.html | CUT IN FOREIGN AID DECRIED BY JAVITS | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/bearnarth-wins-from-tiefenauer-met-first-basemans-clout-his-second.html | BEARNARTH WINS FROM TIEFENAUER; Met First Baseman's Clout, His Second of Game, Ends Relief Pitchers' Duel Excellent Fielder, Too Bearnarth Equally Effective Mets' Records | True | By Leonard Koppett | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/swiss-shares-ease.html | Swiss Shares Ease | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/candy-group-names-officer.html | Candy Group Names Officer | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/consulting-firm-is-opened.html | Consulting Firm Is Opened | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/rosalyn-peretz-is-bride.html | Rosalyn Peretz Is Bride | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/de-la-hoz-connects-first-game-second-game-saturday-exhibitions.html | De la Hoz Connects; FIRST GAME SECOND GAME SATURDAY EXHIBITIONS | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/jane-rapaport-is-married-here-to-ba-shallat-columbia-student-has.html | Jane Rapaport Is Married Here To B.A. Shallat; Columbia Student Has Four Attendants at St. Regis Wedding | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/anglican-proposes-program-of-prayer.html | ANGLICAN PROPOSES PROGRAM OF PRAYER | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/earths-surface-rises-and-falls-scientists-say-phenomena-show.html | EARTH'S SURFACE RISES AND FALLS; Scientists Say Phenomena Show Plastic Interior Continental Drift | True | By Walter Sullivan Special To the New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/well-back-to-work.html | Well, Back to Work | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/virdon-grandslam-in-9th-downs-reds-for-pirates-6-to-4.html | Virdon Grand-Slam In 9th Downs Reds For Pirates, 6 to 4 | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/nr-sutherland-of-coast-utility-chairman-of-pacific-gas-and-electric.html | N.R. SUTHERLAND OF COAST UTILITY; Chairman of Pacific Gas and Electric Is Dead at 65 | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/teachers-union-sees-possibility-of-a-settlement-cogen-says-school.html | TEACHERS' UNION SEES 'POSSIBILITY OF A SETTLEMENT; Cogen Says School Board Has Begun Discussing Questions of Money BUT HE ADDS A WARNING Says Talks Are 'Touch and Go'--Sympathy Strike by Civil Servants Forecast Talks Held at Hotel Quotes Dr. King Dismissal Called For TEACHERS' UNION LESS PESSIMISTIC | True | By Gene Currivan | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/foreign-affairs-the-art-of-stretching-a-dollar-paying-less-for-more.html | Foreign Affairs; The Art of Stretching a Dollar Paying Less for More | True | By C.l. Sulzberger | 1991-06-10 | RE0000528107 | B00000062569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/de-sapio-terms-his-goal-limited-says-he-wont-try-to-regain-his.html | DE SAPIO TERMS HIS GOAL LIMITED; Says He Won't Try to Regain His County Leadership Koch Scoffs at Charges Symbol of Struggle | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/doctors-worried-about-heass.html | Doctors Worried About Heass | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/catholics-honor-heads-of-2-faiths-50-protestant-and-eastern.html | CATHOLICS HONOR HEADS OF 2 FAITHS; 50 Protestant and Eastern Orthodox Chiefs at Fete Stresses Change Hails Late Pope | True | By George Dugan Special To the New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/chess-justice-on-the-chessbord-is-meted-out-by-bisguier.html | Chess; Justice on the Chessboard Is Meted Out by Bisguier | True | By Al Horowitz | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/broncos-get-bills-tackle.html | Broncos Get Bills' Tackle | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/letters-to-the-times-measuring-the-deficit-government-official.html | Letters to The Times; Measuring the Deficit Government Official Discusses Balance of Payments Figures Liberals' Council Race Recognition Asked of Party's Stake in At-Large Vote Secretary Rusk's Sagacity To Vote on Fluoridation | True | RICHARD H. HOLTON.PHILIP FINKELSTEIN,JAMES M. READ.EVA L. COLLINS. | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/english-polo-team-tops-oak-brook-65.html | ENGLISH POLO TEAM TOPS OAK BROOK, 6-5 | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/penn-being-pointed-up.html | Penn Being Pointed Up | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/galway-turns-back-sligo-in-gaelic-football-152.html | Galway Turns Back Sligo In Gaelic Football, 15-2 | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/mrs-haughton-takes-reins-today.html | Mrs. Haughton Takes Reins Today | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/colombia-building-bombed.html | Colombia Building Bombed | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/personal-finance-how-to-borrow-money-more-credit-sources.html | Personal Finance: How to Borrow Money; More Credit Sources Installment Loans 5% Cost Likely | True | By Edward Cowan | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/orders-for-steel-show-small-gain-upturn-seems-under-way-as-auto.html | ORDERS FOR STEEL SHOW SMALL GAIN; Upturn Seems Under Way as Auto Plants Begin to Raise Bookings PREDICTIONS CAUTIOUS Mill Officials Point Out That Car Schedules Are Fluid --Late Orders Awaited 10 Per Cent Rise Expected Orders Termed 'Improved' Buyers Cause Delays | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/israel-will-press-bonn-on-cairo-aid.html | ISRAEL WILL PRESS BONN ON CAIRO AID | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/feature-matches-today-stadium-courts-grandstand-courts.html | Feature Matches Today; STADIUM COURTS GRANDSTAND COURTS | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/mrs-norman-treves.html | MRS. NORMAN TREVES | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/taiwan-epidemic-kills-38.html | Taiwan Epidemic Kills 38 | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/minister-praises-beneficial-work-says-it-helps-others-and-thus.html | MINISTER PRAISES BENEFICIAL WORK; Says It Helps Others and Thus Glorifies God | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/wilfred-wottrich-66-banker-chairman-of-lincoln-savings.html | Wilfred Wottrich, 66, Banker; Chairman of Lincoln Savings | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/erhard-is-shaping-next-bonn-regime.html | ERHARD IS SHAPING NEXT BONN REGIME | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/reception-for-sharon-gates-and-martha-ryan-held-on-li.html | Reception for Sharon Gates And Martha Ryan Held on L.I. | True | Special to The New York Times;Westhampton Photo Studio;Bradford Bachrach | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/city-rehabilitating-4-branch-libraries-2-more-to-be-built.html | City Rehabilitating 4 Branch Libraries; 2 More to Be Built | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/trinidad-is-striving-to-keep-high-rate-in-living-standard-by.html | Trinidad Is Striving To Keep High Rate In Living Standard; By RICHARD EDER Special to The New York Times 80 Million to Be Spent TRINIDAD STRIVES TO KEEP GROWTH Third Is Not Covered | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/as-fourrun-rally-in-9th-turns-back-angels-76.html | A's Four-Run Rally in 9th Turns Back Angels, 7-6 | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/edward-p-field.html | EDWARD P. FIELD | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/judith-haskowitz-is-wed.html | Judith Haskowitz Is Wed | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-02 | 1963-09-02 | | City Aide Confident Unions Will Accept 600 Negroes Soon; Hints Action by Mayor City Aide Confident 600 Negroes Will Get in Construction Unions 'March on New York' Job Shortage a Bar | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/mary-keats-married-to-dr-joel-morris.html | Mary Keats Married To Dr. Joel Morris | | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/fleet-of-181-sails-in-yra-regatta-largest-turnout-in-years.html | FLEET OF 181 SAILS IN Y.R.A. REGATTA; Largest Turnout in Years – Bartholomew Is Victor ORDER OF THE FINISHES | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/gen-mobutu-wins-wings-of-paratrooper-in-israel.html | Gen. Mobutu Wins Wings Of Paratrooper in Israel | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/14-players-recalled-by-mets-6-to-report-to-club-tomorrow.html | 14 Players Recalled by Mets; 6 to Report to Club Tomorrow | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/cholera-kills-5-in-thailand.html | Cholera Kills 5 in Thailand | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/jehovahs-witnesses-meet.html | Jehovah's Witnesses Meet | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/cards-beat-phils-for-simmons-73-southpaw-helps-own-cause-at-bat-and.html | CARDS BEAT PHILS FOR SIMMONS, 7-3; Southpaw Helps Own Cause at Bat and Steals Home | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/burgess-death-ends-a-spy-case-chapter.html | BURGESS DEATH ENDS A SPY-CASE CHAPTER | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/trick-shot-artist-kills-daughter-before-300-during-fiesta-show.html | Trick Shot Artist Kills Daughter Before 300 During Fiesta Show | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/ranking-saigon-buddhist-and-2-aides-flee-into-american-embassy-3.html | Ranking Saigon Buddhist and 2 Aides Flee Into American Embassy; 3 BUDDHIST MONKS TAKE U.S. REFUGE They Dash for Building Two Who Left Called Safe | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/long-will-press-test-ban-proviso-senator-to-offer-aarms-reservation.html | LONG WILL PRESS TEST BAN PROVISO; Senator to Offer A-Arms Reservation for Treaty Reservation to Be Noted Rusk Persuasion Credited | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/maine-maritime-academy.html | Maine Maritime Academy | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/southern-railway-earnings-rose-for-7month-period.html | Southern Railway Earnings Rose for 7-Month Period | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/vineyard-trohpy-to-shearwater-youngs-sloop-notches-best-corrected.html | VINEYARD TROHPY TO SHEARWATER; Young's Sloop Notches Best Corrected Time in 233-Mile Stamford Y. C. Race Nina First to Finish 80 Yachts Start | True | By John Rendel Special To the New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/2-antired-units-closed-by-brazilian-president.html | 2 Anti-Red Units Closed By Brazilian President | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/abraham-carnow-is-dead-exbulova-treasure-59.html | Abraham Carnow Is Dead; Ex-Bulova Treasurer, 59 | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/futures-decline-in-cotton-trade-prices-closed-friday-10c-to-105-a.html | FUTURES DECLINE IN COTTON TRADE; Prices Closed Friday 10c to $1.05 a Bale Off | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/outlook-clouded-for-rhodsias-federations-3-parts-to-split-this.html | Outlook Clouded for Rhodsias; Federation's 3 Parts to Split This Year After Union Fails Southern Rhodesia Seen a Big Loser --North to Gain Outlook Cloudy for Rhodesias As Federation Nears Break-Up | True | By Joseph Lelyveld | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/a-new-oil-source-in-libya-meets-production-test.html | A New Oil Source in Libya Meets Production Test | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/cabinet-positions-shuffled-in-india.html | CABINET POSITIONS SHUFFLED IN INDIA | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/religious-fight-looming-in-yemen-one-moslem-sect-pledges-war-to-get.html | RELIGIOUS FIGHT LOOMING IN YEMEN; One Moslem Sect Pledges War to Get Equal Rights | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/mrs-clyde-carter.html | MRS. CLYDE CARTER | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/tariff-reprisal-is-weighed-by-us-lawyers-questions-legality-of.html | TARIFF REPRISAL IS WEIGHED BY U.S.; Lawyers Questions Legality of Proposal by Herter Mr. Barnhard's Contention Further Objections TARIFF REPRISAL IS WEIGHED BY U.S. Products Are Varied | True | By Robert J. Cole | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/monetary-management-quiet-but-profound-revolution-seen-within-the.html | Monetary Management; Quiet but Profound Revolution Seen Within the Federal Reserve System Economic Weapon Policy Reappraised MONEY MANAGERS RESHAPE TACTICS Restriction Noted Realignment Made Flexible Approach | True | By M.j. Rossant | 1991-06-10 | RE0000528107 | B00000062569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/mary-somerville-bbc-educator.html | MARY SOMERVILLE, B.B.C. EDUCATOR | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/army-team-takes-rifle-match-title.html | ARMY TEAM TAKES RIFLE MATCH TITLE | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/miss-ellen-slater-bride-of-physician.html | Miss Ellen Slater Bride of Physician | True | Bradford Bachrach | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/viviane-f-salzman-wed.html | Viviane F. Salzman Wed | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/new-swissair-cargo-manager.html | New Swissair Cargo Manager | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/martin-wins-big-car-race.html | Martin Wins Big Car Race | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/leibovichbrownstein.html | Leibovich--Brownstein | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/talk-on-policing-harbor.html | Talk on Policing Harbor | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/fair-lady-wins-tokyo-applause-japanese-audience-ignores-custom-as.html | 'FAIR LADY' WINS TOKYO APPLAUSE; Japanese Audience Ignores Custom as Show Arrives Costumes Are Colorful Comedian Draws Laughs Careful About Accent | True | By Emerson Chapin Special To the New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/the-girls-get-all-dressed-up-for-school.html | The Girls Get All Dressed Up for School | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/proponents-of-world-unity-to-open-talks-in-denver.html | Proponents of World Unity To Open Talks in Denver | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/payment-of-banks-deposits.html | Payment of Bank's Deposits | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/georgia-gypsum-plant-set.html | Georgia Gypsum Plant Set | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/prince-philip-inspires-dance-step-in-britain.html | Prince Philip Inspires Dance Step in Britain | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/youngsters-find-volunteer-work-has-its-reward-received-carfare.html | Youngsters Find Volunteer Work Has Its Reward; Received Carfare Takes Work Seriously | True | By Phyllis Ehrlich | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/escorting-motorcycle-rams-popes-carno-one-is-hurt.html | Escorting Motorcycle Rams Pope's Car--No One Is Hurt | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/britains-political-wars-conservatives-face-toughest-problem.html | Britain's Political Wars; Conservatives Face Toughest Problem: Macmillan's Post Labor Stresses Unity | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/bangoraroostook-aide-named.html | Bangor-Aroostook Aide Named | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/malverne-group-to-boycott-school-alternate-plan-submitted.html | Malverne Group to Boycott School; Alternate Plan Submitted | True | By Roy R. Silver Special To the New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/tammany-tigress-wins-show-title-horse-triumphs-by-point-in.html | TAMMANY TIGRESS WINS SHOW TITLE; Horse Triumphs by Point in Huntington Hunter Event THE CLASS WINNERS | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/zoning-criticized-in-san-francisco-2-supervisors-renew-drive-to.html | ZONING CRITICIZED IN SAN FRANCISCO; 2 Supervisors Renew Drive to Lessen Crowding of Downtown Buildings Business Opposition Met | True | By Lawrence E. Davies Special To the New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/savannah-is-calm-over-integration-12th-grade-affected-in-two-former.html | SAVANNAH IS CALM OVER INTEGRATION; 12th Grade Affected in Two Former White Schools Follows Pattern | True | By M.s. Handler Special To the New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/hope-w-putnam-honored-at-fete-in-east-hampton-buffet-dinner-dance.html | Hope W. Putnam Honored at Fete In East Hampton; Buffet Dinner Dance Is Held for Daughter of Mrs. Elwood Quesada | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/amer-legion-baseball-championship-games-at-keene-nh.html | AMER. LEGION BASEBALL.; CHAMPIONSHIP GAMES At Keene, N.H. | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/sir-william-ashton.html | SIR WILLIAM ASHTON | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/booksauthors-echoes-of-mr-dooley-jewish-heritage-depicted.html | Books--Authors; Echoes of 'Mr. Dooley' Jewish Heritage Depicted Collaboration on Psychiatry Historic Triangle | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/son-to-the-walter-kehms.html | Son to the Walter Kehms | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/evelyn-c-schmidt.html | EVELYN C. SCHMIDT | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/post-college-to-dedicate-2-new-buildings-saturday.html | Post College to Dedicate 2 New Buildings Saturday | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/churches-to-act-in-school-boycott-brooklyn-ministers-plan-to-open.html | CHURCHES TO ACT IN SCHOOL BOYCOTT; Brooklyn Ministers Plan to Open Buildings to Classes in Integration Protest Strikers' Aid Anticipated Churches to Open as Schools If City Racial Boycott Is Called | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/interamerican-bank-nears-plan-to-spur-latin-trade.html | Inter-American Bank Nears Plan to Spur Latin Trade | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/lopez-mateos-tells-of-stability-gained-by-mexico-in-last-year.html | Lopez Mateos Tells of Stability Gained by Mexico in Last Year; President Cites Land Reform and Strong Fund Reserves --Lauds U.S. on Chemical Call for More Farming Land Reform's Progress Farm Laborers' Plight | True | By Paul P. Kennedy Special To the New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/food-news-last-salads-of-summer.html | Food News: Last Salads of Summer | True | By Nan Ickeringill | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/major-bills-in-congress-abbreviations-presidents-action-on-major.html | Major Bills in Congress; ABBREVIATIONS President's Action on Major Bills | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/observers-arrive-in-malaysia-study.html | OBSERVERS ARRIVE IN MALAYSIA STUDY | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/east-sider-wields-trout-net-and-bags-bat-in-a-penthouse.html | East Sider Wields Trout Net and Bags Bat in a Penthouse | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/a-sunday-night-news-program-to-begin-sept15-on-abctv-coach.html | A Sunday Night News Program To Begin Sept.15 on A.B.C.-T.V.; Coach Returning to TV Relay Service Causes | True | By Val Adams | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/dr-william-fastenberg-marries-eileen-smith.html | Dr. William Fastenberg Marries Eileen Smith | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/gunman-who-shot-policeman-eludes-searchers-in-tyrol.html | Gunman Who Shot Policeman Eludes Searchers in Tyrol | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/castro-reported-quarreling-again-with-red-backers-key-west-hears-of.html | CASTRO REPORTED QUARRELING AGAIN WITH RED BACKERS; Key West Hears of New Rift Over Economic Troubles --Soviet Tie Affected LEADERSHIP IS SHIFTING Present's Early Supporters Said to Be Gaining Power From Communist Aides Different From Last Alert Split Opened in May CASTRO REPORTED IN RIFT WITH REDS | True | By Tad Szulc Special To the New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/miss-meadow-is-attended-by-6-at-her-wedding-smith-alumna-is-bride.html | Miss Meadow Is Attended by 6 At Her Wedding, Smith Alumna Is Bride of Seymour Conger 3d at Community Church | True | Bradford Bachrach | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/khrushchev-is-shown-a-plant-yugoslavia-built-with-us-aid-lunch-with.html | Khrushchev Is Shown a Plant Yugoslavia Built With U.S. Aid; Lunch With Croatians | True | By David Binder Special To the New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/christians-called-laborers-with-god.html | CHRISTIANS CALLED LABORERS WITH GOD | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/father-dulles-urges-the-laity-to-help-in-uniting-christians-son-of.html | Father Dulles Urges the Laity To Help in Uniting Christians; Son of Former Secretary of State Suggests Ways That Catholics May Assist 'A Great Name' | True | The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/sports-of-the-times-a-hot-time-in-green-bay-dealer-than-marleys.html | Sports of The Times; A Hot Time in Green Bay Dealer Than Marley's Ghost Expert Opinion One to Remember | True | By Arthur Daley | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/staubach-makes-navy-top-eastern-power-but-middies-realize-star.html | Staubach Makes Navy Top Eastern Power; But Middies Realize Star Quarterback Can't Do It Alone Hardin Cites Need for Experienced 2-Way Players 1962 Strategy Outmoded Merritt Former Jay-vee Outlook at a Glance | True | By Michael Strauss Special To the New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/26-million-to-get-raises-tomorrow-minimum-pay-goes-to-125-and-week.html | 2.6 MILLION TO GET RAISES TOMORROW; Minimum Pay Goes to $1.25 and Week to 40 Hours South to Be Affected Coverage Extended Extensions Made in 1961 | True | By Samuel Kaplan | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/stanley-weintraub-weds-linda-lipton.html | Stanley Weintraub Weds Linda Lipton | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/alfred-carb-61-realty-lawyer-and-founder-of-firm-here-dies.html | Alfred Carb, 61, Realty Lawyer And Founder of Firm Here, Dies | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/no-fan-of-freud-gordon-willard-allport.html | No Fan of Freud; Gordon Willard Allport | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/arms-underlie-policy-split-rumors-came-out-in-1958.html | Arms Underlie Policy Split; Rumors Came Out in 1958 | True | By Harry Schwartz | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/observer.html | Observer | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/2-elizabeth-youths-killed-and-2-hurt-in-car-crash.html | 2 Elizabeth Youths Killed And 2 Hurt in Car Crash | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/25-youths-are-held-in-coast-resort-riot.html | 25 YOUTHS ARE HELD IN COAST RESORT RIOT | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/increase-is-noted-in-tramp-fleets-36-million-tons-in-mid-62.html | INCREASE IS NOTED IN TRAMP FLEETS; 36 Million Tons in Mid '62 Reported in Survey Unemployment Up | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/miss-dietrichs-gems-stolen.html | Miss Dietrich's Gems Stolen | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/libyan-oil-finds-major-outlets-most-of-the-countrys-output-being.html | LIBYAN OIL FINDS MAJOR OUTLETS; Most of the Country's Output Being Exported to Europe --Some Prices Are Cut Oil Moves at Discount First Libyan Field LIBYAN OIL FINDS MAJOR OUTLETS Portion Marketed Pipeline to Be Built | True | By J.h. Carmical | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/prudential-counsel-retires.html | Prudential Counsel Retires | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/2-held-in-girls-murder.html | 2 Held in Girl's Murder | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/cubs-defeat-colts-43.html | Cubs Defeat Colts, 4--3 | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/3m-vice-president-retires.html | 3M Vice President Retires | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/hodges-talks-with-pope.html | Hodges Talks With Pope | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/white-sox-defeat-twins-on-errors-score-4-in-9th-to-win-83-indians.html | WHITE SOX DEFEAT TWINS ON ERRORS; Score 4 in 9th to Win, 8-3-- Indians Sweep Tigers | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/britain-proposes-a-meeting-on-future-of-barotseland.html | Britain Proposes a Meeting On Future of Barotseland | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/books-of-the-times-the-dictator-who-could-not-dictate-end-papers.html | Books of The Times; The Dictator Who Could Not Dictate End Papers | True | By Orville Prescott | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/1year-maturities-are-916912041976.html | 1-YEAR MATURITIES ARE $91,691,204,976 | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/television-feature-films-daytime-evening-early-classes-tomorrow.html | TELEVISION; FEATURE FILMS DAYTIME EVENING EARLY CLASSES TOMORROW | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/vogel-sternschuss.html | Vogel--Sternschuss | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/victoria-sussman-bride-at-emanu-el.html | Victoria Sussman Bride at Emanu-El | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/donts-given-to-doityourself-tenant.html | Don'ts Given to Do-It-Yourself Tenant | True | By Rita Reif | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/22inch-hole-completed-in-effort-to-find-3d-miner.html | 22-Inch Hole Completed In Effort to Find 3d Miner | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/jews-press-us-for-ban-on-prods-in-race-protests.html | Jews Press U.S. for Ban On Prods in Race Protests | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/mrs-william-grossberg-active-in-charities-on-li.html | Mrs. William Grossberg, Active in Charities on L.I. | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/geneticists-meet-to-review-gains-11th-international-session-first.html | GENETICISTS MEET TO REVIEW GAINS; 11th International Session, First in 5 Years, Begins Today in The Hague 50 LANDS REPRESENTED Advances Since Last Parley Spur Large Attendance-- 1,600 Scientists Due Recent Achievements Had Been Limited | True | By John A. Osmundsen Special To The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/democrats-clash-on-staten-island-party-leadership-at-stake-in.html | DEMOCRATS CLASH ON STATEN ISLAND; Party Leadership at Stake in Council Primary Elected With Mayor A Vote for Patronage Citizens Union Support | True | By Leonard Ingalls | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/starting-wage-1-a-day.html | Starting Wage $1 a Day | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/radio-music-talks-sports-interviews-news-broadcasts.html | RADIO; MUSIC TALKS, SPORTS, INTERVIEWS NEWS BROADCASTS | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/caley-peter-sachs-win-in-auto-trials.html | Caley, Peter Sachs Win in Auto Trials | True | By Frank M. Blunk Special To the New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/francis-m-metcalf-2d.html | FRANCIS M. METCALF 2D | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/venezuela-moves-its-oil-corporation.html | VENEZUELA MOVES ITS OIL CORPORATION | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/priest-says-labor-is-natural-to-man.html | PRIEST SAYS LABOR IS NATURAL TO MAN | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/3-new-items-set-by-bristolmyers-concern-to-market-bath-oil-hair.html | 3 NEW ITEMS SET BY BRISTOL-MYERS; Concern to Market Bath Oil, Hair Dressing, Deodorant | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/miss-jo-ann-crawford-bride-of-davey-l-tyler.html | Miss Jo Ann Crawford Bride of Davey L. Tyler | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/polite-enforcement-is-a-watchword-of-lake-patrol-new-patrol-aids.html | 'Polite Enforcement' Is a Watchword of Lake Patrol; NEW PATROL AIDS SAFETY ON WATER Volunteers in Connecticut Enforce Rules on Lake | True | By Richard H. Parke Special to the New York Timesthe New York Times (BY ROBERT WALKER) | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/russia-concedes-advances-in-the-wests-propaganda-report-on-july.html | Russia Concedes Advances In the West's Propaganda; Report on July Parley RUSSIA CONCEDES PROPAGANDA GAIN Another speaker, Y. M. Melni | True | By Theodore Shabad Special To the New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/taxpayers-warned-to-beware-of-falling-into-crime-by-neglect-by.html | Taxpayers Warned to Beware Of Falling Into Crime by Neglect; By ROBERT METZ Article Explains Silence Urged | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/clevitejapan-venture-is-set.html | Clevite-Japan Venture Is Set | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/ad-agency-will-double-space-in-new-quarters-on-madison-deals-at-37.html | Ad Agency Will Double Space In New Quarters on Madison; Deals at 37 Wall St. Congo U.N. Mission Moves Other Business Leases | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/kilkenny-hurlers-capture-allireland-senior-crown.html | Kilkenny Hurlers Capture All-Ireland Senior Crown | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/stocks-advance-on-london-board-prices-reach-high-but-pace-of-the.html | STOCKS ADVANCE ON LONDON BOARD; Prices Reach High, but Pace of the Climb Is Slowed Credit Trade Competitive | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/sports-today-baseball-football-gaelic-football-hurling-harness.html | Sports Today; BASEBALL FOOTBALL GAELIC FOOTBALL, HURLING HARNESS RACING TENNIS THOROUGHBRED RACING | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/3-plays-in-64-listed-by-guthrie-theater.html | 3 PLAYS IN '64 LISTED BY GUTHRIE THEATER | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/brabham-scores-in-austrian-race-setrember-second-in-grand-prix-for.html | BRABHAM SCORES IN AUSTRIAN RACE; Setrember Second in Grand Prix for Formula One Cars | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/transport-news-airfare-session-world-parley-bars-press-freight.html | TRANSPORT NEWS: AIR-FARE SESSION; World Parley Bars Press-- Freight Revenue Rises New Mexicana Jet Air Freight Receipts Up | True | | | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/four-held-in-holdup-slaying.html | Four Held in Holdup Slaying | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/verwoerd-gives-athlete-answers-on-apartheid.html | Verwoerd Gives Athlete Answers on Apartheid | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/rights-marchers-tell-of-feelings-at-church-they-call-effort-great.html | RIGHTS MARCHERS TELL OF FEELINGS; At Church, They Call Effort 'Great Moment' of Century 300 Members in March Masons Join Demonstration | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/us-navy-planes-quit-rio-in-south-atlantic-games.html | U.S. Navy Planes Quit Rio In South Atlantic Games | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/cambodiavietnam-break.html | Cambodia-Vietnam Break | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/7-still-missing-in-capsizal.html | 7 Still Missing in Capsizal | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/prices-of-grains-move-narrowly-gains-are-small-but-more-numerous.html | PRICES OF GRAINS MOVE NARROWLY; Gains Are Small, but More Numerous Than Losses | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/burmese-rebels-to-report-to-shan-people-on-talks.html | Burmese Rebels to Report To Shan People on Talks | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/new-resnais-film-shown-at-venice-festival-begins-its-2d-week.html | NEW RESNAIS FILM SHOWN AT VENICE; Festival Begins Its 2d Week -- Spanish Entries Picketed | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/india-and-pakistan-sign-pact.html | India and Pakistan Sign Pact | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/rodriguez-takes-open-by-2-shots-puerto-rican-overtakes-hill-with-a.html | RODRIGUEZ TAKES OPEN BY 2 SHOTS; Puerto Rican Overtakes Hill With a 69 at Denver THE LEADING SCORES | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/screen-soviet-war-talehouse-on-the-front-line-opens-here-the-casts.html | Screen: Soviet War Tale;'House on the Front Line' Opens Here The Casts | True | By A.h. Weiler | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/tomb-yields-art-of-a-dynasty-excavation-in-china-uncovers-objects.html | Tomb Yields Art of a Dynasty; Excavation in China Uncovers Objects From T'ang Era A Remarkable Chamber Tomb Looted By Thieves | True | By Sanka Knox | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/henri-younge-95-home-economist-welfare-adviser-who-helped-families.html | HENRI YOUNGE, 95, HOME ECONOMIST; Welfare Adviser Who Helped Families in Harlem Dies | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/shh-bridge-players-are-at-work-bridge-a-game-the-experts-pay-to.html | Sh-h, Bridge Players Are at Work; Bridge: A Game the Experts Pay To Play, Then Sit and Sit and Sit BRIDGE TOURNEYS: A STUDY IN SITTING You Pay to Play | True | By Gay Talesethe New York Times (BY EDWARD HAUSNER) | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/clergymen-in-many-cities-back-aims-of-the-washington-march.html | Clergymen in Many Cities Back Aims of the Washington March | True | By Irving Spiegel | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/mrs-mccarthy-wins-at-net.html | Mrs. McCarthy Wins at Net | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/frank-foley-dies-sales-executive-retired-officer-of-american.html | FRANK FOLEY DIES; SALES EXECUTIVE; Retired Officer of American Locomotive Co. Was 84 | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/maxine-marcus-married.html | Maxine Marcus Married | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/school-protests-resume-in-chicago.html | SCHOOL PROTESTS RESUME IN CHICAGO | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/powell-switches-backs-jones-foe-in-harlem-race-representative.html | POWELL SWITCHES, BACKS JONES FOE IN HARLEM RACE; Representative Breaks Long Political Alliance--Gives Support to Williams Joined Forces in '58 Mayor Endorses Jones Powell Switches Backing to Jones Foe | True | By Layhmond Robinsonblackstone | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/chester-w-kulesza.html | CHESTER W. KULESZA | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/29-seized-in-brooklyn-as-drunken-drivers.html | 29 Seized in Brooklyn As Drunken Drivers | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/us-shows-plastics-at-salonika-fair.html | U.S. SHOWS PLASTICS AT SALONIKA FAIR | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/walloons-protest-new-boundary-law.html | WALLOONS PROTEST NEW BOUNDARY LAW | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/adenauer-party-condemns-wilsons-troopcut-talk.html | Adenauer Party Condemns Wilson's Troop-Cut Talk | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/maritime-agency-accused-in-court-american-union-transport-sees.html | MARITIME AGENCY ACCUSED IN COURT; American Union Transport Sees Misuse of Powers | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/billiards-title-to-argentine.html | Billiards Title to Argentine | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/ep-sullivan-researcher-for-new-haven-railroad.html | E.P. Sullivan, Researcher For New Haven Railroad | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/100000-japanese-protest-visits-by-us-atom-ships.html | 100,000 Japanese Protest Visits by U.S. Atom Ships | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/dr-waksman-undergoes-emergency-appendectomy.html | Dr. Waksman Undergoes Emergency Appendectomy | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/random-notes-from-all-over-marchers-stand-out-in-capital-so-many.html | Random Notes From All Over; Marchers Stand Out in Capital; So Many Walking So Tall' Impress Viewer--Wirtz Bars Labored Jargon With Labored Wirtz Belabors Jargon | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/salzerbelchetz.html | Salzer--Belchetz | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/red-sox-overcome-senators-in-tenth-natl-amateur-baseball.html | RED SOX OVERCOME SENATORS IN TENTH; NATL AMATEUR BASEBALL | True | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/jets-rally-nips-patriots-2220-when-turner-scores-on-78yard-pass.html | Jets' Rally Nips Patriots, 22-20, When Turner Scores on 78-Yard Pass Play; JANERETTE PACES VICTORS' DEFENSE Turner, Ex-Colt, Also Takes Kickoff for 95-Yard Tally in First 16 Seconds Janerette Defensive Star Guesman is on Target | True | By Gordon S. White, Jr. Special To the New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/weekly-urges-pope-to-act-against-diem.html | WEEKLY URGES POPE TO ACT AGAINST DIEM | True | Special to The New York Times | 1991-06-10 | RE0000528107 | B00000062569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/2-homers-in-8th-win-for-bombers-mantle-as-a-pinchhitter-and-tresh.html | 2 HOMERS IN 8TH WIN FOR BOMBERS; Mantle, as a Pinch-Hitter, and Tresh Connect With One Man on Base Orsino Clouts Homer Maris Sits One Out | True | By John Drebinger Special To the New York Times | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/us-shifts-image-for-trade-fairs-adopts-hard-sell-to-reduce-its-payments-deficit.html | U.S. SHIFTS IMAGE FOR TRADE FAIRS; Adopts 'Hard Sell' to Reduce Its Payments Deficit by Spurring Exports POZNAN IS AN EXCEPTION 'American Way of Life' Will Still Be Emphasized at Exhibit in Poland Exceptions Remain Resistance Encountered | True | By Werner Wiskari Special To the New York Times | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-02 | 1963-09-02 | https://www.nytimes.com/1963/09/02/archives/airliners-tires-explode.html | Airliner's Tires Explode | True | | | 1991-06-10 | RE0000528107 | B00000062569 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/cambrige-starting-plan.html | Cambrige Starting Plan | True | Special to The New York Times | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/monmouth.html | Monmouth | True | Special to The New York Times | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/mets-attendance-passes-million-here-as-reds-win-10-after-53-defeat.html | Mets' Attendance Passes Million Here as Reds Win, 1-0, After 5-3 Defeat; THREE-HIT VICTORY 20TH FOR MALONEY Four-Hitter by Hook Includes Rose's Homer Hickman, Carrol Help Jackson Win Earnas Metropoli A Long, Dry Spell Robinson Is Ejected | True | By Leonard Koppettthe New York Times (BY PATRICK A. BURNS) | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/navy-transport-arm-gets-new-area-chief.html | Navy Transport Arm Gets New Area Chief | True | | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/value-of-permits-for-buildings-rise.html | VALUE OF PERMITS FOR BUILDINGS RISE | True | | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/cosmic-ray-study-ends.html | Cosmic Ray Study Ends | True | | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/books-of-the-times-mrs-roosevelts-challenge-to-despair-and-papers.html | Books of The Times; Mrs. Roosevelt's Challenge to Despair End Papers | True | By Charles Pooredr. David Gurewitsch | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/centerpiece-for-new-park-on-li-christopher-morleys-cabin-to-be-a.html | Centerpiece for New Park on L.I.; Christopher Morley's Cabin To Be a Memorial in L.I. Park A Latin Inscription | True | | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/stocks-on-london-market-rise-as-trading-continues-quiet-london.html | Stocks on London Market Rise As Trading Continues Quiet; LONDON STOCKS UP IN LIGHT TRADING | True | | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/leftist-urges-disobedience-to-sway-pakistan-regime.html | Leftist Urges Disobedience To Sway Pakistan Regime | True | Special to The New York Times | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/accessories-put-colorful-accent-in-college-room.html | Accessories Put Colorful Accent In College Room | True | | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/radio.html | RADIO | True | | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/dodgers-triumph-twice-over-colts-podres-victor-by-71-after-koufax.html | DODGERS TRIUMPH TWICE OVER COLTS; Podres Victor by 7-1 After Koufax Takes 21 st, 7-3 | True | | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/tishelman-mansbach.html | Tishelman Mansbach | True | | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/jones-foresees-powells-defeat-says-negroes-have-gotten-congressmans.html | JONES FORESEES POWELL'S DEFEAT; Says Negroes Have Gotten Congressman's Contempt 'Captive of De Saphio' Sees Farmer as Candidate | True | By Leonard Ingalls | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/10000-gold-bars-stolen-on-londonfrankfurt-flight.html | $10,000 Gold Bars Stolen On London-Frankfurt Flight | True | | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/liquor-licensing-by-quota-scored-state-inquiry-favors-more.html | LIQUOR LICENSING BY QUOTA SCORED; State Inquiry Favors More Stores—Easing of Tavern Law Also Suggested LIQUOR LICENSING BY QUOTA SCORED Windfalls Noted Other Items Studied | True | By Emanuel Perlmutter | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/103000-in-parade-salute-labor-day-turnout-is-half-1961s-unions.html | 103,000 IN PARADE SALUTE LABOR DAY; Turnout Is Half 1961's Unions' Pleas Reaffirmed Crowd Placed at 750,000 Rockefeller Waves Wirtz Favors Deeds | True | By Lawrence O'Kanethe New York Times | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/zip-code-is-plugged-by-singing-mailmen.html | ZIP CODE IS PLUGGED BY SINGING MAILMEN | True | | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/savings-bank-rise-for-interest-rates-expected-in-state-4-rate-hoped.html | Savings Bank Rise for Interest Rates Expected in State; 4% Rate Hoped For SAVINGS INTEREST EXPECTED TO RISE Earnings Termed Good | True | By Edward Cowan | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/new-house-sold-in-newark.html | New House Sold in Newark | True | | | 1991-06-10 | RE0000528097 | B00000061502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/mr-consistency-2120-wins-by-head-at-del-mar.html | Mr. Consistency, $21.20, Wins by Head at Del Mar | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/white-sox-divide-pair-with-angels-martins-hit-wins-finale-87-peters.html | WHITE SOX DIVIDE PAIR WITH ANGELS; Martin's Hit Wins Finale, 8-7 Peters 7-5 Loser | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/cogen-and-gross-differ-on-parley-union-no-progress-report-disputed.html | COGEN AND GROSS DIFFER ON PARLEY; Union 'No Progress' Report Disputed by School Aide COGEN AND GROSS DIFFER ON PARLEY | True | By Leonard Buder | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/wagner-campaigns-with-flynn-tonight.html | WAGNER CAMPAIGNS WITH FLYNN TONIGHT | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/economic-difficulties-are-forcing-reforms-in-czech-regime-hopes-for.html | Economic Difficulties Are Forcing Reforms in Czech Regime; Hopes for More Pressure Shift to be Controlled Growth Rate a Factor | True | By Max Frankel Special To The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/jersey-housing-colony-is-nearing-completion.html | Jersey Housing Colony Is Nearing Completion | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/caracas-educator-installed.html | Caracas Educator Installed | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/fair-feature-won-by-mrs-haughton.html | FAIR FEATURE WON BY MRS. HAUGHTON | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/29th-division-elects-head.html | 29th Division Elects Head | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/wood-field-and-stream-federal-government-moves-to-protect-grounds.html | Wood, Field and Stream; Federal Government Moves to Protect Grounds for Fishing and Hunting | True | By Oscar Godbout | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/ohio-republican-presses-passage-of-shelter-bill.html | Ohio Republican Presses Passage of Shelter Bill | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/allen-lauds-city-for-racial-plan-praises-school-integration-action.html | ALLEN LAUDS CITY FOR RACIAL PLAN; Praises School Integration Action as Constructive Delighted With Response Churches Plan Schools | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/propeller-club-meets-oct-9.html | Propeller Club Meets Oct. 9 | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/toby-kleban-engaged-to-andrew-s-levine.html | Toby Kleban Engaged To Andrew S. Levine | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/large-purchase-set-by-sinclair-oil-concern-agrees-to-buy-texas-gulf.html | LARGE PURCHASE SET BY SINCLAIR; Oil Concern Agrees to Buy Texas Gulf Producing Co. for Some $252,000,000 VAST RESERVES NOTED Transaction Will Increase Concern's Natural Gas and Crude Supply Company in All Phases Terms Withheld LARGE PURCHASE SET BY SINCLAIR Assets Listed | True | By John J. Abele | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/us-to-refuse-saigon-plea-lodge-to-decline-demand.html | U.S. to Refuse Saigon Plea; Lodge to Decline Demand | True | By Tad Szulc Special To The New York Times. | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/food-successful-cake-a-reliable-recipe-and-basic-rules-can-assure.html | Food: Successful Cake; A Reliable Recipe and Basic Rules Can Assure Good Results in Baking Use Right Pan CHOCOLATE CAKE CHOCOLATE FROSTING COCONUT TOPPING | True | By Jean Hewitt | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/suffolk.html | Suffolk | True | By Byron Porterfield Special To the New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/critic-at-large-odets-is-remembered-as-a-warm-person-who-indulged.html | Critic at Large; Odets Is Remembered as a Warm Person Who Indulged Himself in His Hobbies | True | By Brooks Atkinson | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/olin-corp-sells-explosives-unit-commercial-solvents-pays.html | OLIN CORP. SELLS EXPLOSIVES UNIT; Commercial Solvents Pays Undisclosed Sum in Cash Airbreaker System Sold Lease Plan International. And National Trailer Convoy Houston Natural Gas And Valley Gas COMPANIES PLAN SALES, MERGERS Pittsburgh Railways And Alarm Device | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/in-the-nation-when-congress-is-neither-servant-nor-master-slow-pace.html | In The Nation; When Congress Is Neither Servant Nor Master Slow Pace of Congress Political Interpretation | True | By Arthur Krock | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/dennis-days-brother-dies.html | Dennis Day's Brother Dies | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/s-curtis-bird-dies-insurance-official.html | S. CURTIS BIRD DIES; INSURANCE OFFICIAL | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/carolina-to-defray-entire-tour-cost-of-shakespeareans-underwriting.html | Carolina to Defray Entire Tour Cost Of Shakespeareans; Underwriting Required Arts Council Formed | True | By Sam Zolotow | 1991-06-10 | RE0000528097 | B00000061502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/zim-names-baltimore-agent.html | Zim Names Baltimore Agent | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/senator-will-seek-fund-to-spur-study-of-jersey-meadows.html | Senator Will Seek Fund to Spur Study Of Jersey Meadows | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/farmer-in-hiding-surrenders-today.html | FARMER, IN HIDING, SURRENDERS TODAY | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/suburban-school-figures-compared.html | Suburban School Figures Compared | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/ubiquitous-rights-aide-john-michael-doar-active-in-meredith-case.html | Ubiquitous Rights Aide; John Michael Doar Active in Meredith Case Return to Wisconsin | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/gary-players-136-taxes-3man-golf-nicklaus-at-138-palmer-141-for-36.html | GARY PLAYER'S 136 TAXES 3-MAN GOLF; Nicklaus at 138, Palmer 141 for 36 Holes at Waukegan | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/fischer-wins-state-open-defeating-7-opponents.html | Fischer Wins State Open, Defeating 7 Opponents | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/west-pakistan-curbs-news-of-courts-and-government.html | West Pakistan Curbs News Of Courts and Government | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/swiss-fear-smallpox-case.html | Swiss Fear Smallpox Case | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/fall-maternity-clothes-follow-fashion-lines.html | Fall Maternity Clothes Follow Fashion Lines | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/frank-stewart-of-cleveland-retired-religion-editor-73.html | Frank Stewart of Cleveland, Retired Religion Editor, 73 | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/citizens-of-village-unite-momentarily-to-hail-bus-victory.html | Citizens of 'Village' Unite, Momentarily, To Hail Bus Victory; Candidates in 'Village' Vie for Role of Hero in Victory Over Buses 'VILLAGERS' HAIL VICTORY ON BUSES De Sapio Greets Friends | True | The New York Times (by Larry Morris) | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/ed-sullivan-show-enlists-satirists-sketches-by-british-players-to.html | ED SULLIVAN SHOW ENLISTS SATIRISTS; Sketches by British Players to Get Nationwide Audience Sullivan Show Has Option Segraphimist's Story Singer's Opening Night | True | By Val Adams | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/dinner-menu-for-tonight-fricasseed-chicken.html | Dinner Menu for Tonight; FRICASSEED CHICKEN | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/hudson.html | Hudson | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/lieutenant-marries-miss-mary-hardie.html | Lieutenant Marries Miss Mary Hardie | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/racial-issues-beset-suburban-schools-suburban-schools-are-best-by.html | Racial Issues Beset Suburban Schools; Suburban Schools Are Best by Racial and Space Problems as Opening Nears ENROLLMENTS UP IN 3-STATE AREA Many Expansions Planned to Ease Overcrowding and to Aid Integration | True | By Clarence Deanthe New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/colts-sign-50000-player.html | Colts Sign $50,000 Player | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/property-leased-on-west-57th-st-plot-between-11th-and-12th-avenues.html | PROPERTY LEASED ON WEST 57TH ST.; Plot Between 11th and 12th Avenues Is Acquired Madison Ave. Transaction Tower Floor Is Leased 530 5th Ave. Transaction Foundation to Move | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/books-and-authors-more-bookofmonth-prizes-elephant-trainer-and-wife.html | Books and Authors; More Book-of-Month Prizes Elephant Trainer and Wife Hand in the Dark | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/fashion-tip.html | Fashion Tip | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/syria-and-iraq-to-tighten-economic-and-military-tie-nasser-broke.html | Syria and Iraq to Tighten Economic and Military Tie; Nasser Broke With Baathists NEW TIE PLANNED BY SYRIA AND IRAQ | True | Special to The New York Times. | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/new-york-westcher-salaries-rise-new-school-in-yonkers.html | NEW YORK; Westcher Salaries Rise New School in Yonkers | True | By Merrill Folsom Special To the New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/american-bible-society-names-aide.html | American Bible Society Names Aide | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/connecticut-fairfield-transfer-of-279-planned-darien-debates-school.html | CONNECTICUT; Fairfield Transfer of 279 Planned Darien Debates School Site | True | By Richard H. Parkie Special To the New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/governor-is-blamed-for-nassau-tax-rise.html | GOVERNOR IS BLAMED FOR NASSAU TAX RISE | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/hodges-urges-new-nations-to-welcome-us-tourists.html | Hodges Urges New Nations To Welcome U.S. Tourists | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/disgracing-america.html | Disgracing America | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/us-lines-opening-rebuilt-pier-62-first-phase-of-25million-port.html | U.S. LINES OPENING REBUILT PIER 62; First Phase of 25-Million Port Project Completed Largest Port Project | True | By Edward S. Morrow | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/nathan-c-wyeth-architect-was-93-designer-of-office-buildings-for-us.html | NATHAN C. WYETH, ARCHITECT, WAS 93; Designer of Office Buildings for U.S. in Capital Dies | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/advertising-sunglasses-for-every-mood-food-campaigns-accounts.html | Advertising Sunglasses for Every Mood; Food Campaigns Accounts People Addenda | True | By Peter Bart | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/reprisals-delay-ed-against-trade-bloc-in-chicken-dispute.html | Reprisals Delayed Against Trade Bloc In Chicken Dispute | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/vietnam-expremier-calls-for-talks-to-reunite-nation.html | Vietnam Ex-Premier Calls For Talks to Reunite Nation | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/khrushchev-asserts-soviet-is-generous-in-redbloc-trade-15day-visit.html | Khrushchev Asserts Soviet Is Generous in Red-Bloc Trade; 15-Day Visit Nears End Exploitation Charged | True | By David Binder Special To the New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/taxicab-fare-rise-is-urged-on-city-new-plan-sets-aside-most-of.html | TAXICAB FARE RISE IS URGED ON CITY; New Plan Sets Aside Most of Fleet-Owner Increase for Drivers' Benefits 10 CENTS A RIDE SOUGHT Proposal Revised to Comply With Demands Made After 1961 Council Rejection Council Feared Windfall Medical Plan Provided | True | By Joseph C. Ingraham | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/gulf-unit-helping-to-train-nigerians.html | GULF UNIT HELPING TO TRAIN NIGERIANS | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/bridge-barbour-and-truscott-score-in-knickerbocker-tourney-majority.html | Bridge; Barbour and Truscott Score In Knickerbocker Tourney Majority Misbid It | True | By Albert H. Morehead | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/governor-scores-kennedy-on-gold-fears-a-world-depression-if-tardy.html | GOVERNOR SCORES KENNEDY ON GOLD; Fears a World Depression if Tardy Half-Measures' Are Not Replaced Soon GOVERNOR SCORES KENNEDY ON GOLD | True | By Clayton Knowles | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/cynthia-maxcy-bg-stiefvater-planning-to-wed-columbia-alumna-and.html | Cynthia Maxcy, B.G. Stiefvater Planning to Wed; Columbia Alumna and Wisconsin Graduate Become engaged | True | Special to The New York TimesLaughed | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/couple-carry-furnishings-with-them-around-world-chairs-tables-lamps.html | Couple Carry Furnishings With Them Around World; Chairs, Tables, Lamps Are Packed in One Box Close Furnishings Lamp and Lantern | True | By Barbara Plumbthe New York Times Studio (BY BILL ALLER) | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/penn-experience-is-chief-asset-quakers-again-aim-to-have-3-teams.html | Penn: Experience Is Chief Asset; Quakers Again Aim to Have 3 Teams Play Both Ways Center and a Passer Must Be Developer for Starting Unit Outlook at a Glance | True | By Michael Strauss Special To the New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/screen-satire-on-japanese-life-today-walleyed-nippon-world.html | Screen: Satire on Japanese Life Today; 'Walleyed Nippon' Has World Premiere Yumi Shirakawa Stars at Toho Cinema The Cast | True | by Bosley Crowther | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/chicago-set-back-in-school-dispute-hope-for-truce-wrecked-classes.html | CHICAGO SET BACK IN SCHOOL DISPUTE; Hope for Truce Wrecked-- Classes Open Tomorrow Residents Keep Watch | True | By Austin C. Wehrwein Special To the New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/fenicchia-horseshoe-victor.html | Fenicchia Horseshoe Victor | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/fovt-wins-100mile-auto-race.html | Fovt Wins 100-Mile Auto Race | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/soviet-accuses-albania-of-naval-theft-attempt.html | Soviet Accuses Albania of Naval Theft Attempt | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/the-primary-election.html | The Primary Election | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/heart-of-america-marathon-captured-by-kansas-runner.html | Heart of America Marathon Captured by Kansas Runner | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/more-job-training-for-negroes-urged.html | MORE JOB TRAINING FOR NEGROES URGED | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/realty-specialists-will-hold-parley.html | REALTY SPECIALISTS WILL HOLD PARLEY | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/un-and-portugal-to-talk-on-africa.html | U.N. AND PORTUGAL TO TALK ON AFRICA | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/3-oldtime-headliners-reunited-at-catskills-resort.html | 3 Old-Time Headliners Reunited at Catskills Resort | True | By Milton Esterow Special To the New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/stage-conferees-enter-shouting-curtain-rises-on-discussion-at.html | STAGE CONFEREES ENTER SHOUTING; Curtain Rises on Discussion at Edinburgh Festival Man of Goodwill | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/cards-lose-crow-4-weeks.html | Cards Lose Crow 4 Weeks | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/brazilian-asserts-inflation-cant-be-instantly-halted.html | Brazilian Asserts Inflation Can't Be 'Instantly Halted' | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/citys-receptacles-formal-and-informal-overflow-the-city-learns-its.html | City's Receptacles Formal and Informal Overflow; THE CITY LEARNS IT'S A LITTERBUG Trash Baskets Overflow on Sidewalks in Midtown Skeleton Staff on Duty | True | By John C. Devinthe New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/9-church-groups-are-admitted-as-members-of-world-council.html | 9 Church Groups Are Admitted As Members of World Council | True | By George Dugan Special To the New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/evelyn-vacca-is-married.html | Evelyn Vacca Is Married | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/nancy-l-hill-engaged.html | Nancy .L. Hill Engaged | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/midwest-young-democrats-back-kennedy-on-rights-bill.html | Midwest Young Democrats Back Kennedy on Rights Bill | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/ina-lindman-dies-home-economist-author-of-navy-cookbook-retired.html | INA LINDMAN DIES; HOME ECONOMIST; Author of Navy Cookbook Retired United Fruit Aide Ex-School Superintendent | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/afghan-king-visits-lebanon.html | Afghan King Visits Lebanon | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/kennedy-takes-children-on-yacht-trip-to-nantucket.html | Kennedy Takes Children On Yacht Trip to Nantucket | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/samuel-a-caldwell.html | SAMUEL A. CALDWELL | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/preserving-a-primeval-riverway.html | Preserving a Primeval Riverway | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/soviet-says-peking-ignores-woe-of-hong-kong-chinese.html | Soviet Says Peking Ignores Woe of Hong Kong Chinese | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/5-shipping-lines-raise-rates.html | 5 Shipping Lines Raise Rates | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/first-negro-girl-at-u-of-georgia-wed-fellow-student-from-south.html | First Negro Girl at U. of Georgia Wed Fellow Student From South; Married Last Spring, They Now Live in One-Room Apartment in 'Village' Expect Baby in December Entered Georgia in '61 Spent Weekends in North 'The End of the World' | True | By Martin Arnold | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/6-sarawak-terrorists-killed.html | 6 Sarawak Terrorists Killed | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/learsons-international-wins-larchmont-title-dooley-captures-class-s.html | Learson's International Wins Larchmont Title; DOOLEY CAPTURES CLASS S HONORS Learson Posts 2d Victory in Series as 517 Yachts Sail in 3-Day Regatta Armstrong Also Wins ORDER OF THE FINISHES | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/unions-in-britain-divided-on-wages-leaders-fail-to-settle-clash-on.html | UNIONS IN BRITAIN DIVIDED ON WAGES; Leaders Fail to Settle Clash on Linking Raises to Output Expected to Get Votes Looking to Elections | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/roberts-is-victor-in-500mile-race-captures-southern-500-at-a-record.html | ROBERTS IS VICTOR IN 500-MILE RACE; Captures Southern 500 at a Record 129.784 M.P.H. | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/musical-work-offers-more-than-meets-the-ear-composers-pieces-to.html | Musical Work Offers More Than Meets the Ear; Composer's Pieces to Blend Live and Taped Sounds Jazz Quartet Will Perform in Hi Fi Demonstration Pantomine Is Required | True | By Raymond Ericson | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/halaquist-day-after-mishap-wins-flemington-car-race.html | Halaquist, Day After Mishap, Wins Flemington Car Race | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/music-opera-in-the-park-lawrence-is-conductor-of-naumburg-group.html | Music: Opera in the Park; Lawrence Is Conductor of Naumburg Group | True | By Howard Klein | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/dr-stephen-shaffler-weds-miss-calhoun.html | Dr. Stephen Shaffler Weds Miss Calhoun | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/3d-trapped-miner-is-believed-lost.html | 3D TRAPPED MINER IS BELIEVED LOST | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/ford-will-film-life-of-ocasey-sean-connery-to-play-title-role-in.html | FORD WILL FILM LIFE OF O'CASEY; Sean Connery to Play Title Role in 'Young Cassidy' Howard to Portray Abraham Huxley Novel to Be Filmed | True | By Eugene Archer | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/gas-station-robbed-of-600.html | Gas Station Robbed of $600 | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/halsted-captures-star-class-series-order-of-the-finishes.html | HALSTED CAPTURES STAR CLASS SERIES; ORDER OF THE FINISHES | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/soviet-frees-141-japanese.html | Soviet Frees 141 Japanese | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/deborah-herman-wed-to-charles-j-hecht-3d.html | Deborah Herman Wed To Charles J. Hecht 3d | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/campaign-on-east-side-marked-by-contrasts-of-the-old-vs-new-but.html | Campaign on East Side Marked By Contrasts of the Old vs. New; But Both Sides Borrow Techniques and Ideas for Democratic Reform-Regular Battle in 2d Assembly District Foes Borrowing Methods Blending of Techniques 'Team That Gets Results' Sees Power As Goal Calls Practice Immoral Quotes on the Walls Wants Political Club | True | By Richard P. Hunt the New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/holiday-closes-us-markets.html | Holiday Closes U.S. Markets | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/morris.html | Morris | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/mark-b-devoto-weds-miss-deanne-mirsky.html | Mark B. DeVoto Weds Miss Deanne Mirsky | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/dr-philip-e-smith-dies-surgeon-bank-executive.html | Dr. Philip E. Smith Dies; Surgeon, Bank Executive | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/cubs-hand-giants-75-60-setbacks-dizzy-spell-sidelines-mays.html | CUBS HAND GIANTS 7-5, 6-0 SETBACKS; Dizzy Spell Sidelines Mays Ellsworth Wins No. 20 | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/rangoon-buddhists-protest-arrests-by-south-vietnam.html | Rangoon Buddhists Protest Arrests by South Vietnam | True | Special to The New York Times. | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/new-kind-of-gene-reported-found-it-acts-as-assembler-not-a-protein.html | NEW KIND OF GENE REPORTED FOUND; It Acts as Assembler, Not a Protein Maker, Tests Hint Viruses Yield Clues Findings Made Jointly | True | By John A. Osmundsen Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/costs-and-income-up-25-for-colleges.html | COSTS AND INCOME UP 25% FOR COLLEGES | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/flea-market-on-li-to-help-cancer-fund.html | Flea Market on L.I. To Help Cancer Fund | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/3-rescued-in-lake-michigan.html | 3 Rescued in Lake Michigan | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/third-major-international-port-on-taiwan-opened-in-hualien-third.html | Third Major International Port On Taiwan Opened in Hualien Third Major International Port On Taiwan Opened in Hualien | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/thant-bids-2-lands-extend-funds-for-yemen-arbiters.html | Thant Bids 2 Lands Extend Funds for Yemen Arbiters | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/toll-in-kashmir-quake-put-at-100.html | Toll in Kashmir Quake Put at 100 | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/nassau-tax-rates-high.html | Nassau; Tax Rates High | True | By Roy R. Silver Special To the New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/construction-concern-elects-vice-president.html | Construction Concern Elects Vice President | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/telegraph-office-robbed.html | Telegraph Office Robbed | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/income-of-9300-in-73-predicted-study-also-says-jobless-rate-will-be.html | INCOME OF $9,300 IN '73 PREDICTED; Study Also Says Jobless Rate Will Be Cut to 4% Comparisons With 1962 | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/order-of-firefly-admits-bernstein-conductor-and-philharmonic.html | ORDER OF FIREFLY ADMITS BERNSTEIN; Conductor and Philharmonic Honored in Coast Rite | True | By Murray Schumach Special To the New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/ceylon-seeks-saigon-debate.html | Ceylon Seeks Saigon Debate | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/eleanor-roosevelt-foundation.html | Eleanor Roosevelt Foundation | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/mexico-in-1963.html | Mexico in 1963 | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/johnson-begins-trip-to-nordic-countries.html | JOHNSON BEGINS TRIP TO NORDIC COUNTRIES | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/union.html | Union | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/anthony-cervini-64-bakeries-executive.html | ANTHONY CERVINI, 64, BAKERIES EXECUTIVE | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/lamula-charges-opponent-with-harassing-his-backers.html | Lamula Charges Opponent With Harassing His Backers | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/benefit-concert-by-philharmonic-to-aid-pensions-event-on-sept-24.html | Benefit Concert By Philharmonic To Aid Pensions; Event on Sept. 24 Will Precede Dance at Lincoln Center | True | D'Arlene | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/hornsby-voted-best-of-all.html | Hornsby Voted Best of All | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/maine-academy-to-be-host-to-texas-maritime-school.html | Maine Academy to Be Host To Texas Maritime School | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/president-calls-tax-cut-keystone-of-jobs-program-says-it-might-help.html | PRESIDENT CALLS TAX CUT KEYSTONE OF JOBS PROGRAM; Says It Might Help Reduce Unemployed Rate From 5 to 5% in 2 Years Weighs Rights Issue Urges Support For Bill PRESIDENT CALLS A TAX CUT VITAL Opposes a Reservation | True | Special to The New York Times. | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/harlan-mary-victor-in-trot.html | Harlan Mary Victor in Trot | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/rockland.html | Rockland | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/kelso-triumphs-as-71675-at-aqueduct-wager-5569646-for-world-record.html | Kelso Triumphs as 71,675 at Aqueduct Wager $5,569,646 for World Record; CROWD IS LARGEST TO SEE RACE HERE Kelso Beats Crimson Satin by 5 Lengths for Sixth Stakes Victory in Row Kelso Strong at Finish Victory 29th for Kelso Candy Spots Injured | True | By Joe Nicholsthe New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/letters-to-the-times-textile-pact-criticized-japans-exports-up-at.html | Letters to The Times; Textile Pact Criticized Japan's Exports Up at Our Expense, Merchants' Official Says O'German Visa Delay Protested No Demanagy in D.C. March Carmine De Sapio's Record His Civic Leadership, Macdougal Street Efforts Praised Treatment of Summer Pets | True | JOHN L. SEVERANCE,JOHN McCORMICK,SUDNEY H. SCHEUER LOUIS ZIMMERMAN,ARTHUR L. AMUNDSEN, | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/exking-peter-sees-ill-wife-in-venice.html | EX-KING PETER SEES ILL WIFE IN VENICE | True | Special to The New York Times. | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/zucchis-fiat-abarth-wins-german-auto-club-event.html | Zucchi's Fiat Abarth Wins German Auto Club Event | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/riddle-will-start-jet-cargo-flights.html | RIDDLE WILL START JET CARGO FLIGHTS | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/growth-lag-seen-in-brazil-economy.html | GROWTH LAG SEEN IN BRAZIL ECONOMY | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/chockoyotte-rebel-is-first.html | Chockoyotte Rebel Is First | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/kenya-puts-curb-on-trips-to-area-somalia-claims.html | Kenya Puts Curb on Trips To Area Somalia Claims | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/franchard-lets-3-stores-in-building-in-manhattan.html | Franchard Lets 3 Stores In Building in Manhattan | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/passaic-increase-at-west-milford.html | Passaic; Increase at West Milford | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/joseph-r-green.html | JOSEPH R. GREEN | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/social-figure-found-dead.html | Social Figure Found Dead | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/text-of-wallaces-order.html | Text of Wallace's Order | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/dance-american-ways-walter-terry-medley-presented-in-park.html | Dance; American Ways; Walter Terry Medley Presented in Park | True | By Allen Hughes | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/liberties-union-asks-inquiry-into-police-killing-of-falco.html | Liberties Union Asks Inquiry Into Police Killing Of Falco | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/gale-strauss-wed-on-li.html | Gale Strauss Wed on L.I. | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/cub-red-and-yankee-gain-20victory-mark.html | Cub, Red and Yankee Gain 20-Victory Mark | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/the-axe-ii-takes-111450-handicap-in-a-photo-finish.html | The Axe II Takes $111,450 Handicap In a Photo Finish | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/2-lost-brothers-found.html | 2 Lost Brothers Found | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/dutch-paintings-pose-for-public-display-at-the-hague-shows-works.html | DUTCH PAINTINGS POSE FOR PUBLIC; Display at The Hague Shows Works Done Since 1813 Expressionists Represented | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/sports-of-the-times-bullet-ballot-cinderella-man-wrong-training.html | Sports of The Times; Bullet Ballot Cinderella Man Wrong Training With Flying Colors | True | By Arthur Daleythe New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/city-to-auction-391-parcels.html | City to Auction 391 Parcels | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/bob-howard-victor-in-hempstead-sail.html | BOB HOWARD VICTOR IN HEMPSTEAD SAIL | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/anguish-in-saigon-americans-with-a-mission-weigh-emotions-against.html | Anguish in Saigon; Americans With a Mission Weigh Emotions Against Policies of U.S. | True | By David Halberstam Special To the New York Times. | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/orchestra-plans-auditions.html | Orchestra Plans Auditions | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/loss-to-china-laid-to-india-officers-defense-chief-sees-errors-by.html | LOSS TO CHINA LAID TO INDIA OFFICERS; Defense Chief Sees Errors by Leadership as a Key to 1962 Border Defeat LOSS TO CHINA LAID TO INDIA OFFICERS Modification on Jets Asked | True | By Thomas F. Brady Special To the New York Times. | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/soviet-reporting-on-the-us.html | Soviet Reporting on the U.S. | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/prisoner-art-proves-a-hit-show-will-be-held-yearly.html | Prisoner Art Proves a Hit; Show Will Be Held Yearly | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/global-construction-devices-marketing-225000-shares.html | Global Construction Devices Marketing 225,000 Shares | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/matson-to-finance-container-service-from-lurlines-sale-approved-by.html | Matson to Finance Container Service From Lurline's Sale; Approved by U.S. Board | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/topics-another-new-england-time-junetime-down-around-the-river.html | Topics; Another New England Time June-Time Down Around the River" Temper the Wind | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/gas-well-bursts-into-flame-and-burns-out-of-control.html | Gas Well Bursts Into Flame And Burns Out of Control | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/albert-g-erda-is-the-fiance-of-miss-ann-wills-decker.html | Albert G. Erda Is the Fiance Of Miss Ann Wills Decker | True | Special to The New York TimesJay T. Winburn Jr. | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/fa-kinch-jr-fiance-of-billie-l-cockerham.html | F.A. Kinch Jr. Fiance Of Billie L. Cockerham | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/israelsyria-issue-facing-un-today.html | ISRAEL-SYRIA ISSUE FACING U.N. TODAY | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/machado-rey.html | Machado Rey | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/justice-officials-confer.html | Justice Officials Confer | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/youth-riots-tied-to-racial-tension-psychologists-see-imitation-of.html | YOUTH RIOTS TIED TO RACIAL TENSION; Psychologists See Imitation of Adults in Behavior | True | By Emma Harrison Special To the New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/packers-l0point-third-period-downs-giants-2417-before-42327-fans.html | Packers' l0-Point Third Period Downs Giants, 24-17, Before 42,327 Fans; LONG RUNS MARK EXHIBITION GAME Adderley of Packers Goes 100 Yards Patton, Lynch Pull 91-Yard Giant Play STATISTICS OF THE GAME Packers Pound Away Adderley Goes 100 Yards Giants at Zenith | True | By William N. Wallace Special To the New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/jersey-race-won-by-gay-serenade-victor-28-scores-by-nose-over.html | JERSEY RACE WON BY GAY SERENADE; Victor, $28, Scores by Nose Over Goofal on Turf | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/kennedy-warns-buddhist-dispute-imperils-vietnam-doubts-regime-can.html | KENNEDY WARNS BUDDHIST DISPUTE IMPERILS VIETNAM; Doubts Regime Can Defeat Reds Unless Diem Gains Support of the People ACTIONS CALLED UNWISE U.S. Officials Deny Report That C.I.A. Plotted a Coup and Then Dropped Idea KENNEDY WARNS SAIGON'S REGIME A Caution to Nhus Invitation to Action Seen Unification Idea Rejected | True | By E.w. Kenworthy Special To the New York Times. | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/poll-at-li-fair-favors-legal-bets-and-lottery.html | Poll at L.I. Fair Favors Legal Bets and Lottery | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/senate-pollution-study-set.html | Senate Pollution Study Set | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/bathyscaph-has-pictures-that-may-be-of-thresher.html | Bathyscaph Has Pictures That May Be of Thresher | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/miss-judith-graham-to-become-a-bride.html | Miss Judith Graham To Become a Bride | True | Special to The New York TimesParamount | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/76-of-80-yachts-finish-long-race-lets-hope-is-last-to-cross-line-in.html | 76 OF 80 YACHTS FINISH LONG RACE; Let's Hope Is Last to Cross Line in Vineyard Event Trophy Is Presented Mustang Gains Award THE SUMMARIES | True | By John Rendel Special To the New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/george-t-edwards.html | GEORGE T. EDWARDS | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/boating-rescues-at-seasons-peak-pranks-and-accidents-keep-coast.html | BOATING RESCUES AT SEASON'S PEAK; Pranks and Accidents Keep Coast Guardsmen Busy 'Unimaginative' Pranks Fuel-Saving Tactics | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/britain-bars-atom-scientist.html | Britain Bars Atom Scientist | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/2day-strike-halts-work-on-southampton-docks.html | 2-Day Strike Halts Work On Southampton Docks | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/goetta-at-320-wins-rich-quarterhorse-race.html | Goetta, at $3.20, Wins Rich Quarter-Horse Race | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/air-forces-role-in-gemini-is-cut-service-merely-to-hold-tests-as.html | AIR FORCE'S ROLE IN GEMINI IS CUT; Service Merely to Hold Tests as Part of Flight Program AIR FORCE'S ROLE IN GEMINI IS CUT Planned to Participate | | By John W. Finney Special To the New York Times. | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/research-road-grows-in-jersey-companies-building-centers-on-route.html | RESEARCH ROAD GROWS IN JERSEY; Companies Building Centers on Route Near Rutgers | | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/seaways-deficit-stirs-toll-fight-suit-pressed-to-raise-fees-some.html | SEAWAY'S DEFICIT STIRS TOLL FIGHT; Suit Pressed to Raise Fees Some Seek Reduction Smaller Tolls Pushed Rate 90 Cents a Ton | True | By George Horne | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/coup-plot-charged-to-cia-return-of-three-monks-asked.html | Coup Plot Charged to C.I.A.; Return of Three Monks Asked | True | Special to The New York Times. | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/henry-r-murphy.html | HENRY R. MURPHY | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/chinas-isolation-opposed-in-japan-government-is-advised-not-to.html | CHINA'S ISOLATION OPPOSED IN JAPAN; Government Is Advised Not to Support U.S. Policy Many Support the View | True | By Emerson Chapin Special To the New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/folcroft-pa-quiet-as-negroes-unpack.html | FOLCROFT, PA., QUIET AS NEGROES UNPACK | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/exmarine-commandant-hurt-in-a-riding-mishap.html | Ex-Marine Commandant Hurt in a Riding Mishap | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/indonesian-says-6000-rebels-have-been-trained-in-borneo-nasution.html | Indonesian Says 6,000 Rebels Have Been Trained in Borneo; Nasution Denies Support of Malaysia Foes Involves Territorial Ambitions Territories Will Unite Singapore Action Protested | True | The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/etherington-says-worst-is-over-chief-of-board-says-revamping-woes.html | Etherington Says Worst Is Over; Chief of Board Says Revamping Woes Are Behind Him Dynamic Program YEAR IS REVIEWED BY ETHERINGTON Difficult Problem | True | By John H. Allantommy Weber | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/new-plan-speeds-cargo-for-japan-freight-sealed-at-chicago-with.html | NEW PLAN SPEEDS CARGO FOR JAPAN; Freight Sealed at Chicago With Customs Clearance They Leave on Friday Service to Europe | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/brandeis-to-raise-tuition.html | Brandeis to Raise Tuition | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/britons-pronounce-ancient-folk-ways-modern-inventions.html | Britons Pronounce 'Ancient' Folk Ways Modern Inventions | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/space-for-bank-branch-taken-at-inn-for-elderly.html | Space for Bank Branch Taken at Inn for Elderly | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/4-appointed-by-cornell-to-administrative-posts.html | 4 Appointed by Cornell To Administrative Posts | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/counties-school-budgets.html | Counties' School Budgets | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/courses-in-radio-scheduled.html | Courses in Radio Scheduled | True | Special to The New York Times. | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/paper-workers-win-raise.html | Paper Workers Win Raise | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/action-is-called-illegal-un-team-meets-protests.html | Action Is Called Illegal; U.N. Team Meets Protests | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/maritime-group-plans-fete.html | Maritime Group Plans Fete | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/maxwell-house-to-use-3-stars.html | Maxwell House to Use 3 Stars | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/funeral-customs-raising-protests-clergymen-of-3-faiths-join-in.html | FUNERAL CUSTOMS RAISING PROTESTS; Clergymen of 3 Faiths Join in Growing Assault on Prices and Practices FAVOR SIMPLE DIGNITY Undertakers and Florists Defend Ceremonies Score Mitford Book Undertakers Counterattack 'World Runs on Sentiment' Funeral Customs Under Attack; Clergymen Joining in Protests Pine Box or Paraphernalia 'Shocked Silence' Floral Tribute a Waste? The Catholic View Rabbinical Guide | True | By Homer Bigart | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/piccadilly-circus-plan-is-rejected-in-britain.html | Piccadilly Circus Plan Is Rejected in Britain | True | Special to The New York Times. | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/5-events-captured-by-nyac-oarsmen.html | 5 EVENTS CAPTURED BY N.Y.A.C. OARSMEN | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/peruvian-industries-crippled-by-24hour-general-walkout.html | Peruvian Industries Crippled By 24-Hour General Walkout | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/gulf-to-distribute-kuwait-oil-in-italy.html | GULF TO DISTRIBUTE KUWAIT OIL IN ITALY | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/dr-jacob-l-wollheim.html | DR. JACOB L. WOLLHEIM | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/charleston-acts-today.html | Charleston Acts Today | True | By Fred Powledge Special To the New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/essex-fewer-on-double-sessions.html | Essex; Fewer on Double Sessions | True | By Milton Honig Special To the New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/red-sox-defeat-orioles-43-2-and-monbouquette-records-19th-victory-with.html | RED SOX DEFEAT ORIOLES, 4-3, 2-0; Monbouquette Records 19th Victory With Relief Help | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/new-jersey-bergan-parochial-schools-add.html | NEW JERSEY; Bergan Parochial Schools Add | True | By Johy W. Slocum Special To the New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/us-plane-down-off-japan.html | U.S. Plane Down Off Japan | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/middlesex-more-crowding-expected.html | Middlesex; More Crowding Expected | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/san-juan-parley-acts-on-housing-puerto-rican-and-new-york-delegates.html | SAN JUAN PARLEY ACTS ON HOUSING; Puerto Rican and New York Delegates Set Up Plan for Mutual Assistance Areas of Agreement Delegates to Parley | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/mailbags-spur-hunt-for-british-robbers.html | MAILBAGS SPUR HUNT FOR BRITISH ROBBERS | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/high-officer-elevated-by-webb-knapp-inc.html | High Officer Elevated By Webb & Knapp, Inc | True | Pach Bros. | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/pope-issues-a-plea-for-european-unity.html | POPE ISSUES A PLEA FOR EUROPEAN UNITY | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/traffic-deaths-set-record-for-holiday-traffic-toll-sets-a-holiday.html | Traffic Deaths Set Record for Holiday; TRAFFIC TOLL SETS A HOLIDAY RECORD Shark Wrestled Ashore | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/space-for-buildings-all-rental-at-fair-exhibits-still-open.html | Space for Buildings All Rented at Fair; Exhibits Still Open | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/youths-summer-ends-in-rampage-70-arrested-in-new-england-resort.html | YOUTHS SUMMER ENDS IN RAMPAGE; 70 Arrested in New England Resort Riots Elsewhere Girl Bitten 'Slightly' 60 Arrested at Lake George | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/deltawing-craft-to-take-9000mph-rocket-trip.html | Delta-Wing Craft to Take 9,000-M.P.H. Rocket Trip | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/arrival-of-chinese-in-pakistan-stirs-tension-before-ball-visit.html | Arrival of Chinese in Pakistan Stirs Tension Before Ball Visit; Rawalpindi May Conclude Peking Accord During Stay of U.S. Official Chinese Plane Delayed | True | Special to The New York TimesCamera Press-Pix | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/ford-takes-20th-and-mantle-returns-to-lineup-as-yankees-split-twin.html | Ford Takes 20th and Mantle Returns to Line-Up as Yankees Split Twin Bill; TIGERS WIN, 2-1, AFTER 5-4 DEFEAT Mantle Gets 2 Hits, Walk Hamilton Saves Ford in 8th Pepitone Clouts Homer A Strike-Out Record Break for the Tigers Pepitone Hits Homer | True | By John Drebinger Special To the New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/tv-2-networks-add-emphasis-on-current-events-nbc-devotes-three.html | TV: 2 Networks Add Emphasis on Current Events; N.B.C. Devotes Three Hours to Civil Rights C.B.S. Doubles Period For Nightly News A Difficult Start | True | By Jack Gould | 1991-06-10 | RE0000528097 | B00000061502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/mckinely-eases-up-in-defeating-javorsky-in-national-tennis-at.html | McKinely Eases Up in Defeating Javorsky in National Tennis at Forest Hills; Opponent at Forest Hills Finds McKinley Is on Road to Recovery | True | By Allison Danzigthe New York Times (BY ALLYN BAUM) | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/mrs-betty-moncharsh-bride-of-norman-stone.html | Mrs. Betty Moncharsh Bride of Norman Stone | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/mit-will-open-center-for-alumni-on-sept-26.html | M.I.T. Will Open Center for Alumni on Sept. 26 | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/williams-van-wart.html | Williams Van Wart | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/alabama-police-prevent-opening-of-tuskegee-high-governor-sends.html | ALABAMA POLICE PREVENT OPENING OF TUSKEGEE HIGH; Governor Sends Troopers to Seal Off School Under U.S. Orders to Integrate 'PEACE' DECLARED AIM But County Board Reports Desegregated Classes Will Begin Despite Action ALABAMA POLICE KEEP SCHOOL SHUT Pupils Disappointed | True | By Claude Sitton Special To the New York Times. | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/us-prestige-tied-to-saigon-dispute-strong-impact-in-asia-seen-if.html | U.S. PRESTIGE TIED TO SAIGON DISPUTE; Strong Impact in Asia Seen If Diem Resists Pressure | True | By Robert Trumbull Special To the New York Times. | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/miss-wright-earns-10th-tourney-title.html | MISS WRIGHT EARNS 10TH TOURNEY TITLE | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/pernod-breaks-canadian-mark-with-vault-of-161-at-toronto.html | Pernod Breaks Canadian Mark With Vault of 16-1 at Toronto | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/hunt-for-tanker-jets-halted.html | Hunt for Tanker Jets Halted | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/mrs-mims-first-woman-driver-to-take-us-sports-car-title.html | Mrs. Mims First Woman Driver To Take U.S. Sports Car Title | True | By Frank M. Blunk Special To the New York Times. | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/two-who-snarled-traffic-held-in-beating-policeman.html | Two Who Snarled Traffic Held in Beating Policeman | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/gromyko-said-to-suggest-pact-keeping-berlin-wall-visitor-from-bonn.html | Gromyko Said to Suggest Pact Keeping Berlin Wall; Visitor From Bonn Reports on Russian's Plan Call for Sovereign City Seen as Hint of '3 Germanys' Policy GROMYKO QUOTED ON GERMAN PACT German Denounced Wall | True | By Henry Tanner Special To the New York Times. | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/freer-rule-asked-for-thrift-rates-chief-of-loan-board-says-plan.html | FREER RULE ASKED FOR THRIFT RATES; Chief of Loan Board Says Plan Would Let Savings Units Raise Dividends COMMENTS ARE SOUGHT Proposal Applies Increase to Long-Term Deposits in Accounts of $1,000 Comments Invited | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/durban-liberal-foes-citadel-cheers-verwoerd-british-element-warning.html | Durban, Liberal Foes' Citadel, Cheers Verwoerd; British Element Warning to South African Policy Outside Pressure Credited With Uniting Whites Whites Pressed Together War's Divisions Remain | True | By Robert Conley Special To the New York Timeseuropean | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/arthur-muller-lawyer-40-years-investigated-brinks-robbery-trust.html | ARTHUR MULLER, LAWYER 40 YEARS; Investigated Brink's Robbery Trust Specialist Dies | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/french-film-on-alcoholism-wins-acclaim-at-venice.html | French Film on Alcoholism Wins Acclaim at Venice | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/eastbound-exit-to-4th-ave-on-shore-parkway-closing.html | Eastbound Exit to 4th Ave. On Shore Parkway Closing | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/no-9-post-makes-ricci-reenie-a-stronger-favorite-than-ever-a.html | No. 9 Post Makes Ricci Reenie A Stronger Favorite Than Ever; A Bargain Purchase Twin Double Pays $2,517 | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/key-brazilian-port-struck-for-2d-time-in-fortnight.html | Key Brazilian Port Struck For 2d Time in Fortnight | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/state-buying-137000-plane.html | State Buying $137,000 Plane | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/dobratz-wins-at-10-miles.html | Dobratz Wins at 10 Miles | True | Special to The New York Times | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/west-german-police-official-arrested-in-wartime-killings.html | West German Police Official Arrested in Wartime Killings | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/canadian-bank-adds-to-board.html | Canadian Bank Adds to Board | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/kerry-turns-back-cavan-in-gaelic-football-in-bronx.html | Kerry Turns Back Cavan In Gaelic Football in Bronx | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/edward-abbe-niles-dies-at-68-lawyer-was-tennis-linesman.html | Edward Abbe Niles Dies at 68; Lawyer Was Tennis Linesman | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/parties-enliven-quarantine-stay-band-helps-relieve-tedium-for-350.html | PARTIES ENLIVEN QUARANTINE STAY; Band Helps Relieve Tedium for 350 in Budapest Action Called Late | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-03 | 1963-09-03 | https://www.nytimes.com/1963/09/03/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528097 | B00000061502 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/cards-3run-6th-tops-pirates-105-for-sixth-straight.html | Cards' 3-Run 6th Tops Pirates, 10-5, For Sixth Straight | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/project-started-in-queens.html | Project Started in Queens | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/charleston-clinches-pennant.html | Charleston Clinches Pennant | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/the-101st-soviet-veto.html | The 101st Soviet Veto | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/a-correction.html | A Correction | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/washington-how-to-make-things-worse-than-they-really-are-the-old.html | Washington; How to Make Things Worse Than They Really Are The Old Diplomacy Views Privately Expressed The New Diplomacy | True | By James Reston | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/wanda-gelb-wed-to-francis-webster.html | Wanda Gelb Wed To Francis Webster | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/admiral-sworn-as-envoy.html | Admiral Sworn as Envoy | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/evolution-study-yields-new-data-way-to-speed-up-process-suggested.html | EVOLUTION STUDY YIELDS NEW DATA; Way to Speed Up Process Suggested to Geneticists Tables Are Turned | True | By John A. Osmundsen Special To the New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/index-of-commodity-prices-advances-02-to-924-level.html | Index of Commodity Prices Advances 0.2 to 92.4 Level | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/ethylene-unit-planned-by-imperial-chemical.html | Ethylene Unit Planned By Imperial Chemical | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/executive-changes.html | Executive Changes | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/minister-resigns-in-greece-as-voting-bill-is-debated.html | Minister Resigns in Greece As Voting Bill Is Debated | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/auto-champion-has-no-big-ideas-mrs-mims-plans-to-continue-racing.html | Auto Champion Has No Big Ideas; Mrs. Mims Plans to Continue Racing Her Small Car | True | By Frank M. Blunk | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/18-lawyers-seek-a-ruling-making-states-protect-sitin-demonstrators.html | 18 Lawyers Seek A Ruling Making States Protect Sit-In Demonstrators | True | By M.s. Handler | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/8-in-racial-protest-lose-trial-motion.html | 8 IN RACIAL PROTEST LOSE TRIAL MOTION | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/abuses-charged-in-public-outlays-chamber-of-commerce-head-urges.html | ABUSES CHARGED IN PUBLIC OUTLAYS; Chamber of Commerce Head Urges Higher Morality | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/bucknell-blisters-in-september-sign-of-a-soft-and-lazy-august.html | Bucknell: Blisters in September Sign of a Soft and Lazy August | True | By Michael Strauss Special To the New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/carlina-to-build-coast-plant.html | Carlina to Build Coast Plant | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/retired-admiral-joins-aerojetgeneral-corp.html | Retired Admiral Joins Aerojet-General Corp. | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/carrier-plans-new-unit.html | Carrier Plans New Unit | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/sophie-is-faithful-to-styles-that-are-feminine-and-flattering.html | Sophie Is Faithful to Styles That Are Feminine and Flattering | True | The New York Times Studio (by Gene Maggio): Sketched By Antonio | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/senates-stockpile-inquiry-to-present-findings-soon.html | Senate's Stockpile Inquiry To Present Findings Soon | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/knicks-to-stage-35-home-games-record-number-is-scheduled-for-new.html | KNICKS TO STAGE 35 HOME GAMES; Record Number Is Scheduled for New York Quintet | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/effects-of-work-at-night-studied.html | Effects of Work At Night Studied | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/sterling-forest-safes-stolen.html | Sterling Forest Safes Stolen | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/publishing-concern-agrees-to-continue-laborite-paper.html | Publishing Concern Agrees To Continue Laborite Paper | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/tornado-hits-in-pennsylvania-20-injured-damage-extensive.html | Tornado Hits in Pennsylvania; 20 Injured, Damage Extensive | True | The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/the-state-fiscal-puzzle.html | The State Fiscal Puzzle | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/rebuilt-chelsea-pier-is-dedicated-by-mayor-wagner.html | Rebuilt Chelsea Pier Is Dedicated by Mayor Wagner | True | By Werner Bamberger the New York Times. | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/and-in-new-yorks-schools.html | . . . and in New York's Schools | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/6story-building-on-117th-st-sold-apartment-house-also-has-stores-on.html | 6-STORY BUILDING ON 117TH ST. SOLD; Apartment House Also Has Stores on Lenox Avenue Deal on Amsterdam Ave. 49 West 76th St. Sold Chelsea Houses Acquired Brownstone Bought | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/bowling-to-precede-baseball.html | Bowling to Precede Baseball | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/locust-valley-church-group-planning-fair-for-saturday.html | Locust Valley Church Group Planning Fair for Saturday | True | Special To The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/four-languages-used-in-business-course-management-class-attracts.html | Four Languages Used In Business Course; Management Class Attracts Students From 17 Nations 4 LANGUAGES USED IN BUSINESS CLASS | True | The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/botanist-learns-to-shrink-plants-effect-achieved-by-growing-them-in.html | BOTANIST LEARNS TO SHRINK PLANTS; Effect Achieved by Growing Them in a Wind Tunnel | True | By John Hillaby Special to the New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/liquor-proposal-dismays-dealers-owners-of-package-stores-fear-chaos.html | LIQUOR PROPOSAL DISMAYS DEALERS; Owners of Package Stores Fear 'Chaos' if Quota on Licenses Is Removed TAVERN MEN PLEASED They Hail Suggestions for Easing State Law Forcing Bars to Serve Meals S.L.A. Meets Today 'Most Sensible Idea' | True | By Charles Grutzner | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/prince-edward-free-schools-to-get-second-white-pupil.html | Prince Edward Free Schools To Get Second White Pupil | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/widmarks-buying-estate-near-new-milford-conn.html | Widmarks Buying Estate Near New Milford, Conn. | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/stocks-in-london-set-1963-highs-for-the-third-day-slide-continues.html | Stocks in London Set 1963 Highs for the Third Day; SLIDE CONTINUES ON TOKYO MARKET Milan Changes Are Mixed but investors Maintain a Pessimistic Attitude Milan List Irregular Food Issues Rise | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/negro-couple-goes-shopping-at-folkroft-without-incident.html | Negro Couple Goes Shopping At Folkroft Without Incident | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/cocoa-price-pact-faces-opposition-study-by-industry-questions-need.html | COCOA PRICE PACT FACES OPPOSITION; Study by Industry Questions Need for an Agreement | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/german-scholar-defects-to-west-hans-mayer-quits-leipzig-post-after.html | GERMAN SCHOLAR DEFECTS TO WEST; Hans Mayer Quits Leipzig Post After Attack on Work | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/26-school-guards-sworn-by-murphy.html | 26 SCHOOL GUARDS SWORN BY MURPHY | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/nehru-hints-end-to-voice-accord-india-insists-plan-to-set-up-radio.html | NEHRU HINTS END TO 'VOICE' ACCORD; India Insists Plan to Set Up Radio Must Be Revised Military Aid Defended U.S. Hopes to Retain Accord | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/4mile-excavating-begins-expansion-at-newark-airport.html | 4-Mile Excavating Begins Expansion at Newark Airport | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/investors-management-selects-vice-president.html | Investors Management Selects Vice President | True | Fabian Bachrach | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/books-today-fiction.html | Books Today; Fiction | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/two-stars-plan-their-debut-on-musical-stage-side-show-gets-lee.html | Two Stars Plan Their Debut on Musical Stage; 'Side Show' Gets Lee Remick and Angela Lansbury Production Set for Opening on Broadway in March Replacement Announced Philip Bruns to Star Michigan Plans 'Much Ado' 'Libel' Cast Shaping Up | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/moscows-three-germanys.html | Moscow's 'Three Germanys' | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/grace-overton-76-family-counselor.html | GRACE OVERTON, 76, FAMILY COUNSELOR | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/shippingmails-ships-that-departed-yesterday-outgoing-passenger-and.html | SHIPPING—MAILS; Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/museum-growing-at-san-francisco-expansion-of-art-collection-planned.html | MUSEUM GROWING AT SAN FRANCISCO; Expansion of Art Collection Planned by New Director | True | By Lawrence E. Davies Special To the New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/speedy-scot-takes-horseman-futurity.html | SPEEDY SCOT TAKES HORSEMAN FUTURITY | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/rally-in-nepal-supports-south-vietnam-buddhists.html | Rally in Nepal Supports South Vietnam Buddhists | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/liston-cheered-at-london-fight-champion-steals-show-with-surprise.html | LISTON CHEERED AT LONDON FIGHT; Champion Steals Show With Surprise Visit to Arena | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/doctor-prescribes-more-rest-for-mays.html | DOCTOR PRESCRIBES MORE REST FOR MAYS | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/all-prices-rise-in-grain-market-soybeans-up-to-cent-in-featureless.html | ALL PRICES RISE IN GRAIN MARKET; Soybeans Up to Cent in Featureless Trading | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/ceylonese-in-press-inquiry-criticized-as-prochinese.html | Ceylonese in Press Inquiry Criticized as Pro-Chinese | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/academy-cites-ezra-pound.html | Academy Cites Ezra Pound | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/8-on-pta-board-quit-in-malverne-score-racial-imbalance-at-woodfield.html | 8 ON P.T.A. BOARD QUIT IN MALVERNE; Score Racial Imbalance at Woodfield Road School Board Drops Plan | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/cinerama-planning-to-market-british-tv-tape-recorder-here.html | Cinerama Planning to Market British TV Tape Recorder Here | True | By Jack Gould | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/purolator-woos-tungsol-holders-bids-for-200000-common-shares-at-22.html | PUROLATOR WOOS TUNG-SOL HOLDERS; Bids for 200,000 Common Shares at $22 Each Purolator Proposal PUROLATOR WOOS TUNG-SOL HOLDERS | True | By Clare M. Reckert | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/briton-sees-loss-in-unions-power-labor-head-asks-approval-of.html | BRITON SEES LOSS IN UNIONS POWER; Labor Head Asks Approval of Pay-Restraint Proposal Doubt Cast on Planning No Other Major Issue | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/boston-censor-asks-cuts-in-albee-play.html | BOSTON CENSOR ASKS CUTS IN ALBEE PLAY | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/a-faint-new-comet-found-near-the-sun-during-july-eclipse.html | A Faint New Comet Found Near the Sun During July Eclipse | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/reserves-in-britain-fell-during-august.html | Reserves in Britain Fell During August | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/toronto-claims-stephens-for-waiver-price-of-350.html | Toronto Claims Stephens For Waiver Price of $350 | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/twin-double-pays-739-at-freehold-attendance-and-handle-top-figures.html | TWIN DOUBLE PAYS $739 AT FREEHOLD; Attendance and Handle Top Figures for Day in '62 Fans Get Checked Out Old-Timers on Hand | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/ban-on-actors-tour-protested.html | Ban on Actors' Tour Protested | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/balance-is-seen-in-indian-shuffle-resignation-of-2-rightists.html | 'BALANCE' IS SEEN IN INDIAN SHUFFLE; Resignation of 2 Rightists Followed That of 2 Leftists | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/bale-warns-ayub-china-pacts-peril-pakistanus-ties-asserts-a-close.html | BALE WARNS AYUB CHINA PACTS PERIL PAKISTAN-U.S. TIES; Asserts a Close Relationship to Peking Nullifies Sense of Western Alliances U.S. Lean in Doubt Bali Cautions Ayub on China; Sees Peril to U.S.-Pakistan Ties Soviet to Ask Air Rights India to Bar Chinese Planes | True | By Thomas F. Brady Special To the New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/new-tests-help-hunt-for-talent-researchers-find-a-broad-range-of.html | NEW TESTS HELP HUNT FOR TALENT; Researchers Find a Broad Range of Student Ability Battery of 30 Tests | True | By Emma Harrison Special To the New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/bank-burglars-at-nutley-take-50000-to-100000.html | Bank Burglars at Nutley Take $50,000 to $100,000 | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/curbs-are-sought-on-bank-branches-bankers-in-suburbs-urged-to-block.html | CURBS ARE SOUGHT ON BANK BRANCHES; Bankers in Suburbs Urged to Block Expansion Move by First National City Application Noted Court Action Planned CURBS ARE SOUGHT ON BANK BRANCHES | True | By Edward Cowan | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/as-defeat-twins-on-run-in-8th-32-loss-snaps-5game-winning-string-of.html | A'S DEFEAT TWINS ON RUN IN 8TH, 3-2; Loss Snaps 8-Game Winning String of Pascual on Mound | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/decorator-plans-studentproof-dormitory-rooms-joined-staff-in-1960.html | Decorator Plans Student-Proof Dormitory Rooms; Joined Staff in 1960 | True | By Rita Reif | 1991-06-10 | RE0000528092 | B00000061497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/trading-is-mixed-in-british-pound-canadian-dollar-unchanged-on.html | TRADING IS MIXED IN BRITISH POUND; Canadian Dollar Unchanged on Exchange Market | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/pilot-drops-13000-feet-to-earth-in-wingless-bathtub.html | Pilot Drops 13,000 Feet to Earth in Wingless 'Bathtub' | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/canada-surplus-in-trade-climbs-largest-export-balance-in-a-decade.html | CANADA SURPLUS IN TRADE CLIMBS; Largest Export Balance in a Decade Expected Soviet Trade Talks to Open | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/old-town-corp-director.html | Old Town Corp. Director | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/feature-matches-today.html | Feature Matches Today | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/jets-reluctantly-release-grosscup-as-pro-football-teams-trim.html | Jets Reluctantly Release Grosscup as Pro Football Teams Trim Rosters; 3 FORMER COLTS SIGNED BY EWBANK Coach Sorry About Cutting Quarterback--Giants Drop Gossage and Craddock Autobiography to be Published Craddock, Gossage Cut | True | By William N. Wallace | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/louis-macneice-poetis-dead-briton-also-wrote-radio-plays-one-of.html | Louis MacNeice, Poet,Is Dead; Briton Also Wrote Radio Plays; One of 'Oxford Group' of '30's Was a Foe of Fascism-- Used Prosaic Diction Founder of New Poetry A Lyric Charm Crystallized War Effort | True | Special to The New York TimesCamera Press-Pix | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/core-holds-phone-callin-in-a-protest-at-milwaukee.html | CORE Holds Phone 'Call-In' In a Protest at Milwaukee | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/fire-in-jersey-cuts-power.html | Fire in Jersey Cuts Power | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/steel-output-is-expected-to-pass-100-million-tons-this-year-63.html | Steel Output Is Expected to Pass 100 Million Tons This Year; 63 STEEL OUTPUT EXCEEDING HOPES 12% Rise Shown Output Depressed Setback Possible Production Listed | True | By John M. Leethe New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/naulls-of-warriors-is-sold-to-celtics-for-cash-draftee.html | Naulls of Warriors Is Sold To Celtics for Cash, Draftee | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/consolation-twin-double-at-yonkers-is-worth-9576-to-11.html | Consolation Twin Double at Yonkers Is Worth $9,576 to 11 Ticketholders; NOBODY CHOOSES 9TH RACE VICTOR Two $52,669 Tickets Ride on Cole Hanover in Finale, Who Is 2d by a Length Cole Hanover Second Tickets Drop to 162 | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/red-skelton-bridge-dedicated.html | Red Skelton Bridge Dedicated | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/miss-ann-hopkins-plans-fall-wedding.html | Miss Ann Hopkins Plans Fall Wedding | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/new-canaan-dance-honors-debutantes.html | New Canaan Dance Honors Debutantes | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/poorbox-looters-are-jailed.html | Poorbox Looters Are Jailed | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/du-pont-to-shut-indigo-unit-cites-lowpriced-imports.html | Du Pont to Shut Indigo Unit, Cites Low-Priced Imports | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/ralston-narrowly-averts-defeat-amid-day-of-upsets-in-tennis-riessen.html | Ralston Narrowly Averts Defeat Amid Day of Upsets in Tennis; RIESSEN SUBDUES ASHE IN FOUR SETS Koch Beats Scott, Sandarlin Turns Back Richardson-- High Wind Affects Play Riessen Defeats Ashe Fletcher, Palafox Lose McKinley Trails Once | True | By Allison Danzigthe New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/edgar-boody-jr.html | EDGAR BOODY JR. | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/adenauer-to-visit-de-gaulle.html | Adenauer to Visit de Gaulle | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/golfing-clubs-in-los-angeles-face-inquiry-on-racial-bars.html | Golfing Clubs in Los Angeles Face Inquiry on Racial Bars | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/minnesota-mining-gets-film-concern.html | MINNESOTA MINING GETS FILM CONCERN | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/two-riots-quelled-at-georgias-prison.html | TWO RIOTS QUELLED AT GEORGIA'S PRISON | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/educator-to-be-honored.html | Educator to Be Honored | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/openair-shakespeare-is-urged-for-all-boroughs-papp-has-a-plan-for.html | Open-Air Shakespeare Is Urged for All Boroughs; Papp Has a Plan for Central Park Troupe to Expand Audience by Touring | True | By Sam Zolotow | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/margaret-c-eichler-is-married-upstate-churchillkyff.html | Margaret C. Eichler Is Married Upstate; Churchill~Kyff | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/jersey-housing-planned.html | Jersey Housing Planned | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/nehru-receives-kennedy-appeal-milder-position-in-dispute-over.html | NEHRU RECEIVES KENNEDY APPEAL; Milder Position in Dispute Over Kashmir Is Urged Nehru Scores Pakistan Quarrel Began in 1947 | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/xerox-vice-president-quits.html | Xerox Vice President Quits | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/recriminations-r-in-season.html | Recriminations 'R' in Season | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/parents-in-indiana-oppose-school-plan.html | PARENTS IN INDIANA OPPOSE SCHOOL PLAN | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/100-churches-join-plan-for-boycott-integrated-schools-group-scores.html | 100 CHURCHES JOIN PLAN FOR BOYCOTT; Integrated Schools Group Scores Praise of City Plan Called Unsatisfactory | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/jim-walter-corp-increases-dividend-companies-take-dividend-action.html | Jim Walter Corp. Increases Dividend; COMPANIES TAKE DIVIDEND ACTION Henry I. Siegel Co. | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/air-travel-code-sought-on-coast-california-urged-to-license-charter.html | AIR TRAVEL CODE SOUGHT ON COAST; California Urged to License Charter Flight Agents Federal Action Pending Blame Put on 'System' | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/causey-out-for-four-days.html | Causey Out for Four Days | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/fireman-jumps-from-boat-to-help-recover-suicide.html | Fireman Jumps From Boat To Help Recover Suicide | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/rockefellers-prestige-is-involved-in-aldrichlamula-primary-aldrich.html | Rockefeller's Prestige Is Involved in Aldrich-Lamula Primary; Aldrich Victory Expected East Side for Life | True | By Leonard Ingalls the New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/determined-buddhist-tri-quang-criticized-us-isolation.html | Determined Buddhist; Tri Quang Criticized U.S. Isolation | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/eulogy-to-braque-is-given-in-louvre-malraux-conveys-honor-of-france.html | EULOGY TO BRAQUE IS GIVEN IN LOUVRE; Malraux Conveys Honor of France to Modern Artist 'Solemn Homage of France' | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/stanley-woodward-exhead-of-ruberoid.html | STANLEY WOODWARD, EX-HEAD OF RUBEROID | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/gas-kills-3-in-louisiana.html | Gas Kills 3 in Louisiana | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/new-parking-tags-to-be-used-to-cut-cost-of-processing.html | New Parking Tags To Be Used to Cut Cost of Processing | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/two-red-nations-to-expand-trade-east-germans-and-chinese-holding.html | TWO RED NATIONS TO EXPAND TRADE; East Germans and Chinese Holding Economic Talks | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/bonds-us-medium-and-longterm-issues-slide-bills-stay-firm-in-light.html | Bonds: U.S. Medium and Long-Term Issues Slide; BILLS STAY FIRM IN LIGHT TRADING Markets for Corporates and Municipals Are Quiet and Unchanged | True | By Robert Metz | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/cotton-is-mixed-in-light-trading-most-of-crop-is-reported-to-be.html | COTTON IS MIXED IN LIGHT TRADING; Most of Crop Is Reported to Be Progressing Well | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/books-of-the-times-a-time-of-unlimited-cruelty-end-papers.html | Books of The Times; A Time of Unlimited Cruelty End Papers | True | By Orville Prescott jerry Bauer | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/soviet-paper-says-rail-bill-limits-us-right-to-strike.html | Soviet Paper Says Rail Bill Limits U.S. Right to Strike | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/us-ready-to-use-troops-if-needed-in-alabama-crisis-attorney-general.html | U.S. READY TO USE TROOPS IF NEEDED IN ALABAMA CRISIS; Attorney General Confers on Wallace Defiance of Court on School Desegregation PRESIDENT GETS REPORT Governor Expected to Block Integration in Birmingham With State Police Today No Immediate Move Set President Gets Report U.S. Is Ready to Send Soldiers If Necessary in Alabama Crisis Test Looms in Birmingham By CLAUDE SITTON Security Plans Made | True | By Marjorie Hunter Special To the New York Times. | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/finland-to-get-new-cabinet.html | Finland to Get New Cabinet | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/the-inside-agitators.html | The Inside Agitators | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/booksauthors-scientists-peer-ahead-years-of-us-emergence.html | Books--Authors; Scientists Peer Ahead Years of U.S. Emergence | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/letters-to-the-times-president-backed-on-aid-warburg-looks-to.html | Letters to The Times; President Backed on Aid Warburg Looks to Senate to Restore Cut Made by House March on Washington Ballot Problems of S.L.P. Richard Parrish for Council Norman Thomas Urges Election of Fighter for Civil Rights To Combat Subway Heat Slate Voting Defended Court Rejection, It Is Charged, Will Result in Voter Confusion | True | JAMES P. WARBURG,HERBERT BASSOW,ERIC HASS,NORMAN THOMAS.STANLEY DAVIS.ARNOLD L. FEIN, | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/two-movies-by-us-directors-help-to-rouse-venice-festival.html | Two Movies by U.S. Directors Help to Rouse Venice Festival | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/allied-chemical-lifts-price.html | Allied Chemical Lifts Price | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/sports-of-the-times-dennis-the-menace-high-promise-in-full-stride.html | Sports of The Times; Dennis the Menace High Promise In Full Stride Attracting Attention | True | By Arthur Daleythe New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/police-call-falcos-killing-proper-and-necessary.html | Police Call Falco's Killing 'Proper and Necessary' | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/south-african-offers-to-take-over-british-areas-swaziland.html | South African Offers to Take Over British Areas; Swaziland, Basutoland and Bechuanaland Involved Verwoerd Asserts the Choice Is Prosperity or 'Decay' Curfew Is Proposed | True | By Robert Conley Special To the New York Timescheckerboard Statethe New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/army-field-to-bear-name-of-col-daly.html | ARMY FIELD TO BEAR NAME OF COL. DALY | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/citizens-union-asks-governor-to-oust-4-who-barred-lamula-opposed-by.html | Citizens Union Asks Governor to Oust 4 Who Barred Lamula; Opposed by Albrich OUSTER OF 4 ASKED ON LAMULA CASE Disarranging Reviewed Products of Politics Technical Reasons | True | By Clayton Knowles | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/wagner-supporting-jones-for-council-and-leader.html | Wagner Supporting Jones For Council and Leader | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/james-f-farrell.html | JAMES F. FARRELL | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/pairings-drawn-for-us-amateur-harris-to-meet-cowardin-in-golf.html | PAIRINGS DRAWN FOR U.S. AMATEUR; Harris to Meet Cowardin in Golf at Des Moines Beman Seeks 2d Title Patton Meets Hudnutt | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/pupils-get-safety-coloring-leaflets-leaflet-given-to-children-in.html | Pupils Get Safety Coloring Leaflets; Leaflet given to children in public housing developments | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/orioles-run-in-7th-beats-red-sox-43.html | ORIOLES RUN IN 7TH BEATS RED SOX, 4-3 | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/3-girls-are-presented-at-a-party-in-bedford.html | 3 Girls Are Presented At a Party in Bedford | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/labels-resented-by-playwrights-dramatists-complain-that-critics.html | LABELS RESENTED BY PLAYWRIGHTS; Dramatists Complain That Critics Mislead Public German Playwright Agrees Comment on 'Absurd' Label | True | By Lawrence Fellows Special To the New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/college-trustee-renamed.html | College Trustee Renamed | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/chicago-opposes-seaway-toll-rise-assails-eastern-proposal-for.html | CHICAGO OPPOSES SEAWAY TOLL RISE; Assails Eastern Proposal for Increase as 'Selfish' | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/philadelphia-theater-reports.html | Philadelphia Theater Reports | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/miss-judith-mitchell-a-prospective-bride-boffiagaul.html | Miss Judith Mitchell A Prospective Bride; Boffia--Gaul | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/cornerstone-is-laid-for-abbey-theater.html | CORNERSTONE IS LAID FOR ABBEY THEATER | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/us-army-defector-says-german-reds-balk-return.html | U.S. Army Defector Says German Reds Balk Return | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/workers-at-gary-end-steel-strike.html | WORKERS AT GARY END STEEL STRIKE | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/times-tower-to-undergo-an-early-modernization.html | Times Tower to Undergo An Early Modernization | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/thrift-units-split-on-plan-to-permit-bonus-on-dividends-reaction-is.html | Thrift Units Split On Plan to Permit Bonus on Dividends; Reaction Is Guarded THRIFT MEN SPLIT ON DIVIDEND PLAN | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/mexican-painter-granted-us-visa-waiver-is-given-ogorman-by-attorney.html | MEXICAN PAINTER GRANTED U.S. VISA; Waiver Is Given O'Gorman by Attorney General | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/kashmire-quake-toll-now-73.html | Kashmire Quake Toll Now 73 | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/expremier-backs-a-seoul-coalition.html | EX-PREMIER BACKS A SEOUL COALITION | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/67-report-for-trenton-drills.html | 67 Report for Trenton Drills | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/german-denounced-as-nazi-apologist.html | GERMAN DENOUNCED AS NAZI APOLOGIST | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/the-receding-frontier.html | The Receding Frontier | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/miss-tureck-drops-recital-in-caracas.html | MISS TURECK DROPS RECITAL IN CARACAS | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/kerrmgee-sets-earnings-record-sharp-rise-in-profits-listed-by-large.html | KERR-M'GEE SETS EARNINGS RECORD; Sharp Rise in Profits Listed by Large Oil Concern Hunt Foods COMPANIES ISSUE EARNINGS FIGURES Nebraska Consolidated Mills W.T. Grant | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/hug-in-columbia-camp-takes-part-in-workouts.html | Hug in Columbia Camp; Takes Part in Workouts | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/minnesota-on-standard-time.html | Minnesota on Standard Time | True | The New York TimesSept. 4, 1963 | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/sweden-penalizes-cancer-specialist.html | SWEDEN PENALIZES CANCER SPECIALIST | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/first-twin-double-pays-8118-at-atlantic-city-6-hold-tickets.html | First Twin Double Pays $8,118 At Atlantic City; 6 Hold Tickets | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/kinney-corp-sold-to-woolworth.html | Kinney Corp. Sold to Woolworth | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/us-and-soviet-plan-a-cosmic-ray-study-ussoviet-study-of-rays.html | U.S. and Soviet Plan A Cosmic Ray Study; U.S.-SOVIET STUDY OF RAYS PLANNED Antarctic Pact Cited | True | By John W. Finney Special To the New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/no-kennedy-news-session.html | No Kennedy News Session | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/london-white-wing-in-blue-plies-broom-in-times-square-whimsical.html | London 'White Wing' (in Blue) Plies Broom in Times Square; Whimsical Briton Indulges Hobby of Grooming Noted Foreign City Centers 27 Years on Job | True | By John C. Devlinthe New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/advertising-opening-corporate-umbrellas-another-view-women.html | Advertising Opening 'Corporate Umbrellas'; Another View Women Executives London Merger Account People Addendum | True | By Peter Bart | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/directors-of-raytheon-select-new-secretary.html | Directors of Raytheon Select New Secretary | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/yugoslavia-to-get-status-of-observer-in-red-trade-bloc-yugoslavs-to.html | Yugoslavia to Get Status of Observer In Red Trade Bloc; YUGOSLAVS TO GET ROLE IN COMECON Greeted In Moscow Plan for Talk Denied | True | By David Binder Special To the New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/minor-leagues.html | Minor Leagues | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/police-kill-bandit-seize-2-in-bronx-zoo-ambush-40-detectives-lie-in.html | Police Kill Bandit, Seize 2 in Bronx Zoo Ambush; 40 Detectives Lie in Wait at Parking Lot After Getting Tip on Holdup Plan POLICE AMBUSH 3 IN HOLDUP AT ZOO | True | By Philip Benjaminthe New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/james-farmer-is-convicted-in-plaquemine-riot-charges-are-dropped.html | James Farmer Is Convicted in Plaquemine; Riot Charges Are Dropped | True | By Jack Langguth Special To the New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/two-stores-holding-housewares-fairs.html | Two Stores Holding Housewares Fairs | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/john-spooner-exmaitre-dat-stork-club-dead-at-71.html | John Spooner, Ex-Maitre D' At Stork Club, Dead at 71 | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/gunmen-get-6800-payroll.html | Gunmen Get $6,800 Payroll | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/wood-field-and-stream-angling-activity-in-this-area-on-upbeat.html | Wood, Field and Stream; Angling Activity in This Area on Upbeat Despite Decrease in Bluefish | True | By Oscar Godbout | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/swedes-will-study-in-us.html | Swedes Will Study in U.S. | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/france-renews-monaco-tie.html | France Renews Monaco Tie | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/indonesia-protests-malayas-insistence-on-forming-malaysia-on-sept.html | Indonesia Protests Malaya's Insistence on Forming Malaysia on Sept. 16; 2 Chinese in Border Raid Survey Nears Completion Malaya Firm About Date By SETH S. KING | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/wagner-stumps-bronx-for-flynn-addresses-two-crowds-for-opponent-of.html | WAGNER STUMPS BRONX FOR FLYNN; Addresses Two Crowds for Opponent of Farrell Only Campaign Tour Endorsements for Flynn | True | By Richard P. Hunt | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/johnstone-names-3-vice-presidents.html | Johnstone Names 3 Vice Presidents | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/seesaw-in-soviet-irks-authorities-american-play-is-performed-by-2.html | 'SEESAW' IN SOVIET IRKS AUTHORITIES; American Play Is Performed by 2 Repertory Groups Reflect Official Viewpoint | True | By Theodore Shabad Special To the New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/senate-fails-to-act-on-retraining-plan.html | SENATE FAILS TO ACT ON RETRAINING PLAN | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/food-shop-in-brooklyn-department-store-has-cooked-meat-fresh-baked.html | Food Shop in Brooklyn; Department Store Has Cooked Meat, Fresh Baked Goods and Delicacies Three Bakeries | True | By Nan Ickeringill | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/li-arts-festival-seeks-a-building-permanent-shed-proposed-for.html | L.I. ARTS FESTIVAL SEEKS A BUILDING; Permanent Shed Proposed for Summer Productions | True | By Roy R. Silver Special To the New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/noel-coward-show-delayed.html | Noel Coward Show Delayed | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/newark-fire-fatal-to-baby.html | Newark Fire Fatal to Baby | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/audience-in-london-hails-miss-graham.html | AUDIENCE IN LONDON HAILS MISS GRAHAM | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/athletics-recall-332-hitter.html | Athletics Recall .332 Hitter | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/utility-plans-to-sell-bonds.html | Utility Plans to Sell Bonds | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/dow-secondary-is-completed.html | Dow Secondary Is Completed | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/changes-planned-for-tuxedo-park-mansions-may-be-converted-into.html | CHANGES PLANNED FOR TUXEDO PARK; Mansions May Be Converted Into Multifamily Homes or Buildings for Research UNIFIED ACTION IS URGED Public Hearing Will Be Held on Development Proposal for Old Society Bastion Social Life Flourished | True | By Clarence Dean Special To the New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/french-general-on-trial-in-plot.html | French General on Trial in Plot | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/charges-n-newman-ithaca-lawyer-72.html | CHARGES N. NEWMAN, ITHACA LAWYER, 72 | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/mrs-nb-smith-has-son.html | Mrs. N.B. Smith Has Son | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/scott-is-selected-for-davis-cup-team.html | SCOTT IS SELECTED FOR DAVIS CUP TEAM | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/tiffany-buying-plot-occupied-by-store.html | TIFFANY BUYING PLOT OCCUPIED BY STORE | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/pilot-tv-scripts-written-by-kanin-cbs-planning-missy-and-mr.html | PILOT TV SCRIPTS WRITTEN BY KANIN; C.B.S. Planning 'Missy' and 'Mr. Broadway' Series Full Waste Baskets Noel Coward to Appear | True | By Val Adam | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/johnson-welcomed-by-sweden-tour-of-five-nordic-nations-begun-by.html | Johnson Welcomed by Sweden; Tour of Five Nordic Nations Begun by Vice President Greeted by Erlander "Good to See You" Samples Chocolate Cake | True | By Werner Wiskari Special To the New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/cement-traps-11-workmen.html | Cement Traps 11 Workmen | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/harrisintertype-acquires-schriber-in-7000000-deal-a-large-designer.html | Harris-Intertype Acquires Schriber In $7,000,000 Deal; A Large Designer COMPANIES PLAN SALES, MERGERS Kratter Corporation And Canadianwide Island Creek Coal And West Kentucky Coal Beggs & Cobb And Ohio Leather Pierose Maintenance And Floor Maintenance Shell Oil Company And McCulloch Oil Farmers Union Co-Operative And Damon Mills Voltage Regulators, Ltd. And Generator and Electric Textron, Inc. And Caroline Poultry Farms National Dairy And Kraft Foods, Inc. | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/brown-a-more-balanced-attack-dunda-expected-to-guide-team-out-of.html | Brown: A More Balanced Attack; Dunda Expected to Guide Team Out of Ivy Cellar Potential Considered Best in 5 Years by McLaughry Good Sophomores on Team Matteo at Tackle Dunda Rates High | True | By Deane McGowen Special To the New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/4-die-in-headon-crash-of-two-cars-in-virginia.html | 4 Die in Head-On Crash of Two Cars in Virginia | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/thorn-captures-55meter-race-wins-series-opener-as-high-winds-damage.html | THORN CAPTURES 5.5-METER RACE; Wins Series Opener as High Winds Damage Boats Luders Takes Fifth Luders Early Leader | True | By Joan Rendel Special To the New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/single-by-smith-breaks-up-game-yanks-lose-their-longest-game-of.html | SINGLE BY SMITH BREAKS UP GAME; Yanks Lose Their Longest Game of Season Despite 12 Hits to Tigers' 5 Pepitone Belts Homer Mantle Still Fast | True | By John Drebinger Special To the New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/un-to-keep-mission-in-yemen-2-more-months-cairo-said-to-send-troops.html | U.N. to Keep Mission in Yemen 2 More Months; Cairo Said to Send Troops Estimate Revised Upward | True | By Sam Pope Brewer Special To the New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/major-league-baseball.html | Major League Baseball | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/kudus-dikdiks-et-al-invade-domain-of-bull-and-bear-brokers-office.html | Kudus, Dik-Diks, Et Al Invade Domain of Bull and Bear; BROKER'S OFFICE IS 'JUNGLE ROOM' Buffalo Heads Mounted Letter Thanks Him | True | By John J. Abelethe New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/soviet-manned-circuit-of-moon-predicted-for-64.html | Soviet Manned Circuit of Moon Predicted for '64 | True | By Harold M. Schmeck Jr. | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/exkings-wife-out-of-danger-after-an-overdose-of-pills.html | Ex-King's Wife Out of Danger After an Overdose of Pills | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/venezuelan-leftist-party-breaks-with-extremists.html | Venezuelan Leftist Party Breaks With Extremists | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/profit-gain-shown-by-anglocanadian-other-utility-reports.html | PROFIT GAIN SHOWN BY ANGLO-CANADIAN; OTHER UTILITY REPORTS | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/cordon-k-seagrove-wrote-copy-for-ads.html | CORDON K. SEAGROVE, WROTE COPY FOR ADS | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/wednesday-sept-4-1963.html | Wednesday, Sept. 4, 1963 | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/uzbek-aide-doomed-in-theft.html | Uzbek Aide Doomed in Theft | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/javiis-critical-of-gold-outflow-bids-kennedy-call-world-parley-to.html | JAVIIS CRITICAL OF GOLD OUTFLOW; Bids Kennedy Call World Parley to Ease Problem Sees "Basic Flaw" Proposal by Illinoisan | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/finance-companies-raise-paper-rates.html | FINANCE COMPANIES RAISE PAPER RATES | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/commodities-rubber-falls-as-foreign-markets-are-weak-and-malaya.html | Commodities: Rubber Falls as Foreign Markets Are Weak and Malaya Supply Rises; ADVANCES SHOWN BY SUGAR FUTURES Spain is Reported in Market to Purchase 100,000 Tons in 2 Months Sugar Rallies | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/ionesco-premiere-is-staged-in-paris.html | IONESCO PREMIERE IS STAGED IN PARIS | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/mrs-fj-kiesler.html | MRS. F.J. KIESLER | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/george-emlen-roosevelt-dies-leading-banker-and-yachtsman-second.html | George Emlen Roosevelt Dies; Leading Banker and Yachtsman; Second Cousin of President Aided Bull Moose Drive-- N.Y.U. Board Chairman Skipper of the Mistress Aided the Long Island | True | Special To The New York TimesThe New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/railway-reports.html | RAILWAY REPORTS | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/gen-zahedi-dies-exiran-premier-led-nation-in-1953-after-overthrow.html | GEN. ZAHEDI DIES; EX-IRAN PREMIER; Led Nation in 1953 After Overthrow of Mossadegh Known as 'Strong Man' Kidnapped as a Plotter Stronghold Captured | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/miss-nancy-talbot-married-in-jersey.html | Miss Nancy Talbot Married in Jersey | True | Special To The New York TimesBradford Bachrach | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/uar-raises-offer-to-former-holders.html | U.A.R. RAISES OFFER TO FORMER HOLDERS | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/school-integration-begins-calmly-in-south-carolina-and-baton-rouge.html | School Integration Begins Calmly in South Carolina and Baton Rouge; SOUTH IS ORDERLY AS SCHOOLS OPEN South Carolina Takes First Public Integration Step-- Memphis Stays Calm Charleston Acts SOUTH IS ORDERLY AS SCHOOLS OPEN Tells of Friendliness Savannah Watchful Guard in Cambridge Memphis Negroes Picket Florida Bows to Court Wide Virginia Change Baton Rouge Calm Nashville Follows Plan | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/monday-night-fight.html | MONDAY NIGHT FIGHT | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/adele-matzke.html | ADELE MATZKE | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/socialists-to-study-disarmament-stand.html | SOCIALISTS TO STUDY DISARMAMENT STAND | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/activities-are-suggested-for-children-art-and-exhibitions-dance.html | Activities Are Suggested for Children; ART AND EXHIBITIONS DANCE FILMS MUSEUM PROGRAMS PLAYS PUPPET SHOWS TELEVISION | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/rain-halts-park-program-of-the-mckayle-dancers.html | Rain Halts Park Program Of the McKayle Dancers | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/haiti-bids-un-hear-aggression-charge-haiti-urges-un-to-hear-charges.html | Haiti Bids U.N. Hear 'Aggression' Charge; HAITI URGES U.N. TO HEAR CHARGES No Date Mentioned | True | By Arnold H. Lubasch Special To the New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/557-road-deaths-set-new-labor-day-mark.html | 557 Road Deaths Set New Labor Day Mark | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/saunders-joins-chase-bank-board.html | Saunders Joins Chase Bank Board | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/pontiac-division-of-gm-reorganizes-sales-staff.html | Pontiac Division of G.M. Reorganizes Sales Staff | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/india-ready-to-withdraw-plea-for-steel-plant-aid-a-nehru-letter-to.html | India Ready to Withdraw Plea for Steel Plant Aid; A Nehru Letter to Kennedy Suggests Move Because of Dispute in U.S. Concern for President | True | By Hedrick Smith Special To the New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/major-auto-companies-report-output-increase.html | Major Auto Companies Report Output Increase | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/2-exdetectives-cleared-in-bribery-and-reinstated.html | 2 Ex-Detectives Cleared In Bribery and Reinstated | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/floods-halt-trains-in-china.html | Floods Halt Trains in China | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/john-j-nilan.html | JOHN J. NILAN | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/british-score-court-for-jailing-couple.html | BRITISH SCORE COURT FOR JAILING COUPLE | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/2-skyscrapers-obtain-94-million-financing.html | 2 Skyscrapers Obtain 94 Million Financing | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/dodgers-set-back-colts-in-10th-43-tommy-davis-drives-home-decisive.html | DODGERS SET BACK COLTS IN 10TH, 4-3; Tommy Davis Drives Home Decisive Run on Single | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/carrozzella-rides-4-winners.html | Carrozzella Rides 4 Winners | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/philadelphia-harness-track-to-give-twin-double-a-try.html | Philadelphia Harness Track To Give Twin Double a Try | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/congo-celebrates-reopening-of-national-route-for-katanga-exports.html | Congo Celebrates Reopening of National Route for Katanga's Exports; Principal Export Route Portuguese Weapon Blunted | True | By J. Anthony Lukas Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/shutout-is-24th-against-losers-nuxhall-hurls-a-3hitter-craig-powell.html | SHUTOUT IS 24TH AGAINST LOSERS; Nuxhall Hurls a 3-Hitter-- Craig, Powell Give 4 Runs in Relief in Ninth Nuxhall Shows Hustle Met Attack Is Feeble | True | By Leonard Hoppett | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/cardinal-opens-dec-11-in-boston-cushing-will-sponsor-and-attend.html | 'CARDINAL OPENS DEC. 11 IN BOSTON; Cushing Will Sponsor and Attend Film's Premiere Role for Julie Andrews 'Haunting' Due Sept. 18 Viertel Novel Bought 'Wall of Noise' Arrives | True | By Eugene Archer | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/city-to-seek-writ-in-a-school-strike-union-says-it-will-defy-any.html | CITY TO SEEK WRIT IN A SCHOOL STRIKE; Union Says It Will Defy Any Picketing Ban if Teachers Walk Out on Monday Papers to Be Drawn Raises Are Sought Schools to Seek an Injunction On Picketing if Teachers Strike | True | By Leonard Buder | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/daughter-to-mrs-mchugh.html | Daughter to Mrs. McHugh | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/phils-down-braves-behind-culp-2-to-0.html | PHILS DOWN BRAVES BEHIND CULP, 2 TO 0 | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/governor-plans-california-trip-javits-joins-him-in-political.html | GOVERNOR PLANS CALIFORNIA TRIP; Javits Joins Him in Political Strategy for State | True | By Warren Weaver Jr. Special To the New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/new-partner-admitted-by-shearson-hammill.html | New Partner Admitted By Shearson, Hammill | True | Fablan Bachrach | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/unit-president-elected-by-jones-laughlin.html | Unit President Elected By Jones & Laughlin | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/red-wings-sign-delvecchio.html | Red Wings Sign Delvecchio | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/europeans-back-flightrate-cuts-support-us-proposals-on.html | EUROPEANS BACK FLIGHT-RATE CUTS; Support U.S. Proposals on Trans-Atlantic Fares Seek Charter Rate Floor | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/miss-mai-pitts-engaged-to-wed-henry-l-carter-graduate-of-randoloph.html | Miss Mai Pitts Engaged to Wed Henry L. Carter; Graduate of Randolph Macon to Be Bride of Virginia Alumnus Feldman--Dorf | True | Rich's | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/budapest-confirms-smallpox-at-hotel.html | BUDAPEST CONFIRMS SMALLPOX AT HOTEL | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/berlin-access-plan-backed-by-brandt.html | BERLIN ACCESS PLAN BACKED BY BRANDT | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships-west.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships West Coast Military Arrivals | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/negro-children-block-school-units-in-chicago-parents-push-25.html | Negro Children Block School Units in Chicago; Parents Push 25 Youngsters Under Police Barriers --6 Adults Arrested | True | By Austin C. Wehrwein Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/potato-time-and-the-picking-is-easy-if-you-know-the-right-field.html | Potato Time, and the Picking Is Easy--If You Know the Right Field; Modern Cleaners Pick Cull Potatoes In Suffolk Fields Most Culls Discarded | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/big-board-seat-sold.html | Big Board Seat Sold | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/sidelights-tape-watchers-look-to-peaks-popcorn-and-snuff-no-summer.html | Sidelights; Tape Watchers Look to Peaks Popcorn and Snuff No Summer Holiday Telling the Congressmen | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/us-aides-scoff-at-saigon-charge-liken-story-of-cia-plot-to-spy.html | U.S. AIDES SCOFF AT SAIGON CHARGE; Liken Story of C.I.A. Plot to Spy Fiction--Vietnamese Decries Kennedy View Newspaper Made Charge U.S. AIDES SCOFF AT SAIGON CHARGE Plan on Nhu Reported Buddhist Turned Away U.N. Action Favored | True | By Tad Szulc Special To the New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/proposal-to-extend-meeting-supported-at-finger-lakes.html | Proposal to Extend Meeting Supported at Finger Lakes | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/soviet-veto-bars-un-denunciation-of-raid-by-syria101st-russian-no.html | SOVIET VETO BARS U.N. DENUNCIATION OF RAID BY SYRIA; 101st Russian 'No' in Council Blocks a Condemnation of Murder of 2 Israelis U.S. DECRIES OUTCOME Hopes Moscow Move Won't Lead to Greater Tension in the Middle East U.S. Deplores Veto Moroccan Plan Defeated SOVIET VETO BARS REBUKE TO SYRIA Israeli Farm Worker Slain | True | By Kathleen Teltsch Special To the New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/concern-acquires-2-bronx-houses-contract-to-buy-parcel-on-broadway.html | CONCERN ACQUIRES 2 BRONX HOUSES; Contract to Buy Parcel on Broadway Is Resold 181st St. Transaction Taxpayer Is Acquired Sale Near Expressway | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/broker-is-accused-of-taking-65000.html | BROKER IS ACCUSED OF TAKING $65,000 | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/georgia-calls-negro-coeds-wedding-illegal-bars-any-return-by-couple.html | Georgia Calls Negro Coed's Wedding Illegal; Bars Any Return by Couple --University President Is 'Shocked' at Marriage Marriage Site Unspecified | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/barclays-starts-bank-here.html | Barclays Starts Bank Here | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/neal-hathaway-43-dies-a-marketing-executive.html | Neal Hathaway, 43, Dies; A Marketing Executive | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/6-girls-presented-at-ramson-ball-gala-at-sea-bright-club-preceded.html | 6 Girls Presented at Ramson Ball; Gala at Sea Bright Club Preceded by Dinner Parties | True | Special to The New York TimesA.C. Sullck | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/richard-b-nye-and-jane-uris-are-wed-here-eight-attend-bride-in.html | Richard B. Nye and Jane Uris Are Wed Here; Eight Attend Bride in Ceremony at Trianon Ballroom of Hilton | True | Harcourt-Harris | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/bridge-alvin-roth-noted-theorist-to-take-on-silodor-classes-course.html | Bridge; Alvin Roth, Noted Theorist, To Take on Silodor Classes Course of Bidding | True | By Albert H. Morehead | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/horseplayers-find-fresh-money-23197-show-up-at-aqueduct-despite-a.html | Horseplayers Find Fresh Money; 23,197 Show Up at Aqueduct Despite a Big Weekend Hope Is Everywhere Favorite Is Beaten Status Is Uncertain | True | By Steve Cady | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/mrs-david-bird-has-son.html | Mrs. David Bird Has Son | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/social-credit-rift-in-canada-widens.html | SOCIAL CREDIT RIFT IN CANADA WIDENS | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/pope-receives-diefenbaker.html | Pope Receives Diefenbaker | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/bank-in-st-louis-is-picketed-again-ministers-join-in-protest-for.html | BANK IN ST. LOUIS IS PICKETED AGAIN; Ministers Join in Protest for Jobs for Negroes Court Frees Leaders 19 Freed in Savannah | True | By Donald Janson Special To the New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/suspension-of-2-routes-proposed-by-northeast.html | Suspension of 2 Routes Proposed by Northeast | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/riegel-paper-plans-new-unit.html | Riegel Paper Plans New Unit | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/marichal-gains-20th-triumph-as-giants-trounce-cubs-163-cepeda-hits.html | Marichal Gains 20th Triumph As Giants Trounce Cubs, 16-3; Cepeda Hits 3-Run Homer-- Errors Set Up 7 Unearned Tallies in Second Inning | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/louis-h-miller.html | LOUIS H. MILLER | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/simon-chasen.html | SIMON CHASEN | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/chiefs-say-soviet-will-test-in-air-cheating-on-nuclear-treaty-is.html | CHIEFS SAY SOVIET WILL TEST IN AIR; Cheating on Nuclear Treaty Is Predicted by Taylor Secret Accord Suggested | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/stocks-inch-near-a-historic-mark-standard-poors-combined-index-at.html | STOCKS INCH NEAR A HISTORIC MARK; Standard & Poor's Combined Index at Peak--Times Average Rises 3.39 DOW-JONES INDEX EYED Many Electronic and Office Equipment Shares Gain --627 Up, 421 Down Optimism May Lift Prices Price Range Is Narrow STOCKS INCH NEAR A HISTORIC MARK Control Data Rises Zenith Radio Jumps | True | By John H. Allan | 1991-06-10 | RE0000528092 | B00000061497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/unions-to-study-apprentice-plan-elizabeth-leaders-accede-on-testing.html | UNIONS TO STUDY APPRENTICE PLAN; Elizabeth Leaders Accede on Testing Program Asks Further Delay Marches in Englewood Picketing Continues | True | By George Cable Wright Special To the New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/vice-president-chosen-by-new-yorker-hotel.html | Vice President Chosen By New Yorker Hotel | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/curbs-on-news-imposed-by-east-and-west-pakistan.html | Curbs on News Imposed By East and West Pakistan | True | Special to The New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/6000-coast-seamen-will-save-40-to-50-a-month-like-it-or-not.html | 6,000 Coast Seamen Will Save $40 to $50 a Month, Like It or Not | True | By Edward A. Morrow | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/trade-bloc-seeks-truce-on-tariffs-common-market-executives-urge.html | TRADE BLOC SEEKS TRUCE ON TARIFFS; Common Market Executives Urge Reduction in Duty on American Poultry 10% CUT IS SUGGESTED Europe's Foreign Ministers Will Consider Proposal at Sept. 23 Meeting Ministers to Meet Deadline Extended Proposal Rejected TRADE BLOC SEEKS TRUCE ON TARIFFS Step Evaluated | True | | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/30room-mansion-wrecked-by-youths-after-debut-on-li-house-35-years-old.html | 30-Room Mansion Wrecked by Youths After Debut on L.I.; House 35 Years Old | True | By Byron Porterfield Special To the New York Times | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-04 | 1963-09-04 | https://www.nytimes.com/1963/09/04/archives/buses-in-village-switch-smoothly-but-rerouting-to-avoid-park-brings.html | BUSES IN 'VILLAGE' SWITCH SMOOTHLY; But Rerouting to Avoid Park Brings Some Complaints From the Drivers Forced to Turn Illegally | True | By Samuel Kaplan | 1991-06-10 | RE0000528092 | B00000061497 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/new-booklet-gives-realty-ad-ethics.html | NEW BOOKLET GIVES REALTY AD ETHICS | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/franklin-national-bank-seeks-hearing-on-suit.html | Franklin National Bank Seeks Hearing on Suit | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/defense-concerns-scored-on-travel.html | DEFENSE CONCERNS SCORED ON TRAVEL | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/200-march-in-jersey-200-in-englewood-march-on-schools-half-stay-in.html | 200 March in Jersey; 200 IN ENGLEWOOD MARCH ON SCHOOLS Half Stay in Orange School | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/pickets-in-amityville.html | Pickets in Amityville | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/alan-sproul-painter-to-wed-abigail-wootton-on-nov-30-dellorefice.html | Alan Sproul Painter to Wed Abigail Wootton on Nov. 30; Dell'Orefice Kaplan | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/paperboard-output-58-above-62-rate.html | PAPERBOARD OUTPUT 5.8% ABOVE '62 RATE | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/winchells-son-ends-complaint-on-youths-but-he-faces-trial-law.html | Winchell's Son Ends Complaint On Youths, But He Faces Trial; Law Is Cited Youths Listed | True | By John W. Stevens Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/schools-prepare-plans-for-strike-will-try-to-open-teachers-are.html | SCHOOLS PREPARE PLANS FOR STRIKE; Will Try to Open Teachers Are Alerted by Union SCHOOLS PREPARE PLANS FOR STRIKE Details Presented 52% Out in 1962 Trieste Ends Thresher Search | True | By Leonard Buder | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/louisiana-parish-fights-pentagon-leander-perez-keeps-area-bastion.html | LOUISIANA PARISH FIGHTS PENTAGON; Leander Perez Keeps Area Bastion of Segregation | True | By Jack Langguth Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/mutual-fund-names-counsel.html | Mutual Fund Names Counsel | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/new-store-in-san-juan-to-be-built-for-penney.html | New Store in San Juan To Be Built for Penney | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/kashmir-quake-toll-at-79.html | Kashmir Quake Toll at 79 | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/ceremony-at-cw-post.html | Ceremony at C.W. Post | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/nasser-tells-his-troops-syria-will-oust-baathists.html | Nasser Tells His Troops Syria Will Oust Baathists | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/nlrb-rules-for-union-that-delay-ed-strike-at-us-request-verdict.html | N.L.R.B. Rules for Union That Delayed Strike at U.S. Request; Verdict Appealed | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/customs-officials-to-meet.html | Customs Officials to Meet | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/stephens-a-100000-star-gets-16000-argonaut-pact.html | Stephens, a $100,000 Star, Gets $16,000 Argonaut Pact | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/eichenlaub-captures-race-in-lightning-class-sailing.html | Eichenlaub Captures Race In Lightning Class Sailing | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/blue-period-picasso-sold-for-33455-in-argentina.html | 'Blue Period' Picasso Sold For $33,455 in Argentina | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/a-wind-across-the-prairies.html | A Wind Across the Prairies | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/manila-protests-news-date-for-forming-of-malaysia.html | Manila Protests New Date For Forming of Malaysia | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/us-skippers-sweep-first-4-places-chance-is-victor-in-55meter-race.html | U.S. Skippers Sweep First 4 Places; CHANCE IS VICTOR IN 5.5-METER RACE Sails to 27-Second Triumph Thorn, Sweden, Is Fifth but Leads in Series Northerly Winds Prevail The Wrong Buoy ORDER OF THE FINISH | True | By John Rendel Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/copter-aids-hunt-for-woman-in-wild-adirondacks-region.html | Copter Aids Hunt for Woman In Wild Adirondacks Region | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/fort-worth-desegregates.html | Fort Worth Desegregates | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/bank-of-america-appoints-officer.html | Bank of America Appoints Officer | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/trade-aide-sees-difficult-talks-but-harter-deputy-predicts-gain-for.html | TRADE AIDE SEES DIFFICULT TALKS; But Harter Deputy Predicts Gain for Free Commerce U.S. AIDE EXPECTS HARD TRADE TALKS Latin Support Seen | True | By Henry Raymont | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/american-bosch-arma-chooses-new-director.html | American Bosch Arma Chooses New Director | True | Fabian Bachrach | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/good-turn-for-gov-brown-in-venice.html | Good Turn for Gov. Brown in Venice | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/british-warship-loses-6-live-depth-charges.html | British Warship Loses 6 Live Depth Charges | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/indicted-union-man-is-injured-by-bomb.html | INDICTED UNION MAN IS INJURED BY BOMB | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/olin-mathieson-names-new-vice-president.html | Olin Mathieson Names New Vice President | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/fm-alger-jr-weds-mrs-sutton-topping.html | F.M. Alger Jr. Weds Mrs. Sutton Topping | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/walter-w-hess-82-stockbroker-here.html | WALTER W. HESS, 82, STOCKBROKER HERE | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/westinghouse-aide-gets-fund-post.html | Westinghouse Aide Gets Fund Post | True | Fabian Bachrach | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/2-film-men-score-theater-medium-edinburgh-talks-roused-by-american.html | 2 FILM MEN SCORE THEATER MEDIUM; Edinburgh Talks Roused by American Directors Participants Angered Limits of Experimenting | True | By Lawrence Fellows Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/man-in-sing-sing-25-years-wins-plea-on-2million-suit.html | Man in Sing Sing 25 Years Wins Plea on 2-Million Suit | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/udall-off-on-african-tour.html | Udall Off on African Tour | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/50-here-still-await-california-flight.html | 50 HERE STILL AWAIT CALIFORNIA FLIGHT | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/candidates-in-primary.html | Candidates in Primary | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/screen-romance-at-the-race-trackwall-of-noise-opens-at-local.html | Screen: Romance at the Race Track;'Wall of Noise' Opens at Local Theaters Ty Hardin Is Starred as Horse Trainer | True | By Bosley Crowther | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/profits-decline-for-midhigoss-printingequipment-maker-cites.html | PROFITS DECLINE FOR MIEHLE-GOSS; Printing-Equipment Maker Cites Unusual Costs Aldens, Inc. Food Giant Markets Arlan's Stores OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/german-ballet-visits-edinburgh-stuttgart-troupe-performs-daphnis.html | GERMAN BALLET VISITS EDINBURGH; Stuttgart Troupe Performs 'Daphnis and Chloe' | True | By Clive Barnes Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/froehling-beats-emerson-the-last-australian-in-us-tennis-tournament.html | Froehling Beats Emerson, the Last Australian in U.S. Tennis Tournament; BACKHAND SHOTS LEAD TO VICTORY Upset Brightens U.S. Hopes in Davis Cup McKinley and Ralston Advance Irony in Triumph Emerson Has Slipped | True | By Allison Danzig the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/business-failures-decline.html | Business Failures Decline | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/senators-defer-ellis-isle-action-committee-awaits-review-of-park.html | SENATORS DEFER ELLIS ISLE ACTION; Committee Awaits Review of Park Proposals That Include Jersey Shore Federal Official Heard | True | By Warren Weaver Jr. Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/chess-lombardy-and-byrne-have-styles-difficult-to-counter.html | Chess; Lombardy and Byrne Have Styles Difficult to Counter Transposition of Opening | True | By Al Horowitz | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/henry-f-kroyer-sr.html | HENRY F. KROYER SR. | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/la-guardia-plan-for-jets-gaining-rikers-channel-shift-would-permit.html | LA GUARDIA PLAN FOR JETS GAINING; Rikers Channel Shift Would Permit Runways on Piles Navigation Factor | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/bohack-opens-queens-store.html | Bohack Opens Queens Store | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/brookville-downs-texas-riders-105.html | BROOKVILLE DOWNS TEXAS RIDERS, 10-5 | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/gentleman-rider-wins-at-aqueduct-mr-sheppard-proves-hes-a-scholar.html | Gentleman Rider Wins at Aqueduct; Mr. Sheppard Proves He's a Scholar on Horseback | True | By Steve Cady the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/rutgers-a-successful-season-hinges-on-outcome-at-princeton.html | Rutgers: A Successful Season Hinges on Outcome at Princeton | True | By Gordon S. White Jr. Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/565-fifth-avenue-is-sold-to-group-building-bought-for-all-cash-from.html | 565 FIFTH AVENUE IS SOLD TO GROUP; Building Bought for All Cash From U.S. Trust Co. | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/shipping-events-airline-records-passenger-marks-are-set-by-american.html | SHIPPING EVENTS; AIRLINE RECORDS; Passenger Marks Are Set by American and United Seaway Tolls Held Too Low Ore Charters Approved | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/a-fashion-course-to-be-given-here.html | A Fashion Course To Be Given Here | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/hamilton-posts-victory-in-relief-bouton-misses-bid-for-20th-triumph.html | HAMILTON POSTS VICTORY IN RELIEF; Bouton Misses Bid for 20th Triumph When He Leaves in 8th for Pinch-Hitter Linz in Center Field | True | By John Drebinger the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/small-gain-made-by-spot-sterling-near-forwards-at-premium-canada.html | SMALL GAIN MADE BY SPOT STERLING; Near Forwards at Premium Canada Dollar Rises | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/helen-twombly-is-married-here-to-eric-watkins-phd-candidate-wed-to.html | Helen Twombly Is Married Here To Eric Watkins; Ph.D. Candidate Wed to Graduate Student at U. of Minnesota | True | Ira L. Hill | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/indians-in-andes-advance-from-peonage-us-helps-to-bring-selffrule.html | Indians in Andes Advance From Peonage; U.S. Helps to Bring Self-Rule and Farm Skill's to Vicos Peace Corps Helps Out | True | By Juan de Onis Special To the New York Times the New York Times (BY JUAN DE ONIS) | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/legion-gathers-in-south.html | Legion Gathers in South | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/catholic-educators-hear-kennedy-words-of-praise.html | Catholic Educators Hear Kennedy Words of Praise | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/toronto-gets-fluoridation.html | Toronto Gets Fluoridation | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/3-debutantes-bow-at-connecticut-fete.html | 3 Debutantes Bow At Connecticut Fete | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/mary-bannard-is-wed-to-noel-paul-stookey.html | Mary Bannard Is Wed To Noel Paul Stookey | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/arkansas-white-boy-integrates-a-school.html | ARKANSAS WHITE BOY INTEGRATES A SCHOOL | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTRES | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/a-correction.html | A Correction | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/albanianyugoslav-border-watched-by-opposing-red-patrols-development.html | Albanian-Yugoslav Border Watched by Opposing Red Patrols; Development Drive On | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/tax-service-counsel-quits-cites-the-financial-burden.html | Tax Service Counsel Quits; Cites the Financial Burden | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/10000-war-claims-ready-for-action-us-commission-sees-final.html | 10,000 WAR CLAIMS READY FOR ACTION; U.S. Commission Sees Final Philippine Payment in '64 Forwarding of Payments | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/ninth-person-is-accused-in-british-mail-robbery.html | Ninth Person Is Accused in British Mail Robbery | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/us-ships-crew-accuses-captain-consul-in-singapore-gets-iiitreatment.html | U.S. SHIP'S CREW ACCUSES CAPTAIN; Consul in Singapore Gets III-Treatment Complaint | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/queens-savings-bank-elects.html | Queens Savings Bank Elects | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/allies-balk-soviet-attempt-to-move-offices-in-berlin.html | Allies Balk Soviet Attempt To Move Offices in Berlin | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/jordan-accuses-israel.html | Jordan Accuses Israel | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/geographers-honor-four.html | Geographers Honor Four | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/british-unionists-conflict-on-role-they-vote-to-help-planning-and.html | BRITISH UNIONISTS CONFLICT ON ROLE; They Vote to Help Planning and to Fight Pay Restraint Maneuvering Is Futile | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/dimitriyevich-79-a-yugoslav-exile-general-marshal-of-king.html | DIMITRIYEVICH, 79, A YUGOSLAV EXILE; General, Marshal of King Alexander's Court, Dies | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/3-young-women-are-presented-on-long-island-the-misses-dubosque.html | 3 Young Women Are Presented On Long Island; The Misses DuBosque, Townsend and Whipple Make Their Debuts | True | Bradford BachrachJay Te Winburn Jr.Jay Te Winburn Jr. | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/new-rattigan-play-has-london-opening.html | NEW RATTIGAN PLAY HAS LONDON OPENING | True | T. C. WORSLEY Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/letters-to-the-times-washington-march-hailed-stirring-quality-of.html | Letters to The Times; Washington March Hailed Stirring Quality of Demonstration Attributed to Cooperation of All Accomplishments Assessed Emancipation in 1963 Credits From the West Coffee Pact Opposed Higher Prices as Result of Accord Seen as Tax on U.S. Consumer Accelerating High School Study | True | JAMES MARSHALL,PETER LERNER,RUNHILD E. WESSELL,MARSHALL I. GOLDMAN,JOHN T. DALY,SAMUEL L. NADLER. | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/girl-8-killed-as-quake-rocks-village-in-algeria.html | Girl, 8, Killed as Quake Rocks Village in Algeria | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/negro-role-in-modeling-is-growing-pattern-companies.html | Negro Role In Modeling Is Growing; Pattern Companies | True | By Marylin Bender | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/joseph-j-zeiger.html | JOSEPH J. ZEIGER | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/roswell-blauvelt-rockland-official.html | ROSWELL BLAUVELT, ROCKLAND OFFICIAL | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/expremier-of-korea-rearrested-by-seoul-regime-us-concerned-by.html | Ex-Premier of Korea Rearrested by Seoul Regime; U.S. Concerned by Arrest | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/nasser-vows-to-aid-arabs.html | Nasser Vows to Aid Arabs | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/biracial-job-unit-spurns-city-list-calls-on-mayor-to-disavow-threat.html | BIRACIAL JOB UNIT SPURNS CITY LIST; Calls on Mayor to Disavow 'Threat' by Labor Aide Biracial Group Assails City Aide; 'Freezes' List of Union Recruits 24 Stations Opened Source of Complaint | True | By Homer Bigart | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/protests-mount-in-liquor-dispute-brooklyn-dealer-says-he-paid-85000.html | PROTESTS MOUNT IN LIQUOR DISPUTE; Brooklyn Dealer Says He Paid $85,000 'Just for Key' 2 Years Ago CHANGE UNLIKELY NOW Final Report on Licensing Rules Due Later New Laws May Be Needed Governor to Get study Responsibility of S.L.A. | True | By Charles Grutzner | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/charles-h-church.html | CHARLES H. CHURCH | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/management-is-shifted-by-gem-international.html | Management Is Shifted By Gem International | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/the-fourth-dancer-harold-jr-drives-favorite-in-54702-pace-tonight.html | The Fourth Dancer (Harold Jr.) Drives Favorite in $54,702 Pace Tonight; RICCI REENIE 8-5 IN FIELD OF NINE Starts From Post No. 9 in Bronx Futurity $35,000 Trot Secondary Feature The Main Opposition Supplementary Entries | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/team-golf-goes-to-cross-county-long-island-women-take-match-by-five.html | TEAM GOLF GOES TO CROSS COUNTY; Long Island Women Take Match by Five Points | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/mrs-towson-price.html | MRS. TOWSON PRICE | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/us-steel-ousts-unionist-who-set-off-strike-in-gary.html | U.S. Steel Ousts Unionist Who Set Off Strike in Gary | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/tv-questions-of-taste-and-restraint-some-reporters-seen-prying-into.html | TV: Questions of Taste and Restraint; Some Reporters Seen Prying Into Feelings Coverage of Shooting Called Nauseating | True | By Jack Gould | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/paris-seen-trying-to-regain-a-role-in-south-vietnam-its-saigon.html | PARIS SEEN TRYING TO REGAIN A ROLE IN SOUTH VIETNAM; Its Saigon Envoy Reported Appealing to Lodge to Get U.S. to Soften Stand WOOS OTHER EMBASSIES Nhu, Head of Secret Police, Backs Drive Washington Sees Blackmail Attempt Diplomat Describes Plan PARIS AIM SEEN AS VIETNAM ROLE De Gaulle's Hand Seen Reds Favor Neutrality | True | By Robert Trumbull Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/east-germans-foil-escape.html | East Germans Foil Escape | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/russians-discuss-3-banned-novels-literary-review-analyzes.html | RUSSIANS DISCUSS 3 BANNED NOVELS; Literary Review Analyzes Long-Suppressed Works | True | By Theodore Shabad Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/diems-exenvoy-urges-his-ouster-former-ambassador-to-us-proposes.html | DIEM'S EX-ENVOY URGES HIS OUSTER; Former Ambassador to U.S. Proposes Coalition Regime Calls Regime 'Unjust' | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/ban-on-negro-dockers-ended-by-bridges-union-in-oregon.html | Ban on Negro Dockers Ended By Bridges' Union in Oregon | True | By Wallace Turner Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/rookie-linebacker-joins-jets-end-begins-a-oneweek-tryout.html | Rookie Linebacker Joins Jets; End Begins a One-Week Tryout | True | By William N. Wallace Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/car-output-slowed-by-1964-changeover.html | CAR OUTPUT SLOWED BY 1964 CHANGEOVER | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/us-retail-volume-rose-in-july-as-durablegoods-sales-gained-area.html | U.S. Retail Volume Rose in July As Durable-Goods Sales Gained, Area Sales Rise 9% U.S. RETAIL SALES CLIMBED IN JULY | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/usand-pakistan-air-differences-2-days-of-talks-leave-issue-of-red.html | U.S.AND PAKISTAN AIR DIFFERENCES; 2 Days of Talks Leave Issue of Red China Unclear Bell Urges Cooperation | True | By Thomas F. Brady Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/adderley-and-ringo-selected.html | Adderley and Ringo Selected | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/bette-kunsberg-married.html | Bette Kunsberg Married | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/delay-may-change-montreal-fair-site.html | DELAY MAY CHANGE MONTREAL FAIR SITE | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/art-leonardos-talents-30-models-of-the-artists-inventions-on.html | Art: Leonardo's Talents; 30 Models of the Artist's Inventions on Exhibition at I.B.M. Gallery | True | By Stuart Preston | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/stock-prices-dip-on-heavy-volume-selling-follows-a-strong-opening.html | STOCK PRICES DIP ON HEAVY VOLUME; Selling Follows a Strong Opening Dow-Jones Mark Holds at 735.90 TURNOVER AT 6,070,000 Sales Highest Since Dec. 5 Declines Outnumber Advances, 541 to 517 Volume is Heavy Profit-Taking Effects STOCK PRICES DIP ON HEAVY VOLUME; Sperry Rand Most Active Steel Issues Gain | True | By Gene Smith | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/soviet-skipper-here-for-sail.html | Soviet Skipper Here for Sail | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/bonds-treasury-refunding-plan-spurs-government-securities-trading.html | Bonds: Treasury Refunding Plan Spurs Government Securities Trading; MARKET DEALERS SHIFT PORTFOLIOS Activity in Corporate Issues Shows Rise Following Three-Week Lull Buyer Interest Seen | True | By Robert Metz | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/allnegro-slate-to-run-in-essex-new-party-to-seek-state-and-county.html | ALL-NEGRO SLATE TO RUN IN ESSEX; New Party to Seek State and County Offices Controversial Stands | True | By M.s. Handler Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/b26-still-missing-in-vietnam.html | B-26 Still Missing in Vietnam | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/greek-parliament-adopts-cabinets-bill-for-elections.html | Greek Parliament Adopts Cabinet's Bill for Elections | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/new-fords-given-the-square-look-chrome-stressed-in-fully-restyled.html | NEW FORDS GIVEN THE SQUARE LOOK; Chrome Stressed in Fully Restyled '64 Models Weighs 4,000 Pounds Falcon Revamped | True | By Joseph C. Ingraham Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/alfred-cahen-exchairman-of-world-publishing-dies.html | Alfred Cahen, Ex-Chairman Of World Publishing, Dies | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/navy-pilots-too-tall-safety-expert-asserts.html | Navy Pilots Too Tall, Safety Expert Asserts | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/lumet-divorce-decree-final.html | Lumet Divorce Decree Final | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/dividend-skipped-by-ward-baking-quarterly-payment-on-5-preferred.html | DIVIDEND SKIPPED BY WARD BAKING; Quarterly Payment on 5 % Preferred Stock Omitted Loss Shown for 27 Weeks New Jersey Natural Gas Phillips-Van Heusen | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/books-authors-life-of-marshall-2-genet-works-listed-crusading-america | Books Authors; Life of Marshall 2 Genet Works Listed Crusading America | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/hackneys-restaurant-is-destroyed-by-blaze.html | Hackney's Restaurant Is Destroyed by Blaze | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/five-queens-plans-opening.html | 'Five Queens' Plans Opening | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/1000-whites-block-negroes-at-drivein.html | 1,000 WHITES BLOCK NEGROES AT DRIVE-IN | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/architect-of-european-unity.html | Architect of European Unity | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/egg-roll-comes-into-its-own-as-an-appetizer-dish-is-easy-one-to-fix.html | Egg Roll Comes Into Its Own as an Appetizer; Dish Is Easy One to Fix at Home Recipes Given New Year in Spring | True | By Craig Claiborneaccessories, Altman'S, the New York Times Studio. (BY BILL ALLER) | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/local-film-festivals-rogupagf-banned-by-italy-as-blasphemous.html | Local Film Festival's 'Rogupagf' Banned by Italy as Blasphemous | True | By Eugene Archer | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/steel-shipments-fell-by-88-during-july.html | Steel Shipments Fell By 8.8% During July | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/jersey-school-body-defies-prayer-ban.html | JERSEY SCHOOL BODY DEFIES PRAYER BAN | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/sale-of-fanny-hill-to-girl-16-charged.html | SALE OF 'FANNY HILL' TO GIRL, 16, CHARGED | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/whitney-estate-to-become-a-campus-buildings-in-old-westbury-will-be.html | Whitney Estate to Become a Campus; Buildings in Old Westbury Will Be Used by School | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/mansfield-and-foreign-relations-panel-bid-senate-ratify-test-ban.html | Mansfield and Foreign Relations Panel Bid Senate Ratify Test Ban Pact | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/7-raise-asked-by-union-at-ge-counterproposal-of-iue-calls-for-a.html | 7 % RAISE ASKED BY UNION AT G.E.; Counter-Proposal of I.U.E. Calls for a 3-Year Pact | True | By Samuel Kaplan | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/johnson-upholds-us-cargo-policy-tells-swedes-in-port-city-of-need.html | JOHNSON UPHOLDS U.S. CARGO POLICY; Tells Swedes in Port City of Need to Keep Fleet | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | The New York Times (by Patrick A. Burns) | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/a-missing-jacket-finds-its-master-at-the-corner-bar.html | A Missing Jacket 'Finds' Its Master At the Corner Bar | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/freight-derailed-in-jersey.html | Freight Derailed in Jersey | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/big-financing-set-by-dow-chemical-100000000-in-debentures-planned.html | BIG FINANCING SET BY DOW CHEMICAL; $100,000,000 in Debentures Planned by Company | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/demand-is-running-high-for-stained-furnishings-unrecognizable.html | Demand Is Running High For Stained Furnishings; Unrecognizable Armoires Another Shop | True | By Rita Reif | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/cubans-and-germans-in-pact.html | Cubans and Germans in Pact | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/bombing-sets-off-birmingham-riot-one-dead-18-hurt-bombing-and.html | BOMBING SETS OFF BIRMINGHAM RIOT; ONE DEAD, 18 HURT; Bombing and Picketing Mark Birmingham Integration | True | By Claude Sitton Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/celebrity-golf-listed-today.html | Celebrity Golf Listed Today | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/wood-field-and-stream-regulations-issued-for-duck-hunters-along-the.html | Wood, Field and Stream; Regulations Issued for Duck Hunters Along the Atlantic Flyway | True | By Oscar Godbout | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/giants-beat-colts-83.html | Giants Beat Colts, 8-3 | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/wallace-denies-yielding-to-us-backers-are-said-to-stress-fear-of.html | WALLACE DENIES YIELDING TO U.S.; Backers Are Said to Stress Fear of School Rioting Finds Rise in Protest Under Local Pressure | True | By John Herbers Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/vice-president-named-by-con-edison-of-ny.html | Vice President Named By Con Edison of N.Y. | True | Fabian Bachrach | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/several-refiners-reduce-industrial-sugar-prices.html | Several Refiners Reduce Industrial Sugar Prices | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/gold-price-drops-in-london-trade-slide-follows-fourmonth-high.html | GOLD PRICE DROPS IN LONDON TRADE; Slide Follows Four-Month High Reached Last Week Swiss Sales Blamed | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/roy-cohn-indicted-by-us-as-perjurer-in-stock-case-with-an-associate.html | Roy Cohn Indicted by U.S. As Perjurer in Stock Case; With an Associate He Is Also Accused of Conspiring to Obstruct Justice-- He Calls Charges a 'Vendetta' COHN IS INDICTED IN PERJURY CASE Fraud Involved Investigation Asked Trial Lasts 11 Months | True | By Edward Ranzal | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/jane-goldstone-becomes-bride-of-stockbroker-she-is-attended-by-5-at.html | Jane Goldstone Becomes Bride Of Stockbroker; She Is Attended by 5 at Her Marriage Here to D. Paul Rittmaster | True | Jay Te Winburn Jr. | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/man-killed-in-fire-on-egyptian-vessel.html | MAN KILLED IN FIRE ON EGYPTIAN VESSEL | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/strike-in-rush-hour-hits-grand-central-60000-are-delayed.html | Strike in Rush Hour Hits Grand Central; 60,000 Are Delayed; Supervisors Jeered WILDCAT STRIKE TIES UP TERMINAL National Issue Ruled Out Procedure Described | True | The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/protestant-group-assails-vote-on-offtrack-betting.html | Protestant Group Assails Vote on Off-Track Betting | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/affluent-delinquency-outburst-after-debut-on-li-follows-pattern-of.html | Affluent Delinquency; Outburst After Debut on L.I. Follows Pattern of Rowdyism in the Suburbs Constructive Activities Responsibility Abdicated | True | By Fred M. Hechinger | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/israel-hails-un-for-syria-stand-discounts-veto-by-soviet-of.html | ISRAEL HAILS U.N. FOR SYRIA STAND; Discounts Veto by Soviet of Resolution on Slayings Blame Held Fixed | True | By W. Granger Blair Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/upstate-hotel-fire-routs-50.html | Upstate Hotel Fire Routs 50 | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/punk-morse-asserts-pink-wallace-retorts.html | 'Punk,' Morse Asserts; 'Pink,' Wallace Retorts | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/restraint-on-prices.html | Restraint on Prices | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/dudley-proposes-moving-bus-terminus-from-8th-st.html | Dudley Proposes Moving Bus Terminus From 8th St. | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/joseph-p-chiari-official-of-newspaper-deliverers.html | Joseph P. Chiari, Official Of Newspaper Deliverers | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/director-named-for-social-project.html | Director Named for Social Project | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/katharine-d-ryan-married-on-aug-9.html | Katharine D. Ryan Married on Aug 9 | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/science-book.html | Science Book | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/harvard-strong-versatile-attack-grana-at-fullback-rated-one-of-best.html | Harvard: Strong, Versatile Attack; Grana, at Fullback, Rated One of Best in Ivy Circuit Power in Line, Top Running, Blocking Are Big Assets Outlook at a Glance | True | By Deane McGowen Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/quest-link-wins-handicap-at-arlington-park-by-length.html | Quest Link Wins Handicap At Arlington Park by Length | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/haiti-drops-bid-to-un-to-discuss-aggression.html | Haiti Drops Bid to U.N. To Discuss 'Aggression' | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/college-promotes-aide.html | College Promotes Aide | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/negro-labor-leader-joins-board-of-higher-education.html | Negro Labor Leader Joins Board of Higher Education | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/a-flicker-of-light-.html | 'A Flicker of Light . . .' | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/alexander-landesco-83-banker-and-relief-worker.html | Alexander Landesco, 83, Banker and Relief Worker | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/wagner-receives-union-label-award.html | WAGNER RECEIVES UNION LABEL AWARD | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/northeast-fights-for-florida-runs-says-it-will-prove-route-can.html | NORTHEAST FIGHTS FOR FLORIDA RUNS; Says It Will Prove Route Can Support 3 Airlines Asks for Start of Subsidy Releasing Convair 880's | True | By George Horne | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/bethlehem-steel-building-in-san-francisco-is-sold.html | Bethlehem Steel Building In San Francisco Is Sold | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/anderson-warns-of-pentagon-rift-exnavy-chief-says-mutual.html | ANDERSON WARNS OF PENTAGON RIFT; Ex-Navy Chief Says Mutual Civilian-Military Distrust May Imperil Security ANDERSON WARNS OF PENTAGON RIFT Peril to Security Seen | True | By John W. Finney Special To the New York Times the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/thant-and-israelis-confer.html | Thant and Israelis Confer | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/vice-president-chosen-by-handy-harman.html | Vice President Chosen By Handy & Harman | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/state-commerce-post-filled.html | State Commerce Post Filled | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/consumer-credit-continues-to-show-sharp-expansion-sales-stimulus.html | Consumer Credit Continues to Show Sharp Expansion; Sales Stimulus Weighed | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/jurgensen-hill-quit-camp-in-dispute-over-contracts.html | Jurgensen, Hill Quit Camp In Dispute Over Contracts | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/sidelights-spurt-by-sperry-tied-to-outlook-december-and-now-towards.html | Sidelights; Spurt by Sperry Tied to Outlook December And Now Towards More Liquidity Delayed by a Day | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/youths-in-brawl-face-no-charges-li-lawyer-agree-action-would-gain.html | YOUTHS IN BRAWL FACE NO CHARGES; L.I. Lawyer Agree Action Would Gain 'Nothing' 30-Room Building | True | By Byron Porterfield Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/radiator-maker-seeks-own-stock-american-standard-makes-offer-to.html | RADIATOR MAKER SEEKS OWN STOCK; American Standard Makes Offer to Shareholders RADIATOR MAKER SEEKS OWN STOCK Program Outlined Dividend Due | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/3-floors-leased-of-60-broad-st-chemical-concern-takes-space-lease.html | 3 Floors Leased of 60 Broad St.; Chemical Concern Takes Space; Lease on 55th St. Transaction on 5th Ave. | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/observer.html | Observer | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/italias-cruise-canceled.html | Italia's Cruise Canceled | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/embattled-boy-wonder-roy-marcus-cohn-grand-but-brief-tour-born-in.html | Embattled Boy Wonder; Roy Marcus Cohn Grand But Brief Tour Born in the Bronx Involved in Bus Deal | True | The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/ingersollrand-elects.html | Ingersoll-Rand Elects | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/your-primary-duty-vote-today.html | Your Primary Duty Vote Today | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/20-westchester-girls-bow-at-st-vincent-debutante-ball.html | 20 Westchester Girls Bow At St. Vincent Debutante Ball | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/advertising-dancerfitzgerald-adds-client-smalltown-playback.html | Advertising Dancer-Fitzgerald Adds Client; Small-Town Playback Skeptical Words Uniform Code Accounts People Addendum | True | By Peter Bart | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/psychology-role-for-negro-sought.html | PSYCHOLOGY ROLE FOR NEGRO SOUGHT | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/cavanaghs-restaurant-to-build-299seat-theater-construction-at.html | Cavanagh's Restaurant to Build 299-Seat Theater; Construction, at $300,000, Awaits City Approval Mary McCarty Will Star in 'Rainy Day in Newark' 'Bicycle Ride' Shifted Zachary Scott Signed Gibson Writing Book Footlights | True | By Sam Zolotow | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/2-erie-gopraces-strangly-bitter-county-leadership-test-is-seen-in.html | 2 ERIE G.O.P. RACES STRANGELY BITTER; County Leadership Test Is Seen in Judgeship Votes Spark Struck Last Year | True | By Douglas Dales Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/beame-sets-city-labor-panel.html | Beame Sets City Labor Panel | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/de-sapio-seeking-comeback-today-in-city-primary-rockefeller-and.html | DE SAPIO SEEKING COMEBACK TODAY IN CITY PRIMARY; Rockefeller and Wagner Test Party Strength Light Vote Expected Hours for Polls Running Against Koch DE SAPIO SEEKING COMEBACK TODAY Campaigned for Flynn 5 In Each Party Favored Reform Democrats' Aim | True | By Richard P. Hunt | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/army-honors-77th-division.html | Army Honors 77th Division | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/angolan-exiles-leader-warns-portugal-of-war-for-liberation-roberto.html | Angolan Exiles' Leader Warns Portugal of War for Liberation; Roberto Says Salazar's Hard Policy Invites Violence Appeals for Conciliation Offer of Conciliation | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/germans-back-proposal-industry-pressure-denied-optimism-in-brussels.html | Germans Back Proposal; Industry Pressure Denied Optimism in Brussels | True | By Gerd Wilcke Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/thant-says-un-fails-to-end-fighting-in-yemen-war-started-a-year-ago.html | Thant Says U.N. Fails to End Fighting in Yemen; War Started A Year Ago Saudis Charge Attack | True | By Sam Pope Brewer Special To the New York TimesThe New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/gis-fail-to-find-us-defector-attempting-to-flee-east-berlin.html | G.I.'S Fail to Find U.S. Defector Attempting to Flee East Berlin | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/kennedy-set-to-drop-plan-for-indian-steel-mill-aid-new-delhi-awaits.html | Kennedy Set to Drop Plan for Indian Steel Mill Aid; New Delhi Awaits Word Esso to Help Build Plant | True | By Hedrick Smith Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/sports-of-the-times-end-of-the-road-wrong-approach-the-deprivation.html | Sports of THE TIMES; End of the Road Wrong Approach The Deprivation Steady Sidetrack | True | By Arthur Daleythe New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/common-market-rebuffed-by-us-proposal-to-cut-poultry-levy-is.html | COMMON MARKET REBUFFED BY U.S.; Proposal to Cut Poultry Levy Is Rejected as Too Small Reprisal Plan Stands Hearings Under Way COMMON MARKET REBUFFED BY U.S. Carpets and Glass Issue | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/arthur-d-allen.html | ARTHUR D. ALLEN | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/29-countries-buy-100000000-issue-of-the-world-bank-countries-are.html | 29 Countries Buy $100,000,000 Issue Of the World Bank; Countries Are Listed WORLD BANK SELLS 100-MILLION ISSUE | True | | | | | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/tastee-freez-industries-files-reorganization-plea.html | Tastee Freez Industries Files Reorganization Plea | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/sonotone-accused-on-battery-prices.html | SONOTONE ACCUSED ON BATTERY PRICES | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/state-of-washington-borrows-35750000-for-new-projects.html | State of Washington Borrows $35,750,000 for New Projects | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/how-to-frost-glasses.html | How to Frost Glasses | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/south-vietnamese-charge-incursion-by-cambodians.html | South Vietnamese Charge Incursion by Cambodians | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/schuman-dies-at-77-led-european-unity-robert-schuman-leader-of.html | Schuman Dies at 77; Led European Unity; Robert Schuman, Leader of European Unity, Dies Sought Industrial Pool Born in Luxembourg Finance Minister in '46 Won Over Communists Kennedy Leads Tributes Pope Sends Condolences Message From Adenauer Flags at Half-Staff Admired by Pearson | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/afghan-king-arrives-in-us.html | Afghan King Arrives in U.S. | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/spalding-sells-rawlings-unit-to-a-group-of-noted-investors.html | Spalding Sells Rawlings Unit To a Group of Noted Investors | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/diefenbaker-visits-uar.html | Diefenbaker Visits U.A.R. | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/5-held-in-malverne-5-negro-parents-arrested-on-li-negroes-try-to.html | 5 Held in Malverne; 5 NEGRO PARENTS ARRESTED ON L.I. Negroes Try to Enroll Two Suits Filed | True | By Roy R. Silver Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/bridge-the-late-george-roosevelt-a-wellmannered-kibitzer-forced.html | Bridge.; The Late George Roosevelt: A Well-Mannered Kibitzer Forced Into Slam | True | By Albert H. Morehead | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/fund-raiser-stops-soliciting.html | Fund Raiser Stops Soliciting | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/farm-group-orders-hold-on-feed-grains.html | Farm Group Orders 'Hold' on Feed Grains | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/business-records-bankruptcy-proceedings-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/securities-offerings.html | SECURITIES OFFERINGS | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/books-of-the-times-a-bull-in-the-china-shop-of-the-arts-end-papers.html | Books of The Times; A Bull in the China Shop of the Arts End Papers | True | By Charles Poore | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/ewald-dula.html | Ewald Dula | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/fanny-willcox-brown.html | FANNY WILLCOX BROWN | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/109100-to-enroll-in-city-university.html | 109,100 To ENROLL IN CITY UNIVERSITY | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/son-to-the-alva-sees-jr.html | Son to the Alva Sees Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/britons-seek-ways-to-modernize-government-parties-in-accord-on-need.html | Britons Seek Ways to Modernize Government; Parties in Accord on Need for Change Wider Commons Role and Balances Asked Liberals to Discuss Reform | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/reward-set-in-safe-theft.html | Reward Set in Safe Theft | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/st-bernards-in-deitch-kennel-get-plenty-of-food-loving-care.html | St. Bernards in Deitch Kennel Get Plenty of Food, Loving Care" | True | By Walter R. Fletcher | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/city-ballet-seen-in-square-dance-balanchine-work-revived-at-center.html | CITY BALLET SEEN IN 'SQUARE DANCE'; Balanchine Work Revived at Center After 3 Years 'Brisk and Folksy Calls' | True | By Allen Hughes | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/cbs-plans-show-on-burials-in-us-great-american-funeral-to-be.html | C.B.S. PLANS SHOW ON BURIALS IN U.S.; 'Great American Funeral' to Be Televised in October Broadcasting Notes | True | By Val Adams | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/allnegro-grade-school-picketed-in-pennsylvania.html | All-Negro Grade School Picketed in Pennsylvania | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/bonn-lawmaker-meets-khrushchev-for-an-hour.html | Bonn Lawmaker Meets Khrushchev for an Hour | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/3-die-as-soviet-ship-hits-villa.html | 3 Die as Soviet Ship Hits Villa | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/new-jersey-utility-installs-rca-computer-systems.html | New Jersey Utility Installs R.C.A. Computer Systems | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/an-appeal-to-sun-worshipers.html | An Appeal to Sun Worshipers | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/kaiser-bauxite-to-begin-work-on-jamaica-port.html | Kaiser Bauxite to Begin Work on Jamaica Port | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/commodities-futures-contracts-stage-general-advance-with-world.html | Commodities: Futures Contracts Stage General Advance, With World Sugar in Lead; HIDES AND RUBBER SHOW PRICE DIPS Leathers Fall to New Lows for the Season Wool and Cocoa Are Steady | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/80-on-swiss-jet-killed-in-crash-farm-village-in-switzerland-is.html | 80 ON SWISS JET KILLED IN CRASH; Farm Village in Switzerland Is Scene of Jet Crash | True | By United Press International | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/columbia-gets-234661-grant.html | Columbia Gets $234,661 Grant | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/javits-picks-reporter-as-aide.html | Javits Picks Reporter as Aide | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/south-africa-concedes-racial-policy-is-not-popular-abroad-unable-to.html | South Africa Concedes Racial Policy Is Not Popular Abroad; Unable to Win Converts Curb on Court Data Weighed British Cold to Verwoerd Plan | True | By Robert Conley Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/united-against-a-strike.html | United Against a Strike | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/red-china-building-defenses-in-sinkiang-hongkong-hears.html | Red China Building Defenses In Sinkiang, Hongkong Hears | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/chinese-denounce-khrushchevs-trip.html | CHINESE DENOUNCE KHRUSHCHEV'S TRIP | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/church-is-willed-2000000.html | Church Is Willed $2,000,000, | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/more-go-to-russia-to-study.html | More Go to Russia to Study | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/tea-is-planned-today-in-honor-of-debutantes.html | Tea Is Planned Today In Honor of Debutantes | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/job-retraining-bill-is-passed-by-senate-job-training-bill-passed-by.html | Job Retraining Bill Is Passed by Senate; JOB TRAINING BILL PASSED BY SENATE First-Year Goal Attained Acts to Spur Other Bills | True | By C.p. Trussell Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/hoffa-trial-is-set-oct-21-in-chicago.html | HOFFA TRIAL IS SET OCT. 21 IN CHICAGO | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/eastern-calls-discount-too-much-of-a-bargain.html | Eastern Calls Discount Too Much of a Bargain | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/rockefeller-charges-kennedy-with-opportunism-followups-assailed.html | Rockefeller Charges Kennedy With 'Opportunism'; Follow-Ups Assailed Officers Listed | True | By Peter Kihss | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/schools-preview-building-budget-board-hears-50-speakers-at-its.html | SCHOOLS PREVIEW BUILDING BUDGET; Board Hears 50 Speakers at Its First Hearing on 220-Million Plan MORE U.S. FUNDS URGED Women Asks City to Seek Disaster Aid to Pay for Construction Program Budget Addition Seen Combined Facilities Asked | True | By Robert Terte | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/fr-ablondi-fiance-of-frances-denier.html | F.R. Ablondi Fiance Of Frances Denier | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/study-shows-profit-decline.html | Study Shows Profit Decline | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/caracas-police-find-arms-at-university.html | CARACAS POLICE FIND ARMS AT UNIVERSITY | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/bridgeport-region-gets-40-year-plan-for-uses-of-land.html | Bridgeport Region Gets 40-Year Plan For Uses of Land | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/twins-turn-back-angels-by-4-to-2-regain-2d-place-on-lapses-by-los.html | TWINS TURN BACK ANGELS BY 4 TO 2; Regain 2d Place on Lapses by Los Angeles Rookie | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/matchbook-price-raised.html | Matchbook Price Raised | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/new-orleans-mood-calm-as-schools-accept-negroes.html | New Orleans Mood Calm as Schools Accept Negroes | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/problems-for-sterling-bank-of-england-uses-clever-strategy-to.html | Problems for Sterling; Bank of England Uses Clever Strategy To Combat Weakness in the Currency STERLING FACING WIDE PROBLEMS Balances Increased Listed as Liabilities Important Asset | True | By Clyde H. Farnsworth Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/lulu-porter-to-be-on-tv.html | Lulu Porter to Be on TV | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/france-tightens-stock-dealings-that-involve-foreign-interests.html | France Tightens Stock Dealings That Involve Foreign Interests; FRENCH TIGHTEN STOCK DEALINGS Hot Money Problem | True | By Henry Giniger Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/mrs-morrissett-wed-to-alexander-d-baird.html | Mrs. Morrissett Wed To Alexander D. Baird | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/burgess-cremated-in-moscow-service.html | BURGESS CREMATED IN MOSCOW SERVICE | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/actresss-marriage-annulled.html | Actress's Marriage Annulled | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/alpha-cuts-cement-price.html | Alpha Cuts Cement Price | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/harry-a-shenkman-of-quaker-oats-56.html | HARRY A. SHENKMAN OF QUAKER OATS, 56 | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/phillies-triumph-over-reds-by-32-pinson-is-arrested-after-he-pushes.html | PHILLIES TRIUMPH OVER REDS BY 3-2; Pinson Is Arrested After He Pushes Sports Writer | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/walter-h-golde-76-accompanist-dead.html | WALTER H. GOLDE, 76, ACCOMPANIST, DEAD | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/miss-verdy-in-pas-de-deux-role.html | Miss Verdy in Pas de Deux Role | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/negro-coed-applied-to-marry-in-ohio.html | NEGRO COED APPLIED TO MARRY IN OHIO | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/technology-courses-offered.html | Technology Courses Offered | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/peace-holds-at-cambridge.html | Peace Holds at Cambridge | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/liberals-agree-to-back-bergan-precluding-a-judgeship-contest.html | Liberals Agree to Back Bergan, Precluding a Judgeship Contest | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/coast-campus-set-for-shakespeare-festival-at-berkeley-begins-next.html | COAST CAMPUS SET FOR SHAKESPEARE; Festival at Berkeley Begins Next Week With 'Antony' Stanford Plans Productions 'Falstaff' to Be Staged | True | By Lawrence Davies Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/soybeans-slide-wheat-is-strong-reports-of-exports-spur-trading-in.html | SOYBEANS SLIDE; WHEAT IS STRONG; Reports of Exports Spur Trading in Grains | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/ellen-l-smith-is-bride-of-lieut-dudley-harde.html | Ellen L. Smith Is Bride Of Lieut. Dudley Harde | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/mayfair-assembly-unit-to-be-honored-today.html | Mayfair Assembly Unit To Be Honored Today | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/nehrus-bold-move.html | Nehru's Bold Move | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/one-man-one-vote-set-for-rhodesians.html | 'ONE MAN, ONE VOTE' SET FOR RHODESIANS | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/in-the-nation-the-value-of-continuity-in-interviewing-the.html | In The Nation; The Value of Continuity in Interviewing The 'Authorized Interview | True | By Arthur Krock | 1991-06-10 | RE0000528103 | B00000062565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/treasury-plans-large-refunding-32-billion-in-issues-due-in-1964.html | TREASURY PLANS LARGE REFUNDING; 32 Billion in Issues Due in 1964, 1966 and 1967 Eligible for Exchange COMPLEX PAYMENTS SET Operation Biggest Tried 'Great Bulk' of New Cash to Be Raised by Bills Public Holds 9 Billion Other Issues Offered TREASURY PLANS LARGE REFUNDING Borrowing to Be Cut | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/boyers-hit-in-7th-decides-65-game-singhe-off-bearnarth-sends-great.html | BOYER'S HIT IN 7TH DECIDES 6-5 GAME; Singhe Off Bearnarth Sends Great Home Kranepool Gets 4 Hits for Mets | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/acquisition-set-by-sterling-drug-concern-to-buy-maker-of.html | ACQUISITION SET BY STERLING DRUG; Concern to Buy Maker of Animal-Health Products 70¢-a-Share Profit COMPANIES PLAN SALES, MERGERS Esquire Shoe Care And Jiffy Sew And Breslin Publications McGraw-Hill Publishing | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/moves-are-mixed-in-cotton-trade-traders-switch-from-near-october-to.html | MOVES ARE MIXED IN COTTON TRADE; Traders Switch From Near October to Late Months | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/bomb-scares-delay-planes.html | Bomb Scares Delay Planes | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/proxy-war-looms-at-sh-kress-as-genesco-shifts-tender-offer.html | Proxy War Looms at S.H. Kress As Genesco Shifts Tender Offer | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/overthecounter-stocks-price-markups-vary-widely-premiums-may-run-up.html | Over-the-Counter Stocks: Price Markups Vary Widely; Premiums May Run Up to 5% S.E.C. Is Concerned Can Apply to Any Issue Markups on Shares Traded Over the Counter Vary Widely N.A.S.D. Task Bkl Column Unaware of Distinction Different Picture | True | By Vartanig G. Vartanthe New York Times (BY EDWARD HAUSNER) | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/chicago-schools-open-amid-sitins-15-pickets-arrested-100-parents.html | CHICAGO SCHOOLS OPEN AMID SIT-INS; 15 Pickets Arrested 100 Parents Lodge Protest 6 Children in Sit-In | True | By Austin C. Wehrwein Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/picketing-in-plainfield.html | Picketing in Plainfield | True | Special to The New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/deepcold-storage-is-successful-in-artificialinsemination-tests.html | Deep-Cold Storage Is Successful In Artificial-Insemination Tests | True | By John A. Osmundsen Special To the New York Times | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/live-births-in-june-dipped-2000-under-figure-for-62.html | Live Births in June Dipped 2,000 Under Figure for '62 | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/bids-for-scrap-slips-opened.html | Bids for Scrap Slips Opened | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/shipping-mails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/books-today-fiction.html | Books Today; Fiction | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/mayor-gives-3-day-period-of-grace-on-tax-returns.html | Mayor Gives 3-Day Period Of Grace on Tax Returns | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/puerto-rico-hit-by-dengue-fever-official-count-is-3000-case-some.html | PUERTO RICO HIT BY DENGUE FEVER; Official Count Is 3,000 Case Some Estimate 10,000 Spread to Nearby Towns | True | Special to The New York TimesKeystone | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/queens-detective-found-shot-dead-by-own-pistol.html | Queens Detective Found Shot Dead by Own Pistol | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-05 | 1963-09-05 | https://www.nytimes.com/1963/09/05/archives/july-green-coffee-imports-rise-by-166-in-volume.html | July Green Coffee Imports Rise by 16.6% in Volume | True | | 1991-06-10 | RE0000528103 | B00000062565 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/holy-cross-some-of-its-top-players-are-alumni-anderson-needs.html | Holy Cross: Some of Its Top Players Are Alumni; Anderson Needs Quarterback and Line Replacements Morris at Center Is Bright Spot of an Inexperienced Team Replacements Needed Must Earn Positions Halfback Well-Manned | True | By Deane McGowen Special To the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/josephine-johnson-planning-marriage.html | Josephine Johnson Planning Marriage | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/department-stores-increase-sages-9-areas-sales-up-9.html | DEPARTMENT STORES INCREASE SAGES 9%; Area's Sales Up 9% | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/fred-kronish-86-a-banker-is-dead-immigrant-once-a-tailor-gave-2.html | FRED KRONISH, 86, A BANKER, IS DEAD; Immigrant, Once a Tailor, Gave 2 Million to Charity Bought Coal Company | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/connecticut-good-starters-no-depth-team-has-speed-passing.html | Connecticut: Good Starters, No Depth; Team Has Speed, Passing | True | By Michael Strauss Special To the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/perez-jimenez-to-charge-abuse-of-extradition-pact.html | Perez Jimenez to Charge Abuse of Extradition Pact | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/sears-and-ward-score-big-gains-2-merchandising-concerns-report.html | SEARS AND WARD SCORE BIG GAINS; 2 Merchandising Concerns Report Large Increases in Sales and Profits LINKED TO INCOME RISE Further Improvement Seen in Companies' Earnings by Top Executives Sales Set Record Profits Increased | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/scheduled-for-today.html | SCHEDULED FOR TODAY | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/teller-demands-space-freedom-says-us-must-back-right-of.html | TELLER DEMANDS SPACE FREEDOM; Says U.S. Must Back Right of Surveillance by All Refers to 'Open Skies' | True | By Lawrence E. Davies Special To the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/drug-suit-fights-us-label-rule-producers-attack-provision-requiring.html | DRUG SUIT FIGHTS U.S. LABEL RULE; Producers Attack Provision Requiring Generic Name to Be Shown With Brand DRUG SUIT FIGHTS U.S. LABEL RULE | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/new-president-appointed-at-university-of-judaism.html | New President Appointed At University of Judaism | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/3-ballets-given-british-premiere-stuttgart-company-offers-themat.html | 3 BALLETS GIVEN BRITISH PREMIERE; Stuttgart Company Offers Them at Edinburgh Loiea Play Adapted | True | By Clive Barnes Special To the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/press-curb-ahead-for-south-africa.html | PRESS CURB AHEAD FOR SOUTH AFRICA | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/city-is-cautioned-on-spending-limit-citizens-group-says-policy.html | CITY IS CAUTIONED ON SPENDING LIMIT; Citizens Group Says Policy Leads to 100 Million Rise | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/most-active-stocks.html | Most Active Stocks | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/jersey-to-speed-car-inspections-night-work-and-lanes-for-rechecks.html | JERSEY TO SPEED CAR INSPECTIONS; Night Work and Lanes for Rechecks Are Planned | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/cohn-pleads-not-guilty-in-court-where-he-once-was-prosecutor-terms.html | Cohn Pleads Not Guilty in Court Where He Once Was Prosecutor; Terms Perjury and Conspiracy Charges Contrived--Accuses Morgenthau Again on Il-Year 'Vendetta' Courtroom Filled Earlier Inquiry Cited Morgenthau Statement | True | By Edward Ranzal | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/scm-elects-2-directors.html | SCM Elects 2 Directors | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/dr-vincent-daniels-greenwich-pastor.html | DR. VINCENT DANIELS, GREENWICH PASTOR | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/frank-guarini-sr-is-dead-served-in-jersey-assembly.html | Frank Guarini Sr. Is Dead; Served in Jersey Assembly | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/prison-gets-jaycee-chapter.html | Prison Gets Jaycee Chapter | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/mens-singles.html | MEN'S SINGLES | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/clemson-college-accepts-a-16y-earold-negro-gir.html | Clemson College Accepts A 16-Year-Old Negro Gir | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/shriners-meet-in-pittsburgh.html | Shriners Meet in Pittsburgh | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/deutschgoldman.html | Deutsch--Goldman | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/excensus-taker-is-100.html | Ex-Census Taker Is 100 | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/will-calls-for-readings.html | Will Calls for Readings | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/east-coast-smog-may-get-heavier-major-attack-is-predicted-for-every.html | EAST COAST SMOG MAY GET HEAVIER; Major Attack Is Predicted for Every Three Years | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/letters-to-the-times-not-free-tuition-for-all-fees-urged-from.html | Letters to The Times; Not Free Tuition for All Fees Urged From College Students Who Can Afford to Pay Standards at City Colleges Catholic Church in Vietnam Father O'Connor Denies It Is Granted Special Privileges Oyster Lore Ruling on Cafe Deplored Art Society Head Sees Open-Air Values Misunderstood Biddle Not Against Cape Park Strayed Farm Commodities | True | PAUL SCHUMAN,EDMUND B. FELDMAN,Rev. PATRICK O'CONNOR,JOHN B. EHRHARDT, power. GIORGIO CAVAGLIERI, President of the Municipal Art Society of New York,MARTIN ROSENBERG, | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/politics-charged-over-stockpiles-case-declares-symington-aims-at.html | POLITICS CHARGED OVER STOCKPILES; Case Declares Symington Aims at Republicans Sharp Exchanges | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/menzies-pledges-papua-will-gain-independence.html | Menzies Pledges Papua Will Gain Independence | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/man-is-arrested-on-charge-of-extorting-25c-from-boys.html | Man Is Arrested on Charge Of Extorting 25c From Boys | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/washington-fears-new-seoul-arrest-bars-free-election-seoul-assails.html | Washington Fears New Seoul Arrest Bars Free Election; Seoul Assails U.S. Position | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/poles-fall-at-fair-man-killed-2-hurt.html | POLES FALL AT FAIR; MAN KILLED, 2 HURT | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/number-idle-in-strikes-lowest-since-the-war.html | Number Idle in Strikes Lowest Since the War | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/morgan-bank-elects-two-officers.html | Morgan Bank Elects Two Officers | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/canadian-dollar-drops-slightly-british-pound-advances-a-little.html | Canadian Dollar Drops Slightly; British Pound Advances a Little | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/joseph-kennedy-reaches-75-today.html | JOSEPH KENNEDY REACHES 75 TODAY | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/de-sapio-loss-may-jeopardize-last-post-as-a-committeeman-wagner-due.html | De Sapio Loss May Jeopardize Last Post, as a Committeeman; Wagner Due for Major Role in Decision at the National Convention Near Year Action Due in Summer Silence at Tamnva In 'Exile' for 2 Years | True | By Layhmond Robinsonthe New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/isaac-w-littell-3d-retired-colonel-56.html | ISAAC W. LITTELL, 3D, RETIRED COLONEL, 56 | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/keating-calls-for-extension-of-civil-rights-commission.html | Keating Calls for Extension Of Civil Rights Commission | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/president-gets-two-flags.html | President Gets Two Flags | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/wednesday-night-baseball.html | Wednesday Night Baseball | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/officer-retires-from-baker.html | Officer Retires From Baker | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/paris-chides-foes-of-coming-a-test-says-their-protests-peril.html | PARIS CHIDES FOES OF COMING A-TEST; Says Their Protests Peril Relations With France De Gaulle Believed Irked | True | By Henry Giniger Special To the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/bonds-government-securities-dealers-have-most-active-day-in-month.html | Bonds: Government Securities Dealers Have Most Active Day in Month; REFUNDING PLANS ENLIVEN TRADING 'Rights' Issues Climb Again Following Announcement of Treasury Program Strong Demand Noted | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/aldrich-narrowly-beats-lamula-in-race-for-city-council-a-family.html | Aldrich Narrowly Beats Lamula In G.O.P. Race for City Council; 'A Family Rift' | True | By Leonard Ingalls | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/possible-shoulder-bursitis-threatens-palmers-outing.html | Possible Shoulder Bursitis Threatens Palmer's Outing | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/fashion-events-scheduled.html | Fashion Events Scheduled | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/georgia-governor-assails-negro-girls-marriage.html | Georgia Governor Assails Negro Girl's Marriage | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/ben-bella-shuffles-algerian-cabinet.html | BEN BELLA SHUFFLES ALGERIAN CABINET | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/johnson-deplores-all-discrimination-in-talk-to-swedes.html | Johnson Deplores All Discrimination In Talk to Swedes | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/mrs-seymour-attended-by-3-at-her-nuptials-married-in-chappaqua-to.html | Mrs. Seymour Attended by 3 At Her Nuptials; Married in Chappaqua to Henry Sanford, an Ex-Army Officer | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/woman-escapes-unhurt-as-navy-jet-hits-house.html | Woman Escapes Unhurt As Navy Jet Hits House | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/morse-in-new-attack-cites-wallace-war-illness-governor-confirms-he.html | Morse, in New Attack, Cites Wallace War Illness; Governor Confirms He Gets Veteran's Disability Benefits for 'Nervous Condition' Morse Gives Details | True | By Marjorie Hunter Special To the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/television-feature-films.html | TELEVISION; FEATURE FILMS | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/lost-yonkers-woman-found-after-2-days-in-adirondacks.html | Lost Yonkers Woman Found After 2 Days in Adirondacks | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/index-of-commodity-prices-edges-upward-01-to-925.html | Index of Commodity Prices Edges Upward 0.1 to 92.5 | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/yankee-records.html | Yankee Records | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/msgr-edward-higgins.html | MSGR. EDWARD HIGGINS | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/colonel-takes-engineers-post.html | Colonel Takes Engineers Post | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/horse-show-honors-won-by-not-always-the-class-winners.html | HORSE SHOW HONORS WON BY NOT ALWAYS; THE CLASS WINNERS | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/washington-waiting.html | Washington Waiting | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/president-names-rail-arbitrators-3-neutral-members-chosen-for-panel.html | PRESIDENT NAMES RAIL ARBITRATORS; 3 Neutral Members Chosen for Panel to Decide 2 Key Issues in Jobs Dispute Labor Role Is Increasing Kennedy Names Three Neutrals To Railroad Arbitration Panel Will Set Compensation Issues to Be Negotiated Carriers Scored on Wages | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/louisiana-pupils-in-boycott.html | Louisiana Pupils in Boycott | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/sidelights-26-profit-held-by-dow-buyer-a-record-honey-at-home.html | Sidelights; 26% Profit Held by Dow 'Buyer' A Record Honey at Home Bringing Home the Stamps | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/simmons-of-cards-blanks-mets-90-14-hits-5-by-flood-pace-8th-victory.html | SIMMONS OF CARDS BLANKS METS, 9-0; 14 Hits, 5 by Flood, Pace 9th Victory in Row—New York Uses 6 Farmhands The Busy Newcomers A Costly Omission | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/liberals-nominate-song.html | Liberals Nominate Song | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/minor-leagues.html | Minor Leagues | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/legislation-urged-on-military-courts.html | LEGISLATION URGED ON MILITARY COURTS | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/sitins-in-plainfield.html | Sit-Ins in Plainfield | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/goldwater-suggests-linking-atom-pact-to-russians-in-cuba-goldwater.html | Goldwater Suggests Linking Atom Pact To Russians in Cuba; GOLDWATER LINKS TEST BAN TO CUBA Proposal 'Ill-Timed' Cooper Cites Support Soviet Pressure Foreseen | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/mets-records.html | Mets' Records | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/gasoline-stocks-show-a-decline-light-and-heavy-fuel-oil-inventories.html | GASOLINE STOCKS SHOW A DECLINE; Light and Heavy Fuel Oil Inventories Increase | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/critic-at-large-pileated-woodpeckers-are-swooping-far-and-wide-as.html | Critic at Large; Pileated Woodpeckers Are Swooping Far and Wide as September Arrives | True | By Brooks Atkinson | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/esterhazy-chamber-group-to-give-4-concerts-here.html | Esterhazy Chamber Group To Give 4 Concerts Here | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/detroit-gets-only-3-hits.html | Detroit Gets Only 3 Hits | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/dorothy-wilson-engaged-to-wed-david-ashton-jr-graduates-of-garrison.html | Dorothy Wilson Engaged to Wed David Ashton Jr.; Graduates of Garrison Forest and Princeton to Wed in October | True | Special to The New York TimesJey Te Winburn Jr. | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/miss-pamela-reed-brooks-wed-of-debutante-bride-of-justin-stevenson.html | Miss Pamela Reed Brooks Wed; '61 Debutante Bride of Justin Stevenson 3d, Princeton '63 | True | The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/us-water-skier-wins.html | U.S. Water Skier Wins | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/fund-chief-takes-office.html | Fund Chief Takes Office | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/times-tower-to-retain-new-years-ball-of-light.html | Times Tower to Retain New Year's Ball of Light | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/frances-master-ends-sea-career-reaches-retirement-age-of-55-for.html | FRANCES MASTER ENDS SEA CAREER; Reaches Retirement Age of 55 for Ocean Work Had Birthday Wednesday Blue Ribbon Is Passe | True | BY Werner Bambergerirving Newman | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/pinson-of-reds-released-on-bond-in-assault-case.html | Pinson of Reds Released On Bond in Assault Case | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/angels-3run-9th-beats-twins-85-fregosis-basesfilled-hit-drops.html | ANGELS 3-RUN 9TH BEATS TWINS, 8-5; Fregosi's Bases-Filled Hit Drops Losers to 3d Place | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/three-stocks-suspended.html | Three Stocks Suspended | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/jersey-apartment-project-gets-3498300-mortgage.html | Jersey Apartment Project Gets $3,498,300 Mortgage | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/hodges-sees-gain-in-economy.html | Hodges Sees Gain in Economy | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/city-medal-given-luigi-antonini-union-leader-at-80.html | City Medal Given Luigi Antonini, Union Leader, at 80 | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/yugoslavs-hold-9-suspected-as-spies.html | YUGOSLAVS HOLD 9 SUSPECTED AS SPIES | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/man-who-outbid-big-syndicates-for-bonds-quits-the-business-man-who.html | Man Who Outbid Big Syndicates For Bonds Quits the Business; MAN WHO OUTBID BIG BANKS QUITS Beginning of the End Computer Is Sold | True | By Robert Metzthe New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/books-of-the-times-one-whose-name-was-writ-in-water-end-papers.html | Books of The Times; One Whose Name Was Writ in Water" End Papers | True | By Orville Prescottchristopher Oxford | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/new-york-rocky-road-ahead-for-rockefeller-goldwaters-lead.html | New York; Rocky, Rocky Road Ahead for Rockefeller Goldwater's Lead The Personal Dilemma | True | By James Reston | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/goldwater-reserves-51-rooms-in-hotel-for-gop-convention.html | Goldwater Reserves 51 Rooms in Hotel for G.O.P. Convention | True | By Wallace Turner Special To the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/parkersburgaetna-gets-2d-sale-offer.html | PARKERSBURG-AETNA GETS 2D SALE OFFER | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/market-shatters-dowjones-mark-standard-poors-average-also-sets-high.html | MARKET SHATTERS DOW-JONES MARK; Standard & Poor's Average Also Sets High as Stock Prices Climb Sharply TURNOVER AT 5,700,000 Electronic Group Sets Pace --581 Issues Advance While 474 Decline Unanswered Question An Eye on Rails MARKET SHATTERS DOW-JONES MARK Bets on the Side Electronics Strong Polaroid Soars | True | By Gene Smith | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/decorating-courses-are-offered-for-homemakers.html | Decorating Courses Are Offered for Homemakers | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Reserve Cities | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/alexandra-goes-home.html | Alexandra Goes Home | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/columbia-eleven-prepares-for-intrasquad-scrimmage.html | Columbia Eleven Prepares For Intrasquad Scrimmage | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/tass-gives-full-coverage-to-birmingham-rioting.html | Tass Gives Full Coverage To Birmingham Rioting | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/de-sapio-beaten-koch-is-elected-by-41-vote-edge-ballots-seized-for.html | DE SAPIO BEATEN; KOCH IS ELECTED BY 41-VOTE EDGE; Ballots Seized for Recount --Farrell, O'Dwyer Win --Aldrich Nominated 2 Victories For Mayor Flynn Defeat Defeat DE SAPIO BEATEN BY 41-VOTE EDGE Other Manhattan Results Reformers Make Gain Nomination Key to Victory | True | BY Richard P. Hunt the New York Times the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/philharmonic-adds-conductors.html | Philharmonic Adds Conductors | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/barnes-upsets-ralston-and-froehling-beats-wilson-yanks-win-in-12th.html | Barnes Upsets Ralston and Froehling Beats Wilson; Yanks Win in 12th, 3-2; BRAZILIAN JOLTS U.S. TENNIS HOPES Ralston Beaten in 3 Sets at Forest Hills--Miss Smith and Miss Catt Advance Galley Is Delighted Master of the Racquet | True | By Allison Danzig the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/lincoln-center-theater-to-utilize-an-electronic-lighting-system-in.html | Lincoln Center Theater to Utilize An Electronic Lighting System; In Guthrie Theater No Permanent Lighting | True | By Milton Esterow | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/action-on-air-pollution-urged-by-senate-report.html | Action on Air Pollution Urged by Senate Report | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/savingsbond-sales-rose-11-in-august.html | Savings-Bond Sales Rose 11% in August | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/directory-to-dining.html | Directory To Dining | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/havana-reports-air-bombing.html | Havana Reports Air Bombing | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/paris-denies-bid-for-saigon-role-french-assert-they-want-to-avoid.html | PARIS DENIES BID FOR SAIGON ROLE; French Assert They Want to Avoid Involvement Pressure by French Denied | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/amityville-pickets.html | Amityville Pickets | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/resignation-of-morrison-as-an-envoy-is-accepted.html | Resignation of Morrison As an Envoy Is Accepted | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/parents-protest-baltimore-shift-transfer-of-negro-pupils-is-opposed.html | PARENT'S PROTEST BALTIMORE SHIFT; Transfer of Negro Pupils Is Opposed by White Group Invited to Discussion | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/us-doubts-nhu-can-be-removed-observers-in-vietnam-say-he-has.html | U.S. DOUBTS NHU CAN BE REMOVED; Observers in Vietnam Say He Has Widened Control Solution Is Sought Apprehension Growing Tense Relations Forecast | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/bergenloblein.html | Bergen--Loblein | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/saigon-names-consul-to-cairo.html | Saigon Names Consul to Cairo | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/jean-b-clark-is-wed-here-to-walton-t-roth.html | Cigarette Ad Accents Rugged Look | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/jean-b-clark-is-wed-here-to-walton-t-roth.html | Jean B. Clark Is Wed Here to Walton T. Roth | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/unesco-picks-american-to-spur-music-in-ethiopia.html | UNESCO Picks American To Spur Music in Ethiopia | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/us-takes-lead-in-amateur-golf-canada-next-mexico-third-in-americas.html | U.S. TAKES LEAD IN AMATEUR GOLF; Canada Next, Mexico Third in Americas Cup Matches SIX SOME MATCHES SINGLES MATCHES | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/rio-festival-views-alvin-ailey-dancers.html | RIO FESTIVAL VIEWS ALVIN AILEY DANCERS | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/brooks-to-write-and-direct-film-version-of-catch22.html | Brooks to Write and Direct Film Version of 'Catch-22' | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/air-crash-kills-family-of-4.html | Air Crash Kills Family of 4 | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/commodities-world-sugar-prices-decline-sharply-after-showing-strong.html | Commodities: World Sugar Prices Decline Sharply After Showing Strong Opening MOVES IRREGULAR IN DOMESTIC CROP Rubber Advances Following Days of Drops--Potatoes Climb for Second Day | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/ball-fails-to-budge-pakistan-on-china-pakistan-is-firm-in-stand-on.html | Ball Fails to Budge Pakistan on China; PAKISTAN IS FIRM IN STAND ON CHINA Sees Purpose Achieved Pessimistic on Mediation | True | By Thomas F. Brady Special To the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/shippingmails-incoming-passenger-and-mail-ships-west-coast-military.html | SHIPPING—MAILS; Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/importers-deplore-levy-on-containers-importers-deacy-container.html | Importers Deplore Levy on Containers; IMPORTERS DECRY CONTAINER DUTIES | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/president-diems-promises.html | President Diem's Promises | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/students-find-the-outdoors-great-as-they-brush-up-on-reading.html | Students Find the Outdoors Great as They Brush Up on Reading; Arithmetic and a Few Other Subjects; 110 Teen-Agers End Courses At Classrooms in Central Park Trouble with English Also Take Excursions | True | Tim Kantor for The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/food-news-californians-study-wine-wine-festival-good-weather-needed.html | Food News: Californians Study Wine; Wine Festival Good Weather Needed | True | By Nan Ickeringill. | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/bridge-hudson-valley-association-to-hold-weekend-tourney.html | Bridge; Hudson Valley Association To Hold Weekend Tourney | True | By Albert H. Morehead | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/brooklyn-leaders-twin-sworn-as-county-clerk.html | Brooklyn Leader's Twin Sworn as County Clerk | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/abrogate-wins-at-arlington.html | Abrogate Wins at Arlington | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/2-mahoney-men-win-in-erie-test-top-organization-rivals-in-bitter.html | 2 MAHONEY MEN WIN IN ERIE TEST; Top Organization Rivals in Bitter Primary Battle Burke High Man Dereliction Charged | True | By Douglas Dales Special To the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/mississippi-aide-attacks-racial-reporting-in-north.html | Mississippi Aide Attacks Racial Reporting in North | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/nato-is-cautious-on-new-detente-further-talks-with-soviet-viewed.html | NATO IS CAUTIOUS ON NEW DETENTE; Further Talks With Soviet Viewed With Wariness | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/billy-graham-in-comedy-sketch-to-highlight-jack-benny-show.html | Billy Graham in Comedy Sketch To Highlight Jack Benny Show; Audraicious Stories Cohn on Radio | True | By Val Adams | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/daley-issues-appeal-by-austin-c-wehrwein-special-to-the-new-york.html | Daley Issues Appeal; By AUSTIN C. WEHRWEIN Special to The New York Times Boycott Threatened in R.I. Negro Pupils Rejected Integration in Delaware | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/schools-protest-pushed-in-boston-negroes-and-whites-picket-in.html | SCHOOLS PROTEST PUSHED IN BOSTON; Negroes and Whites Picket in Administrative Building | True | By John H. Fenton Special To the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/robert-b-mintyre.html | ROBERT B. M'INTYRE | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/de-sapio-defeated.html | De Sapio Defeated | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/space-agency-honors-holmes.html | Space Agency Honors Holmes | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/wood-field-and-stream-utes-offer-sportsmen-a-threeday-hunt-with.html | Wood, Field and Stream; Utes Offer Sportsmen a Three-Day Hunt With Guarantee of 2 Deer for $150 | True | By Oscar Godbout | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/most-cotton-prices-register-advances.html | MOST COTTON PRICES REGISTER ADVANCES | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/profit-mark-set-by-firestone-co-rubber-producer-has-bests-third.html | PROFIT MARK SET BY FIRESTONE CO.; Rubber Producer Has Bests Third Period in History Allied Radio Corp. Keystone Steel and Wire COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/us-and-soviet-set-dates-of-graphic-arts-exchange.html | U.S. and Soviet Set Dates Of Graphic Arts Exchange | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/tribute-is-planned-to-mrs-roosevelt-at-lincoln-center.html | Tribute Is Planned To Mrs. Roosevelt At Lincoln Center | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/nassau-regulars-backed-by-voters-but-2-democratic-rebels-win-in.html | NASSAU REGULARS BACKED BY VOTERS; But 2 Democratic Rebels Win in Long Beach | True | By Ronald Maiorana Special To the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/dehler-says-soviet-is-firm-on-germany.html | DEHLER SAYS SOVIET IS FIRM ON GERMANY | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/meeting-in-elizabeth.html | Meeting in Elizabeth | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/advertising-cultural-magazines-on-plateau-circulation-off.html | Advertising Cultural Magazines on Plateau; Circulation Off Specialized Audiences Fall Campaign Force Association Accounts People | True | By Peter Bart | 1991-06-10 | RE0000528101 | B00000061506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/crash-conductor-discharged.html | Crash Conductor Discharged | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/six-young-women-feted-in-greenwich.html | Six Young Women Feted in Greenwich | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/copter-rescues-hurt-painter.html | Copter Rescues Hurt Painter | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/japanese-propose-a-national-army.html | JAPANESE PROPOSE A NATIONAL ARMY | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/joan-ellen-lancourt-wed.html | Joan Ellen Lancourt Wed | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/russian-gold-speculators-indicted-in-leningrad.html | Russian Gold Speculators Indicted in Leningrad | True | By Theodore Shabad Special To the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/pound-circulation-dips-3992000-in-the-week.html | Pound Circulation Dips 3,992,000 in the Week | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/farmproduct-concern-elects.html | Farm-Product Concern Elects | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/big-timber-company-elects-new-president.html | Big Timber Company Elects New President | True | Conway | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/kennedy-greets-king-of-afghans-downpour-does-not-inhibit-welcome-to.html | KENNEDY GREETS KING OF AFGHANS; Downpour Does Not Inhibit Welcome to Zahir and Wife Change in Plans Repression Was Charged | True | By Tom Wicker Special to the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/books-today-general.html | Books Today ; General | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/state-plans-5-rail-parking-lots-for-westchester-and-putnam.html | State Plans 5 Rail Parking Lots For Westchester and Putnam | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/riklis-denies-bid-on-store-merger-negotiations-with-genesco.html | RIKLIS DENIES BID ON STORE MERGER; Negotiations With Genesco Disclaimed in Statement | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/fire-loss-put-at-15-million-by-hackneys-atlantic-city.html | Fire Loss Put at 1.5 Million By Hackney's, Atlantic City | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/harry-c-mkown-educator-is-dead-flying-professor-author-and.html | HARRY C. MKOWN, EDUCATOR, IS DEAD; 'Flying Professor,' Author and Publisher's Aide, 71 Wed Over New York | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/thriving-american-football-loop-starts-play-tomorrow-young-pro.html | Thriving American Football Loop Starts Play Tomorrow; YOUNG PRO CIRCUIT ON SOUND FOOTING 2 Games Listed Tomorrow Night—Jets Will Open in Boston on Sunday Patriots Beaten 5 Times Chiefs Are Favored Jets Add 4 to Roster | | By William N. Wallace | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/harvey-j-kelly-77-labor-consultant.html | HARVEY J. KELLY, 77, LABOR CONSULTANT | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/fay-brothers-finish-1-2-in-third-race-of-55meter-class-national.html | Fay Brothers Finish 1, 2 in Third Race of 5.5-Meter Class National Sailing; ALBERT TRIUMPHS AT HELM OF FLAME Ernest Fay Next and Trails Brother and Swede by a Quarter-Point Over All Seas Build Up With Wind He Rides Crest of Wave THIRD RACE SERIES POINT STANDING | True | By John Rendel Special To the New York Times (BY ROBERT WALKER) | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/colts-top-giants-on-4run-10th-52-notterbart-outpitches-bolin-hillers.html | COLTS TOP GIANTS ON 4-RUN 10TH, 5-2; Notterbart Outpitches Bolin --Hiller's Error Costly | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/florida-builder-accused-by-negro-veterans-complaint-leads-to.html | FLORIDA BUILDER ACCUSED BY NEGRO; Veteran's Complaint Leads to Hearing in Orlando | True | By R. Hart Phillips Special To the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/transport-news-irish-take-lead-their-airline-reports-588-load.html | TRANSPORT NEWS: IRISH TAKE LEAD; Their Airline Reports 58.8% Load Factor Over Atlantic Charter Flight Control Grain Rate Cut Fought | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/car-inspectors-back-on-job-at-grand-central-terminal.html | Car Inspectors Back on Job At Grand Central Terminal | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/william-f-doscher.html | WILLIAM F. DOSCHER | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/zionist-unit-picks-new-yorker.html | Zionist Unit Picks New Yorker | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/state-defers-action.html | State Defers Action | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/breakthrough-for-stocks.html | Breakthrough for Stocks | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/mrs-campion-is-wed-to-a-hunter-bowman.html | Mrs. Campion Is Wed To A. Hunter Bowman | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/jersey-man-leases-rutland-rail-unit.html | JERSEY MAN LEASES RUTLAND RAIL UNIT | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/no-motive-is-found-in-slaying-of-girls.html | NO MOTIVE IS FOUND IN SLAYING OF GIRLS | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/treasury-holdings-raised-by-reserve.html | TREASURY HOLDINGS RAISED BY RESERVE | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/wheat-prices-up-on-export-sales-soybeans-and-most-grains-show.html | WHEAT PRICES UP ON EXPORT SALES; Soybeans and Most Grains Show Declines for Day | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/5-more-negroes-arrested-on-li-women-seized-after-bid-on-malverne.html | 5 MORE NEGROES ARRESTED ON L.I.; Women Seized After Bid on Malverne Enrollment | True | By Roy R. Silver Special To the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/the-court-says-no-strike.html | The Court Says No Strike | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/school-boycott-called-off-here-rights-groups-act-as-city-agrees-to.html | SCHOOL BOYCOTT CALLED OFF HERE; Rights Groups Act as City Agrees to Set Integration Timetable by December 4 -Hour Meeting Held SCHOOL BOYCOTT CALLED OFF HERE | True | By Homer Bigart | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/brazilian-port-strike-ends.html | Brazilian Port Strike Ends | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/raymond-burr-loses-case.html | Raymond Burr Loses Case | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/bridal-in-december-for-beatrice-p-wei.html | Bridal in December For Beatrice P. Wei | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/teachers-strike-barred-by-court-union-is-defiant-cogen-says-well.html | TEACHERS' STRIKE BARRED BY COURT; UNION IS DEFIANT; Cogen Says 'We'll Conduct Strike From Jail'--Board Vows TALKS COLLAPSE Walkout May Mean Loss of Careers, Gross Warns --Allen Hints at Action Final Offer Rejected Face Contempt Charge TEACHERS' STRIKE BARRED BY COURT Action Voted by 5 to 2 Postponement Urged Quill Tries to Speak Gives Details of Offer | True | By Leonard Buder | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/rev-lorenzo-capitani-dies-retired-priest-and-artist.html | Rev. Lorenzo Capitani Dies; Retired Priest and Artist | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/school-negotiations-collapsed-on-issue-of-salary-rises-now.html | School Negotiations Collapsed On Issue of Salary Rises Now | True | By Fred M. Hechinger | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/british-motorcyclist-dies-in-race-on-isle-of-man.html | British Motorcyclist Dies In Race on Isle of Man | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/cunniondowney.html | Cunnion--Downey | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/drug-to-prevent-smallpox-tested-new-approach-to-therapy-of-virus.html | DRUG TO PREVENT SMALLPOX TESTED; New Approach to Therapy of Virus Diseases Is Seen Results Are Hailed How Vaccines Work | True | By Robert K. Plumb | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/world-government-pressed.html | World Government Pressed | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/major-league-baseball.html | Major League Baseball | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/vietnams-problem-to-go-on-un-agenda.html | VIETNAM'S PROBLEM TO GO ON U.N. AGENDA | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/red-china-orders-steel-from-britain.html | RED CHINA ORDERS STEEL FROM BRITAIN | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/witness-in-jersey-slaying-arraigned-in-assault-here.html | Witness in Jersey Slaying Arraigned in Assault Here | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/spahn-at-42-works-on-a-knuckleball.html | Spahn, at 42, Works on a Knuckleball | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/mrs-choates-73-leads-senior-golf-mrs-torgerson-next-at-75-in.html | MRS. CHOATE'S 73 LEADS SENIOR GOLF; Mrs. Torgerson Next at 75 in Metropolitan Title Event THE LEADING SCORES | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/yonkers-starts-experiment-with-synthetic-surface.html | Yonkers Starts Experiment With Synthetic Surface | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/maue-named-football-coach.html | Maue Named Football Coach | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/old-bank-concern-adds-to-quarters-brown-bros-harriman-is-expanding.html | OLD BANK CONCERN ADDS TO QUARTERS; Brown Bros. Harriman Is Expanding at 63 Wall Lawyers Take More Space Cancer Care to Move | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/frank-j-cregg-88-served-state-court.html | FRANK J. CREGG, 88, SERVED STATE COURT | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/uranium-exports-pressed-by-aec-agency-would-sell-nuclear-fuel-in.html | URANIUM EXPORTS PRESSED BY A.E.C.; Agency Would Sell Nuclear Fuel in Europe and India Cooperation Stressed Long-Term Supply | True | By John W. Finney Special To the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/caroline-n-wood-wed-to-charles-hp-duelll.html | Caroline N. Wood Wed To Charles H.P. Duell | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/hearings-on-passports-sought-by-students-who-visited-cuba.html | Hearings on Passports Sought By Students Who Visited Cuba | True | PETER KIHSS | 1991-06-10 | RE0000528101 | B00000061506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/pickets-chain-themselves-to-cranes-pickets-chained-60-feet-in-air.html | Pickets Chain Themselves to Cranes; PICKETS CHAINED 60 FEET IN AIR Police Squad Acts Job-List Issue | True | By Will Lissner | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/rightists-active-in-alabama-fight-party-vocal-in-birmingham.html | RIGHTISTS ACTIVE IN ALABAMA FIGHT; Party Vocal in Birmingham -- Membership Put at 150 'Largest Third Party' Accuses Police Founded in Knoxville Goldwater Called Liberal | True | By Fred Powledge Special To the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/neilan-challenges-us-spending-again.html | NEILAN CHALLENGES U.S. SPENDING AGAIN | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/antiques-flea-market.html | Antiques Flea Market | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/40-per-cent-surcharge-delayed.html | 40 Per Cent Surcharge Delayed | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/ohican-gets-us-prison-post.html | Ohican Gets U.S. Prison Post | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/mine-strike-violence-sweeps-tennessee-hills-dynamitings-and.html | Mine Strike Violence Sweeps Tennessee Hills; Dynamitings and Shootings Common in U.M.W. Tieup Nine-Month Dispute Divides Families and Neighbors Shootings Almost Daily Armed Guards Hired | True | By Donald Janson Special To the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/federal-judge-appointed.html | Federal Judge Appointed | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/i-make-decisions-diem-says-nhu-denies-political-ambitions-echoes.html | 'I Make Decisions,' Diem Says; Nhu Denies Political Ambitions; Echoes President's View Promises to Free Buddhists Talks with Lodge | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/2-textile-groups-agree-on-merger.html | 2 TEXTILE GROUPS AGREE ON MERGER | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/un-federation-to-hear-thant.html | U.N. Federation to Hear Thant | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/robinson-to-fight-belgian.html | Robinson to Fight Belgian | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/dr-leonid-snegireff-55-dies-physician-taught-at-harvard-in-jersey.html | Dr. Leonid Snegireff, 55, Dies; Physician Taught at Harvard; In Jersey Health Department | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/long-island-golfers-lead-the-summaries.html | Long Island Golfers Lead; THE SUMMARIES | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/jurgensen-hill-end-their-revolt-eagles-quarterbacks-sign-after.html | JURGENSEN, HILL END THEIR REVOLT; Eagles' Quarterbacks Sign After Bitter Negotiations | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/body-is-identified-as-missing-banker.html | BODY IS IDENTIFIED AS MISSING BANKER | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/wallace-urges-racial-reality-scores-the-advice-of-theorists-tension.html | Wallace Urges Racial 'Reality'; Scores the Advice of 'Theorists'; Tension Noted Amendment Sought | True | By John Herbers Special To the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/whos-to-blame-in-birmingham.html | Who's to Blame in Birmingham? | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/14-cubans-pay-5-fines-in-polo-grounds-incident.html | 14 Cubans Pay $5 Fines In Polo Grounds Incident | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/british-unionists-urge-takeovers-parley-says-more-industries-should.html | BRITISH UNIONISTS URGE TAKE-OVERS; Parley Says More Industries Should Be Nationalized A Labor Party Issue Autonomy Is Prized | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/favorite-carries-130pound-impost-weight-is-highest-in-career-of.html | FAVORITE CARRIES 130-POUND IMPOST; Weight Is Highest in Career of Chittanago--Tropical Breeze Finishes Second Trainer Is Gratified Exhibit A. Sets Record | True | By Joe Nichols | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/business-outlays-to-continue-rise-plant-spending-due-to-hit-411.html | BUSINESS OUTLAYS TO CONTINUE RISE; Plant Spending Due to Hit 41.1 Billion in 4th Period | True | By Edwin L. Dale, Jr. Special To the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/buckley-still-on-top.html | Buckley Still on Top | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/transfers-in-norwalk.html | Transfers in Norwalk | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/building-in-brooklyn-sold.html | Building in Brooklyn Sold | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/chicago-utility-raises-dividend-stock-sets-new-high-as-payout-is.html | CHICAGO UTILITY RAISES DIVIDEND; Stock Sets New High as Payout Is Increased 5c Policy Continued International Minerals | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/seeger-bars-oath-for-tv-hootenanny.html | SEEGER BARS OATH FOR TV 'HOOTENANNY' | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/those-classrooms-are-portable-but-not-very-miscalculations-plus-red.html | Those Classrooms Are Portable, but Not Very; Miscalculations, Plus Red Tape, Hold Up Delivery of School Annexes Here SCHOOL ANNEXES BESET BY SNAGS Single Standard Sought | True | By Gene Currivan | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/un-council-will-meet-monday-on-rhodesia.html | U.N. Council Will Meet Monday on Rhodesia | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/55-gain-is-shown-by-truck-tonnage.html | 5.5% GAIN IS SHOWN BY TRUCK TONNAGE | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/a-glossary-of-terms-for-unlisted-market.html | A Glossary of Terms For Unlisted Market | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/2d-show-planned-on-paytv-circuit-broadway-comedy-may-be-shown-in.html | 2D SHOW PLANNED ON PAY-TV CIRCUIT; Broadway Comedy May Be Shown in 200 Theaters Telecast Tied to Fight Duryea Withdraws | True | BY Louis Calta | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/the-dance-a-ballet-gala-opens-in-central-park-variety-of-styles.html | The Dance: A 'Ballet Gala' Opens in Central Park; Variety of Styles, Stars and Troupes Offered New York Debut Made by Joffrey Company | True | By Allen Hughes | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/peters-wins-no-17.html | Peters Wins No. 17 | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/softcoal-output-gains.html | Soft-Coal Output Gains | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/navy-calls-off-thresher-search-trieste-finds-debris-but-no-hull.html | Navy Calls Off Thresher Search; Trieste Finds Debris, but No Hull | True | By John C. Devlin | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/invalid-stages-sitdown-in-state-of-washington.html | Invalid Stages Sitdown In State of Washington | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/dr-macleod-is-nominated.html | Dr. MacLeod Is Nominated | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/fish-poacher-ban-gains-in-capital-soviet-trawlers-activities-are.html | FISH POACHER BAN GAINS IN CAPITAL; Soviet Trawlers' Activities Are Cited at Hearing Fish Hauls Decline | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/west-irian-visits-restricted.html | West Irian Visits Restricted | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/shares-decline-on-the-london-exchange-as-the-volume-eases-frankfurt.html | Shares Decline on the London Exchange as the Volume Eases; FRANKFURT RISES OUTNUMBER DIPS Steel Issues Climb--Worry Over Anti-Inflation Policy Depresses Paris List Steel Shares Strong | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/turkey-sentences-7-to-death-in-coup-of-may-21-3-cities-still-under.html | Turkey Sentences 7 to Death in Coup of May 21; 3 Cities Still Under Army Rule | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/south-koreans-end-talks-on-olympics.html | SOUTH KOREANS END TALKS ON OLYMPICS | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/pirates-shut-out-by-braves-8-to-0-sadowski-strikes-out-12-in.html | PIRATES SHUT OUT BY BRAVES, 8 TO 0; Sadowski Strikes Out 12 in 8-Hitter-- Mathews Stars | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/feature-matches-today.html | Feature Matches Today | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/lynn-langman-becomes-bride-of-law-student-alumna-of-new-school-and.html | Lynn Langman Becomes Bride Of Law Student; Alumna of New School and Philip Lilienthal Are Married Here | True | Turl-Larkin | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/expansion-urged-in-bill-of-rights-educator-proposes-social-and.html | EXPANSION URGED IN BILL OF RIGHTS; Educator Proposes Social and Economic Guards Implemented Authority | True | By M.s. Handler | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/dramatic-look-prevails-in-evening-jewelry.html | Dramatic Look Prevails in Evening Jewelry | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/lopezs-pinchhit-downs-senators-boyer-scores-winning-run-mantle-and.html | LOPEZ'S PINCH-HIT DOWNS SENATORS; Boyer Scores Winning Run --Mantle and Maris Both Play--Terry Wins 16th Some Quick Thinking Injury Not Serious | True | BY John Drebinger | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/frank-p-maiale-fiance-of-miss-sidney-cross.html | Frank P. Maiale Fiance Of Miss Sidney Cross | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/alexandra-moltke-honored-at-dinner.html | Alexandra Moltke Honored at Dinner | True | Bradford Bachrach | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/cl-crandall-sr-civil-engineer-74-exfield-construction-head-of-port.html | C.L. CRANDALL SR., CIVIL ENGINEER, 74; Ex-Field Construction Head of Port Authority Dies | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/chinese-red-offer-to-nepal.html | Chinese Red Offer to Nepal | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/pennsylvania-investigates-mine-disaster-at-shepston.html | Pennsylvania Investigates Mine Disaster at Shepston | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/paris-considers-it-chic-to-shop-in-supermarket.html | Paris Considers It Chic To Shop in Supermarket | True | By Jeanne Molli Special To the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/fire-records.html | Fire Records | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/overthecounter-reform-urged-us-presses-change-in-compilation-of.html | Over-the-Counter: Reform Urged; U.S. Presses Change in Compilation of Price Quotations Points to Achievements U.S. Presses Reform on System Of 'Over-the-Counter Quotations A Growing Total N.A.S.D. Suggestion Markups to 5% Jalopy" Method Other Problems | True | By Vartanig G. Vartanfabian Bachrachthe New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/swiss-friends-aid-stricken-village-neighbors-watch-children.html | SWISS FRIENDS AID STRICKEN VILLAGE; Neighbors Watch Children Orphaned by Crash Survivors Protested Zurich Sends Wreath Children Cared For Investigation On | True | By Peter Grose Special To the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/proposal-to-british-denied-by-verwoerd.html | PROPOSAL TO BRITISH DENIED BY VERWOERD | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/brazilian-state-requests-aid-for-victims-of-fires.html | Brazilian State Requests Aid for Victims of Fires | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/us-equestrian-event-slated.html | U.S. Equestrian Event Slated | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/miss-keeler-is-held-on-perjury-change-miss-keeler-held-perjury.html | Miss Keeler Is Held On Perjury Charge; MISS KEELER HELD; PERJURY CHARGED | True | By James Feron Special to the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/jersey-food-center-gains.html | Jersey Food Center Gains | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/bank-is-assailed-on-underwriting-board-rules-chase-should-not-have.html | BANK IS ASSAILED ON UNDERWRITING; Board Rules Chase Should Not Have Participated in 35-Million Issue 'Not General Obligation' | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/district-leaders-elected.html | District Leaders Elected | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/severed-right-arm-rejoined.html | Severed Right Arm Rejoined | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/westchester-results.html | Westchester Results | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/booksauthors-as-the-president-decides-corporate-culmination-meaning.html | Books--Authors; As the President Decides Corporate Culmination Meaning of Myths | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/boatings-flood-tide-news-of-revolutionary-1964-products-signals.html | Boating's Flood Tide; News of 'Revolutionary' 1964 Products Signals Start of Trade Season | True | By Steve Cady | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/arrest-is-ordered-in-gambling-inquiry.html | ARREST IS ORDERED IN GAMBLING INQUIRY | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/vote-is-deferred-on-breezy-point-mayor-denies-that-lack-of-support.html | VOTE IS DEFERRED ON BREEZY POINT; Mayor Denies That Lack of Support Forced Delay to Next Wednesday OPPONENTS SEE VICTORY; Wagner Will 'Procrastinate, This to Death,' Head of Housing Project Says Plan Called Dead Spectator Angered | True | By Clayton Knowles | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/lincoln-j-patton.html | LINCOLN J. PATTON | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/reno-surgeon-in-care-post.html | Reno Surgeon in CARE Post | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/sinkiang-long-a-zone-of-russianchinese-conflict.html | Sinkiang Long a Zone of Russian-Chinese Conflict | True | By Harry Schwartz | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/senate-passes-new-system-of-coast-guard-promotions.html | Senate Passes New System Of Coast Guard Promotions | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/birmingham-shuts-schools-scheduled-for-integration-troopers-move.html | Birmingham Shuts Schools Scheduled for Integration; Troopers Move Out 3 SCHOOLS SHUT AT BIRMINGHAM Administration Chided | True | By Claude Sitton Special To the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/miss-hollister-d-houghton-presented-at-parents-home.html | Miss Hollister D. Houghton Presented at Parents' Home | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/coastal-tanker-launched.html | Coastal Tanker Launched | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/negro-is-selected-by-schenley-for-high-post-in-its-sales-unit.html | Negro Is Selected by Schenley For High Post in Its Sales Unit; Charles T. Williams Is First of His Race With a Title in Liquor Industry | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/drama-meeting-discusses-censor-edinburgh-conference-fails-to-agree.html | DRAMA MEETING DISCUSSES CENSOR; Edinburgh Conference Fails to Agree on Role of Office Author of 'Andorra' Clurman Is Moderator | True | By Lawrence Fellows Special To the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/railway-to-pay-bond-interest.html | Railway to Pay Bond Interest | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/three-tied-at-66-in-utah-open-golf-maxwell-january-player-lead-in.html | THREE TIED AT 66 IN UTAH OPEN GOLF; Maxwell, January, Player Lead in $40,000 Event | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/bloeths-retrial-in-slaying-on-li-under-way-here.html | Bloeth's Retrial in Slaying On L.I. Under Way Here | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/canadas-reserves-fall-by-305-million.html | CANADA'S RESERVES FALL BY 30.5 MILLION | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/pickets-get-jail-in-trash-dumping-eight-who-demonstrated-at-city.html | PICKETS GET JAIL IN TRASH DUMPING; Eight Who Demonstrated at City Hall Sentenced Methods Objected To | True | By Jack Roth | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/toffenetti-strike-settled.html | Toffenetti Strike Settled | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/hospital-floors-dedicated.html | Hospital Floors Dedicated | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/coloring-book-used-by-barnes-in-drive-for-school-safety.html | Coloring Book Used By Barnes in Drive For School Safety | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/sports-of-the-times-dress-rehearsal-the-absentees-off-the-target.html | Sports of The Times; Dress Rehearsal The Absentees Off the Target Wrong Roomie | True | By Arthur Daley the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/records-set-by-stock-averages-new-high-for-key-stock-index-ends.html | Records Set by Stock Averages; New High for Key Stock Index Ends Three Days of Suspense Popular Indicator New High for Key Stock Index Ends Three Days of Suspense | True | By John H. Allan | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/kellys-team-first.html | Kelly's Team First | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/la-guardia-test-made-by-jetliner-boeing-727-has-elements-in-design.html | LA GUARDIA TEST MADE BY JETLINER; Boeing 727 Has Elements in Design to Cut Noise To Make Decision Later | True | By Edward Hudson | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/rhode-island-names-cazzetta.html | Rhode Island Names Cazzetta | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/giants-recall-13-players-and-purchase-another-alou.html | Giants Recall 13 Players And Purchase Another Alou | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/redskins-sign-ted-bates.html | Redskins Sign Ted Bates | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/senate-panel-votes-medical-school-bill.html | SENATE PANEL VOTES MEDICAL SCHOOL BILL | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/a-progressive-monarch-mohammad-zahir-substantial-soviet-aid-sought.html | A Progressive Monarch; Mohammad Zahir Substantial Soviet Aid Sought Outside Help | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/painting-by-pupil-of-lippi-is-auctioned-for-18300.html | Painting by Pupil of Lippi Is Auctioned for $18,300 | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/rohm-haas-to-produce-detergent-to-cut-river-foam.html | Rohm & Haas to Produce Detergent to Cut River Foam | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/setback-for-the-governor.html | Setback for the Governor | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/iowa-electricity-company-awards-12million-issue.html | Iowa Electricity Company Awards 12-Million Issue | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/delinquency-bill-advances.html | Delinquency Bill Advances | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/paint-maker-changes-name.html | Paint Maker Changes Name | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/school-in-jersey-defies-bible-ban-prayer-is-also-continued-in.html | SCHOOL IN JERSEY DEFIES BIBLE BAN; Prayer Is Also Continued in Hawthorne Classes on Board's Order STATE ISSUES WARNING Could Cut Off Fiscal Aid-- Middle Township Votes to Use Lord's Prayer No Coercion Second Board Votes Prayer | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/6-negroes-arrested-in-englewood-school-protest-women-disregard.html | 6 Negroes Arrested in Englewood School Protest; Women Disregard Request to Leave--Hughes Asks End to Demonstrations No Effort to Bar Them | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/mt-vernon-opens-school.html | Mt. Vernon Opens School | True | Special to The New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/womens-bar-group-picks-12-committee-chairman.html | Women's Bar Group Picks 12 Committee Chairman | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/us-curbs-travel-to-south-vietnam-as-safety-move-restricts-trips-by.html | U.S. CURBS TRAVEL TO SOUTH VIETNAM AS SAFETY MOVE; Restricts Trips by Officials and Military Dependents-- Discourages Tourism REBUKE TO SAIGON SEEN But Impression Is Growing That Effort to Oust Nhus Has Been Unsuccessful Drop in Support Feared Problem in Getting Along U.S. Limits Travel to Vietnam By Aides and Kin of Military | True | By Tad Szulc Special To the New York Times | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-06 | 1963-09-06 | https://www.nytimes.com/1963/09/06/archives/money.html | Money | True | | 1991-06-10 | RE0000528101 | B00000061506 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/103090-stakes-draws-14-fillies-petite-rouge-is-favored-in-dash-at.html | $103,090 STAKES DRAWS 14 FILLIES; Petite Rouge Is Favored in Dash at Aqueduct Today Baraka Second Choice First by Five Lengths | True | By Michael Strauss | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/23-africans-here-for-higher-study-students-from-7-nations-enter.html | 23 AFRICANS HERE FOR HIGHER STUDY; Students From 7 Nations Enter Graduate Program Confidence in Ability | True | By David Anderson | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/greece-suspends-army-draft-rule-us-had-warned-athens-of-peril-to-to.html | GREECE SUSPENDS ARMY DRAFT RULE; U.S. Had Warned Athens of Peril to Tourist Flow | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/51-make-debuts-at-25th-cotillion-in-westchester-annual-debutante.html | 51 Make Debuts At 25th Cotillion In Westchester; Annual Debutante Event Held in the Shenorock Shore Club in Rye | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/prices-are-raised-on-printing-paper.html | PRICES ARE RAISED ON PRINTING PAPER | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/moscow-prepares-denial-other-areas-mentioned.html | Moscow Prepares Denial; Other Areas Mentioned | True | By Henry Tanner Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/lastminute-drive-spelled-the-margin-in-beating-de-sapio.html | Last-Minute Drive Spelled the Margin In Beating De Sapio | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/malverne-police-arrest-7-negroes-parents-held-after-effort-to.html | MALVERNE POLICE ARREST 7 NEGROES; Parents Held After Effort to Enroll 15 Children Showing Match Ensues | True | By Ronald Maiorana Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/apollo-contract-awarded.html | Apollo Contract Awarded | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/wallace-abandons-bill-to-allow-him-2d-term.html | Wallace Abandons Bill To Allow Him 2d Term | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/mints-work-overtime-to-cut-coin-shortage-denver-presses-roll-six.html | Mints Work Overtime to Cut Coin Shortage; Denver Presses Roll Six Days a Week in Three Shifts MINT IN DENVER RUNNING 3 SHIFTS For Reserve Banks Sales To Tourists Sources of Metal | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/letters-to-the-times-mrs-nhu-defends-regime-she-denies-undemocratic.html | Letters to The Times; Mrs. Nhu Defends Regime She Denies Undemocratic Rule and Lack of Popular Support Limiting Handbags by Law Salazar's African Claims Portugal Declared Reluctant to Abandon People to chaos Dangers of Competitive Arming Ruling on Cafe Praised Huntington Hertford's Attorney Replies to Critics of Decision Building Union Denies Bias | True | Mme. NGO DINH NHU,R.C.B. HAY,ALEXANDRE PINTO BASTO,RICHARD R. WOOD,DAVID SHER,THOMAS CLARKSON, | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/agonizing-questions-divide-teachers-agonizing-questions-on-strike.html | Agonizing Questions Divide Teachers; Agonizing Questions on Strike Divide Teachers Law Called Distasteful Conditions Emphasized Chaos Is Feared 'Moral Responsibility' | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/case-to-miss-fete-for-goldwater-jersey-dinner-falls-on-day-his-son.html | CASE TO MISS FETE FOR GOLDWATER; Jersey Dinner Falls on Day His Son Goes to College | True | By George Cable Wright Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/boston-college-fast-and-shifty-looms-as-best-in-new-england.html | Boston College, Fast and Shifty, Looms as Best in New England; Concannon, Quarterback, and Whalen, End, to Play Key Roles in Eagle Attack Open Against Syracuse | True | By Deane McGowen Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/twins-4-homers-down-white-sox-victors-raise-season-total-to-200-in.html | TWINS 4 HOMERS DOWN WHITE SOX; Victors Raise Season Total to 200 in 9-8 Triumph | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/cubans-accuse-us-in-air-raid-say-bombers-tried-to-hit-base-havana.html | Cubans Accuse U.S. in Air Raid; Say Bombers Tried to Hit Base; Havana Declares Attackers Killed a Teacher and Wounded 3 Children | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/changes-in-price-are-slight-in-foreign-exchange-market.html | Changes in Price Are Slight In Foreign Exchange Market | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/books-and-authors-this-land-of-ours-fruition-of-a-novel-navy.html | Books and Authors; This Land of Ours Fruition of a Novel Navy Doctor's Diary Measure of Man | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/kendall-42-named-as-chief-executive-by-pepsicola-co-chief-executive.html | Kendall, 42, Named As Chief Executive By Pepsi-Cola Co.; CHIEF EXECUTIVE CHOSEN BY PEPSI Was Navy Flier | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/moore-planning-capsule-shows-20minute-musicals-based-on-broadway.html | MOORE PLANNING CAPSULE SHOWS; 20-minute Musicals Based on Broadway Productions Cleared for News 'The Day Life Begins' | True | By Val Adams | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/hospital-seeking-3000000.html | Hospital Seeking $3,000,000 | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/montreal-fair-gets-new-head.html | Montreal Fair Gets New Head | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/mine-slope-at-sheppton-collapses-with-a-roar.html | Mine Slope at Sheppton Collapses With a Roar | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/seafarers-picket-by-air-again.html | Seafarers Picket by Air Again | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/12-more-arrested-in-chicago-strife-school-is-picketed-despite.html | 12 MORE ARRESTED IN CHICAGO STRIFE; School Is Picketed Despite Mayor's Plea for Talks Sussen's Daughter Pickets | True | By Austin C. Wehrwein Special To The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/lehigh-orders-35-rail-cars.html | Lehigh Orders 35 Rail Cars | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/christine-keeler-freed-on-bail-for-trial-on-perjury-charge-new.html | Christine Keeler Freed on Bail For Trial on Perjury Charge; New Court Action Is Likely to Hold Up Findings in Profumo Security Issue | True | By James Feron Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/bulgarian-troupe-coming.html | Bulgarian Troupe Coming | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/vietnam-company-forced-to-desert-15-guards-said-to-spur-act-some-in.html | VIETNAM COMPANY FORCED TO DESERT; 15 Guards Said to Spur Act Some in Unit Return U.S. Officers Worried 15 Took Command | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/mobile-postpones-the-admission-of-2-negroes-to-its-high-school.html | Mobile Postpones the Admission Of 2 Negroes to Its High School | True | By John Herbers Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/the-proceedings-in-washington-yesterday-sept-6-1963-the-president.html | The Proceedings In Washington; YESTERDAY (Sept. 6, 1963) THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY (Sept. 7, 1963) | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/gains-in-primary-claimed-for-governor-and-mayor-or-mayor-is-pleased.html | Gains in Primary Claimed For Governor and Mayor; Mayor Is Pleased Gains in Primary Are Claimed For Rockefeller and Wagner Erie Result Hailed Costikyan's View | True | By Richard P. Hunt | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/jones-succeeding-powell-as-top-harlem-leader-2-victories-in-primary.html | Jones Succeeding Powell as Top Harlem Leader; 2 Victories in Primary Won Despite Attacks Made by Congressman and Others Backed by Mayor | True | By Layhmond Robinson | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/january-gets-67-paces-utah-golf-his-133-leads-maxwell-by-stroke-at.html | JANUARY GETS 67, PACES UTAH GOLF; His 133 Leads Maxwell by Stroke at Halfway Point | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/3-senators-join-foes-of-test-ban-view-affirmed-by-russell-stennis.html | 3 SENATORS JOIN FOES OF TEST BAN; View Affirmed by Russell, Stennis and Eastland General Objects | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/213yearold-home-saved-from-razing-for-road-in-jersey.html | 213-Year-Old Home Saved From Razing For Road in Jersey | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/us-amateur-golfers-retain-americas-cup-as-harris-coe-and-sikes-star.html | U.S. Amateur Golfers Retain Americas Cup as Harris, Coe and Sikes Star; CANADA IS SECOND AND MEXICO THIRD U.S. Scores 26 Points at Des Moines and Wins by 7 for 7th Straight Victory Champions Meet Head On Coe Loses to Cowan | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/new-store-puts-accent-on-imports.html | New Store Puts Accent On Imports | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/new-projects-halted.html | New Projects Halted | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/amendment-plan-is-assailed-by-solicitor-general-states-rights.html | Amendment Plan Is Assailed by Solicitor General; States' Rights Proposal Held 'Unsound and Dangerous' Con Fears Lessons of History Are Ignored by Advocates Criticizes Procedure | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/sherman-asking-for-a-big-effort-says-giants-will-go-all-out-against.html | SHERMAN ASKING FOR A BIG EFFORT; Says Giants Will Go All Out Against Eagles Today Giants Have Injuries | True | By William N. Wallace Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/prices-of-grains-move-narrowly-soybeans-are-firm-corn-and-wheat.html | PRICES OF GRAINS MOVE NARROWLY; Soybeans Are Firm Corn and Wheat Close Mixed | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/cotton-is-mixed-in-light-trading-liquidation-selling-reported-in.html | COTTON IS MIXED IN LIGHT TRADING; Liquidation Selling Reported in October Contracts | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/rahway-protest-march.html | Rahway Protest March | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/meredith-to-tour-for-schools-fund-foundation-to-aid-negroes-comes.html | MEREDITH TO TOUR FOR SCHOOLS FUND; Foundation to Aid Negroes Comes Into Being Monday | True | By Ben A. Franklin Special to the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/death-halts-work-on-pavilion-at-fair.html | DEATH HALTS WORK ON PAVILION AT FAIR | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/medwick-egm.html | Medwick Egm | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/bonn-will-investigate-charges-of-security-agency-wiretaps.html | Bonn Will Investigate Charges Of Security Agency Wiretaps | True | By Gerd Wilcke Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/moscow-resumes-heavy-gold-sales-moves-to-build-its-foreign-exchange.html | MOSCOW RESUMES HEAVY GOLD SALES; Moves to Build Its Foreign Exchange Reserves to Pay for Western Goods BARS BRING 23 MILLION Transactions Made With Bullion Prices at Highest Level Since April Gold Reoffered in London Decision by U.S. MOSCOW RESUMES HEAVY GOLD SALES | True | By Clyde H. Farnsworth Special To The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/ben-bella-pledges-farranging-reform.html | BEN BELLA PLEDGES FAR-RANGING REFORM | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/crude-oil-stocks-drop.html | Crude Oil Stocks Drop | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/ge-to-drop-2000.html | G.E. to Drop 2,000 | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/kranepools-3-hits-and-3-runs-help-jackson-gain-10th-victory-carmel.html | Kranepool's 3 Hits and 3 Runs Help Jackson Gain 10th Victory; Carmel and Snider Star for Mets Robinson Severely Spiked on Arm by Hunt Carmel and Snider Help | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/blue-bombers-triumph-2520.html | Blue Bombers Triumph, 25-20 | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/lutheran-women-elect.html | Lutheran Women Elect | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/soviet-to-reopen-us-space-talks-un-aide-voices-readiness-americans.html | SOVIET TO REOPEN U.S. SPACE TALKS; U.N. Aide Voices Readiness Americans Not Yet Told Timing Is Significant | True | By Kathleen Teltsch Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/4-transfer-in-union.html | 4 Transfer in Union | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/3-lines-cancel-manila-flights.html | 3 Lines Cancel Manila Flights | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/john-jacob-gillespie-72-mortgage-broker-is-dead.html | John Jacob Gillespie, 72, Mortgage Broker, Is Dead | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/sally-rae-bondy-will-be-married-to-terence-fox-skidmore-graduate-an.html | Sally Rae Bondy Will Be Married To Terence Fox; Skidmore Graduate and an Alumnus of N.Y.U. Become Affianced | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/oil-concern-files-plan-to-pay-debts.html | OIL CONCERN FILES PLAN TO PAY DEBTS | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/westchester-pros-retain-intersectional-golf-laurels.html | Westchester Pros Retain Intersectional Golf Laurels | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/mckinley-beats-koch-at-forest-hills-after-being-one-point-from.html | McKinley Beats Koch at Forest Hills After Being One Point From Defeat; BRAZILIAN BOWS IN FIERCE MATCH 18-Year-Old Is Brilliant in 5-Set Defeat Miss Bueno and Mrs. Jones Triumph A Superlative Volley Koch Is Not Bitter | True | By Allison Danzig the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/money.html | Money | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/two-sections-of-streets-to-be-closed-for-weekend.html | Two Sections of Streets To Be Closed for Weekend | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/philadelphia-banks-fear-us-coinage-at-critical-point-supply-oEhtml | Philadelphia Banks Fear U.S. Coinage at Critical Point; SUPPLY OF COINS TERMED CRITICAL Suggestion Made Coins Believed Held | True | By William G. Weart Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/legion-opens-meeting.html | Legion Opens Meeting | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/another-gi-defector-due-in-hongkong-from-china.html | Another G.I. Defector Due In Hong Kong From China | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/negro-baptists-map-rights-drive-plan-national-unit-to-push-for-job.html | NEGRO BAPTISTS MAP RIGHTS DRIVE; Plan National Unit to Push for Job and School Gains Income Held Crucial Church Plans Negro Vote Drive | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/stocks-edge-off-as-volume-soars-prices-rise-and-fall-in-a-wide.html | STOCKS EDGE OFF AS VOLUME SOARS; Prices Rise and Fall in a Wide Range Large Blocks Are Traded AVERAGE FALLS BY 1.66 Dow-Jones Industrials Also Retreat 615,500 Shares of Sperry Rand Sold Odd-Lot Balance Dips Industrials Touch a High MARKET WAVERS TO A SMALL LOSS Drug Group Weak 'A Typical Friday' | True | By Gene Smith | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/son-to-the-irwin-gerbers.html | Son to the Irwin Gerbers | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/nicklaus-choice-at-akron-today-ailing-palmer-is-no-longer-favored.html | Nicklaus Choice at Akron Today; Ailing Palmer Is No Longer Favored in $75,000 Golf | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/busy-week-ahead-for-stock-issues-dealers-look-to-awakening-oEhtml | BUSY WEEK AHEAD FOR STOCK ISSUES; Dealers Look to Awakening of Market in Offerings Tektronix Offering BUSY WEEK AHEAD FOR STOCK ISSUES Buyers Are Careful | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/boothe-leasing-corp-names-vice-president.html | Boothe Leasing Corp. Names Vice President | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/28-on-texas-towers-evacuated-in-storm.html | 28 ON TEXAS TOWERS EVACUATED IN STORM | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/indonesian-attacks-un-malaysia-study.html | INDONESIAN ATTACKS U.N. MALAYSIA STUDY | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/pontecorvo-gets-lenin-order.html | Pontecorvo Gets Lenin Order | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/counterrevolution-to-automation-is-feared-professor-says-corporate.html | Counterrevolution to Automation Is Feared; Professor Says Corporate Growth and Joblessness May Produce Clash Humphrey Gives Address 4 Legislators Honored | True | By M.s. Handler | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/british-unions-elect-chief.html | British Unions Elect Chief | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/menzies-bars-early-freeing-of-papua-and-new-guinea.html | Menzies Bars Early Freeing Of Papua and New Guinea | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/not-always-takes-two-blue-ribbons-the-class-winners.html | NOT ALWAYS TAKES TWO BLUE RIBBONS; THE CLASS WINNERS | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/11-schools-sharing-grants-for-biometeorology-projects.html | 11 Schools Sharing Grants For Biometeorology Projects | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/twa-aide-in-hawaii-to-direct-sales-in-east.html | T.W.A. Aide in Hawaii To Direct Sales in East | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/summary-of-the-day.html | Summary of Day | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/mrs-torgerson-miss-orcutt-tie-each-has-total-of-154-after-36-holes.html | MRS. TORGERSON, MISS ORCUTT TIE; Each Has Total of 154 After 36 Holes in Seniors Golf | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/soviet-demands-inquiry-in-laos-presses-charge-that-us-illegally.html | SOVIET DEMANDS INQUIRY IN LAOS; Presses Charge That U.S. Illegally Supplied Planes Charles Called False | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/prelate-to-be-installed-for-passaic-byzantines.html | Prelate to Be Installed For Passaic Byzantines | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/american-wins-a-prize-at-italian-piano-contest.html | American Wins a Prize At Italian Piano Contest | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/dividend-raised-by-holly-sugar-producer-lifts-quarterly-rate-to-40.html | DIVIDEND RAISED BY HOLLY SUGAR; Producer Lifts Quarterly Rate to 40 Cents Globe Security Systems Campbell Taggart Bakeries | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/50000-in-jewelry-taken-by-gunmen-in-2-robberies.html | $50,000 in Jewelry Taken By Gunmen in 2 Robberies | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/cohn-codefendant-enters-not-guilty-plea-on-perjury.html | Cohn Co-Defendant Enters Not Guilty Plea on Perjury | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/shipping-mails-all-hours-given-in-daylight-saving-time-incoming.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Incoming Passenger and Mail Ships Ships That Arrived Yesterday West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/us-doubts-soviet-backed-migration-from-china-area-exodus-believed-a.html | U.S. DOUBTS SOVIET BACKED MIGRATION FROM CHINA AREA; Exodus Believed a Protest by Moslems of Sinkiang Against Regime Policies PROPAGANDA AIM SEEN Specialists Suspect Peking Charged Plot by Moscow to Improve Position Migrations Believed Slow War Is Called the Issue New Propaganda Line U.S. Doubts Soviet Had Role In Exodus From China Area | True | By Tad Szulc Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/mahoney-faction-seeks-erie-peace-grimm-resignation-called-a-key-to.html | MAHONEY FACTION SEEKS ERIE PEACE; Grimm Resignation Called a Key to G.O.P. Success Grimm Refuses to Quit 'Fee' Linkage Recalled | True | By Douglas Dales Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/wholesale-prices-slide-during-week.html | WHOLESALE PRICES SLIDE DURING WEEK | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/mexico-buys-stake-in-phone-monopoly-mexico-buys-part-of-phone.html | Mexico Buys Stake In Phone Monopoly; MEXICO BUYS PART OF PHONE SYSTEM Financial Speculation Purchase of Holdings | True | By Paul P. Kennedy Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/mayor-appoints-mediation-panel-in-school-crisis-3man-group-begins.html | MAYOR APPOINTS MEDIATION PANEL IN SCHOOL CRISIS; 3-Man Group Begins Work in Effort to Avert a Strike by Teachers Monday PACT OFFER IS REJECTED Union Membership Meeting Votes 5,219 to 758 to Go On With the Walkout Time Element Stressed Mood Is Friendly MEDIATORS ENTER SCHOOLS DISPUTE Acted in Impasse Schools Plan to Open Organ Had Given List Wait Under Grandstand | True | By Leonard Buder the New York Times (BY NEAL BOENZI) | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/builder-sentenced-for-fraud-on-home.html | BUILDER SENTENCED FOR FRAUD ON HOME | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/senate-fight-opens-on-stockpile-query.html | SENATE FIGHT OPENS ON STOCKPILE QUERY | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/swim-from-rikers-island-fatal-for-escaping-youth.html | Swim From Rikers Island Fatal for Escaping Youth | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/orioles-turn-back-red-sox-64-and-42.html | ORIOLES TURN BACK RED SOX, 6-4 AND 4-2 | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/prince-harald-arrives-to-sail.html | Prince Harald Arrives to Sail | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/carry-back-to-run-in-turf-race-today.html | CARRY BACK TO RUN IN TURF RACE TODAY | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/kenya-bars-south-africans-and-portuguese-at-meeting.html | Kenya Bars South Africans And Portuguese at Meeting | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/everest-climber-back-on-job.html | Everest Climber Back on Job | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/martiniss-father-obtains-transfer-during-2d-trial.html | Martiniss's Father Obtains Transfer During 2d Trial | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/wright-house-at-bear-run-pa-will-be-given-away-to-save-it-landmarks.html | Wright House at Bear Run, Pa., Will Be Given Away to Save It; Landmark's Preservation Assured | True | By Ada Louise Huxtable | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/wallace-closes-4-more-schools-due-to-integrate-troopers-block.html | WALLACE CLOSES 4 MORE SCHOOLS DUE TO INTEGRATE; Troopers Block Huntsville Openings Judge Orders Birmingham Hearings Monday Opening Seen Appeal to Courts WALLACE CLOSES 4 MORE SCHOOLS Monday Opening Sought Huntsville Action | True | By Claude Sitton Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/portugal-president-leaves-for-angola.html | PORTUGAL PRESIDENT LEAVES FOR ANGOLA | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/john-barclay-retains-lead-in-us-comet-class-sailing.html | John Barclay Retains Lead In U.S. Comet Class Sailing | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/african-scores-western-tastes-playwright-comments-on-demands-of.html | AFRICAN SCORES WESTERN TASTES; Playwright Comments on Demands of Audiences A Dilemma Is Described Actor Offers Complaint | True | By Lawrence Fellows Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/paris-atom-retort-irks-pacific-nations.html | PARIS ATOM RETORT IRKS PACIFIC NATIONS | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/comment-on-us-is-quoted.html | Comment on U.S. Is Quoted | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/aviation-events-boac-computer-airline-installs-electronic.html | AVIATION EVENTS; B.O.A.C. COMPUTER; Airline installs Electronic Reservation System Travel to Europe Gains New Delta Service Pressed Pilot Rest Periods | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/pattemore-takes-lead-in-blind-golf.html | PATTEMORE TAKES LEAD IN BLIND GOLF | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/parents-guide-in-a-strike.html | Parents' Guide in a Strike | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/tokyos-bathhouse-battle-city-with-few-private-tubs-steams-over.html | Tokyo's Bathhouse Battle; City With Few Private Tubs Steams Over Higher Fees for Public Baths | True | By Emerson Chapin Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/mets-sign-outfielder-19.html | Mets Sign Outfielder, 19 | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/kennedy-and-afghan-king-parade-through-washington.html | Kennedy and Afghan King Parade Through Washington | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/william-george-sutcliffe-engineer-at-dorroliver.html | William George Sutcliffe, Engineer at Dorr-Oliver | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/tourism-parley-urges-reforms-rome-meeting-asks-lower-fares-and.html | TOURISM PARLEY URGES REFORMS; Rome Meeting Asks Lower Fares and Fewer Curbs. Easing of Curbs Urged | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/kennedy-at-cape-for-family-party-lands-in-rainstorm-at-base-for-his.html | KENNEDY AT CAPE FOR FAMILY PARTY; Lands in Rainstorm at Base for His Father's Birthday President Wears Hat Grandchildren Present | True | By Tom Wicker Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/byron-russell-79-a-character-actor.html | BYRON RUSSELL, 79, A CHARACTER ACTOR | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/test-pilot-believes-copter-is-suitable-for-new-york.html | Test Pilot Believes Copter Is Suitable for New York | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/peking-assails-prague-action.html | Peking Assails Prague Action | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/a-strike-without-reason.html | A Strike Without Reason | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/isidor-wels-dies-court-reformer-lawyer-who-helped-change-legal.html | ISIDOR WELS DIES; COURT REFORMER; Lawyer Who Helped Change Legal Procedure Was 81 Governors Favored Plan | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/romney-to-speak-here.html | Romney to Speak Here | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/krebiozen-found-a-common-acid-us-chemists-assert-cancer-drug-is.html | KREBIOZEN FOUND A COMMON ACID; U.S. Chemists Assert Cancer Drug Is Only Creatine, a Muscle Component TUMOR CASES STUDIED Report on Patients Expected to Say That Compound Has Shown No Merit Acid Present in Muscles Never Tried Clinically KREBIOZEN FOUND A COMMON ACID Could Explain Mystery | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/district-leaders-elected.html | District Leaders Elected | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/laser-is-developed-by-air-force-for-space-communications-use.html | Laser Is Developed by Air Force For Space Communications Use; VARIETY OF IDEAS IN NEW PATENTS Resemble Radio Waves Aid for Stewardesses | True | By Stacy V. Jones Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/peking-on-the-brink.html | Peking 'On the Brink' | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/jobless-total-off-500000-in-august-unemployed-at-3857000-or-55-of.html | JOBLESS TOTAL OFF 500,000 IN AUGUST; Unemployed at 3,857,000, or 5.5% of Labor Force Called Far Too High Teen-Age Rate Improves Employment Also Drops JOBLESS TOTAL OFF 500,000 IN AUGUST | True | By John D. Pomfret Special To The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/300000-in-brazil-flee-forest-fires-us-speeding-aid-us-speeding-aid.html | 300,000 in Brazil Flee Forest Fires; U.S. Speeding Aid; U.S. SPEEDING AID IN BRAZIL'S FIRES U.S. Offers Assistance Damage Put at $50 Million | True | By Juan de Onis Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/colgate-season-outlook-bright-experienced-squad-with-jersey-talent.html | Colgate: Season Outlook Bright; Experienced Squad With Jersey Talent Pleasing to Lahar Team to Use Option | True | By Gordon S. White Jr. Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/fire-destroys-reno-resort.html | Fire Destroys Reno Resort | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/2-young-women-bow-to-society-450-attend-fete-miss-cunningham-and.html | 2 Young Women Bow to Society; 450 Attend Fete; Miss Cunningham and Miss Enid Fraser Honored at Dance | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/you-cant-winem-all-actress-discovers-at-big-a.html | You Can't Win'em All, Actress Discovers at Big A | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/observer.html | Observer | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/gov-brown-hints-at-tax-increases-cites-growth-of-california-at.html | GOV. BROWN HINTS AT TAX INCREASES; Cites Growth of California at Sacramento Breakfast | True | By Wallace Turner Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/linda-dunton-is-betrothed.html | Linda Dunton Is Betrothed | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/rep-kelly-to-be-delegate-to-un-general-assembly.html | Rep. Kelly to Be Delegate To U.N. General Assembly | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/new-rail-parleys-begin-wednesday.html | NEW RAIL PARLEYS BEGIN WEDNESDAY | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/job-training-bill-passed-by-senate-literacy-program-included-age.html | JOB TRAINING BILL PASSED BY SENATE; Literacy Program Included Age Limit Lowered to 16 | True | By C.p. Trussell Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/holdings-added-by-united-canso-canada-concern-increases-interests.html | HOLDINGS ADDED BY UNITED CANSO; Canada Concern Increases Interests in Australia Dravo Corporation And Zeni-McKinney-Williams Mount Clemens Industries And FWD Corporation American Bakeries And Dressel Bakeries Leaseway Transportation And Arista Truck Renting | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/student-without-a-job-profits-from-summer-stayed-close-to-home-aunt.html | Student Without a Job Profits From Summer; Stayed Close to Home Aunt Tells Friend | True | By Marylin Bender | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/shaw-of-braves-downs-phils-50-righthander-gives-3-hits-hank-aaron.html | SHAW OF BRAVES DOWNS PHILS, 5-0; Right-Hander Gives 3 Hits --Hank Aaron Belts No. 37 | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/9-polio-cases-in-philadelphia.html | 9 Polio Cases in Philadelphia | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/books-of-the-times-a-natives-return-to-the-caribbean-world-end.html | Books of The Times; A Native's Return to the Caribbean World End Papers | True | By Charles Poore | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/deborah-burling-wed-to-george-rouzee-jr.html | Deborah Burling Wed To George Rouzee Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/josief-pashko-minister-of-construction-in-albania.html | Josief Pashko, Minister Of Construction in Albania | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/plaquemine-suit-of-core-rejected.html | PLAQUEMINE SUIT OF CORE REJECTED | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/nancy-e-ruch-is-married.html | Nancy E. Ruch Is Married | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/grand-jury-clears-fire-island-mayor.html | GRAND JURY CLEARS FIRE ISLAND MAYOR | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/lenore-coniglio-planning-bridal-late-in-october-she-is-engaged-to.html | Lenore Coniglio Planning Bridal Late in October; She Is Engaged to John de Csepel, Candidate for Ph.D. at N.Y.U. | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/british-oppose-inquiry.html | British Oppose Inquiry | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/profit-taking-reduces-prices-on-londons-stock-exchange-tokyo-stocks.html | Profit Taking Reduces Prices On London's Stock Exchange; Tokyo Stocks Drop Frankfurt Shares Firm | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/mrs-walter-g-stoker.html | MRS. WALTER G. STOKER | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/billy-graham-receives-threat.html | Billy Graham Receives Threat | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/todd-yards-to-join-study-of-ship-maintenance-costs.html | Todd Yards to Join Study Of Ship Maintenance Costs | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/seato-chief-sees-stepup-by-reds-in-southeast-asia.html | SEATO Chief Sees Step-Up By Reds in Southeast Asia | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/confirmation-of-unrest-seen.html | Confirmation of Unrest Seen | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/israel-freight-conference-announces-rate-increase.html | Israel Freight Conference Announces Rate Increase | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/miss-alicia-brooke-becomes-affianced.html | Miss Alicia Brooke Becomes Affianced | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/bowles-gives-nehru-note-from-kennedy.html | BOWLES GIVES NEHRU NOTE FROM KENNEDY | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/secret-satellite-launched.html | Secret Satellite Launched | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/indiana-school-protest-wanes.html | Indiana School Protest Wanes | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/market-averages.html | Market Averages | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/us-agency-permits-rise-in-pumice-rate.html | U.S. AGENCY PERMITS RISE IN PUMICE RATE | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/one-union-at-ge-accepts-contract-pact-gives-510-cent-raises-iue.html | ONE UNION AT G.E. ACCEPTS CONTRACT; Pact Gives 5-10 Cent Raises -- I.U.E. Talks to Resume 3-Year Wage Accord | True | By Damon Stetson | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/air-traffic-control-post-to-be-dedicated-today-controllers-plot-air.html | Air Traffic Control Post to Be Dedicated Today; Controllers Plot Air Traffic at New Regional Center | True | The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/dr-paul-armanddelille-dead-called-europes-rabbit-killer-decided-on.html | Dr. Paul Armand-Delille Dead; Called Europe's 'Rabbit Killer'; Decided on Personal Action Organization Formed | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/william-n-barron.html | WILLIAM N. BARRON | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/ashes-of-burgess-taken-back-to-britain-for-burial.html | Ashes of Burgess Taken Back to Britain for Burial | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/art-museum-to-close-2-days.html | Art Museum to Close 2 Days | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/venice-film-jury-ponders-verdict-us-entry-hud-is-shown-winding-up.html | VENICE FILM JURY PONDERS VERDICT; U.S. Entry, 'Hud,' Is Shown, Winding Up Competition | True | By Robert F. Hawkins Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/us-urges-more-progress.html | U.S. Urges More Progress | True | By Hedrick Smith Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/extension-of-limit-on-fishing-is-seen.html | EXTENSION OF LIMIT ON FISHING IS SEEN | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/oakland-to-show-2-coasts-pop-art-50-artists-works-in-display-to.html | OAKLAND TO SHOW 2 COASTS' POP ART; 50 Artists' Works in Display to Include '22 Creation A Look in Depth Artists on the Coast | True | By Lawrence E. Davies Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/new-yield-level-draws-holders-corporate-and-municipal-activity.html | NEW YIELD LEVEL DRAWS HOLDERS; Corporate and Municipal Activity Remains Dull Turnover Climbs | True | By Robert Metz | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/executive-post-is-filled-by-phillipsvan-heusen.html | Executive Post Is Filled By Phillips-Van Heusen | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/lumber-production-42-over-62-rate.html | LUMBER PRODUCTION 4.2% OVER '62 RATE | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/us-issues-rules-today-on-ban-of-bias-in-construction-hiring.html | U.S. Issues Rules Today on Ban Of Bias in Construction Hiring | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/brother-of-diem-arrives-in-rome-hues-archbishop-expected-to-see.html | BROTHER OF DIEM ARRIVES IN ROME; Hue's Archbishop Expected to See Pope and Aides | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/frederic-elliott-of-blue-shield-81-doctor-and-one-of-founders-of.html | FREDERIC ELLIOTT OF BLUE SHIELD, 81; Doctor and One of Founders of Insurance Group Dies | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/maritime-agency-at-full-strength-barrett-sworn-after-senate.html | MARITIME AGENCY AT FULL STRENGTH; Barrett Sworn After Senate Confirms Reappointment Stirred Committee Fight Magnuson Comments Bulk of Foreign Trade Rate Differential | True | By Edward A. Morrow | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/genesco-extends-its-bid-for-kress-manufacturer-also-reports-drop-in.html | GENESCO EXTENDS ITS BID FOR KRESS; Manufacturer Also Reports Drop in Sales and Profit Earnings Decline | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/background-of-3-on-school-panel-all-have-played-roles-in-public.html | BACKGROUND OF 3 ON SCHOOL PANEL; All Have Played Roles in Public Controversies FRANK E. KARELSEN THEODORE W. KHEEL SIMON H. RIFKIND | True | The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/extra-parking-due-for-un-assembly.html | EXTRA PARKING DUE FOR U.N. ASSEMBLY | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/drug-agency-lifts-ban-on-the-sale-of-renacidin.html | Drug Agency Lifts Ban on the Sale of Renacidin | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/et-tu-traffic-tickets.html | Et Tu, Traffic Tickets? | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/cary-grant-plans-a-comedy-drama.html | CARY GRANT PLANS A COMEDY-DRAMA | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/park-board-post-is-filled.html | Park Board Post Is Filled | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/domestic-prices-steady-to-down-cocoa-futures-advance-as-dealings.html | DOMESTIC PRICES STEADY TO DOWN; Cocoa Futures Advance as Dealings Are Active Rubber Declines | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/sophia-d-truslow-honored-at-dance.html | Sophia D. Truslow Honored at Dance | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/poets-prize-softens-ezra-pound-he-hopes-to-visit-us-again-during.html | Poets' Prize Softens Ezra Pound; He Hopes to Visit U.S. Again; During Previous Stay He Declared Madhouse Was Only Place to Live 'The Age of Doubt' | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/venezuelans-seek-to-combat-violence.html | VENEZUELANS SEEK TO COMBAT VIOLENCE | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/thorn-of-sweden-wins-4th-race-and-nears-55meter-us-title-visitor.html | Thorn of Sweden Wins 4th Race And Nears 5.5-Meter U.S. Title; Visitor Sails to a Quarter-Mile Triumph Over Great 4-Point Lead Going Into Final Contest Today Ernest Fay Fades German Early Leader FOURTH RACE | True | By John Rendel Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/commodities-index-declines-01-to-924.html | COMMODITIES INDEX DECLINES 0.1 TO 92.4 | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/plainfield-sitin-continues.html | Plainfield Sit-In Continues | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/emeline-street-78-led-nursing-group.html | EMELINE STREET, 78, LED NURSING GROUP | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/rodare-captures-trot-at-yonkers-defeats-delight-hanover-by-1.html | RODARE CAPTURES TROT AT YONKERS; Defeats Delight Hanover by 1 Lengths and Pays $6.60 | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/40-debutantes-are-presented-in-darien-event-stamford-and-norwalk.html | 40 Debutantes Are Presented In Darien Event; Stamford and Norwalk Hospitals Benefit at Autumn Cotillion | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/music-clubs-contest-winners-open-white-house-culture-year.html | Music Clubs' Contest Winners Open White House Culture Year | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/leader-in-the-village-edward-irving-koch-joined-de-sapios-club.html | Leader in the 'Village'; Edward Irving Koch Joined De Sapio's Club 'Bachelor Eclectic' | True | The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/a-correction.html | A Correction | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/us-poultry-men-plan-chicken-show-in-tokyo.html | U.S. Poultry Men Plan Chicken Show in Tokyo | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/bid-to-moscow-seen-to-aid-us-captain-in-east-berlin.html | Bid to Moscow Seen to Aid U.S. Captain in East Berlin | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/hearing-is-set-on-charge-by-negro-against-union.html | Hearing Is Set on Charge By Negro Against Union | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/haitian-enemy-of-duvalier-is-ordered-out-of-bahamas.html | Haitian Enemy of Duvalier Is Ordered Out of Bahamas | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/swiss-crash-investigators-say-parts-fell-in-takeoff.html | Swiss Crash Investigators Say Parts Fell in Take-Off | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/emily-bennett-86-taught-english-at-spence-school.html | Emily Bennett, 86, Taught English at Spence School | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/bridge-3-teams-remain-in-running-for-morton-rubinow-prize-diamond.html | Bridge; 3 Teams Remain in Running For Morton Rubinow Prize Diamond King Is Key | True | By Albert H. Morehead | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/finger-lakes-colleges-pick-centers-president.html | Finger Lakes Colleges Pick Center's President | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/gop-will-avoid-statewide-race-ready-to-support-democrat-for-court.html | G.O.P. WILL AVOID STATEWIDE RACE; Ready to Support Democrat for Court of Appeals | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/advance-shown-by-rail-loadings-total-is-002-above-rate-in-the-week.html | ADVANCE SHOWN BY RAIL LOADINGS; Total Is 0.02% Above Rate in the Week Last Year | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/catholic-parents-withdraw-pupils-upstate-priest-asserts-they-must.html | CATHOLIC PARENTS WITHDRAW PUPILS; Upstate Priest Asserts They Must Choose Parochial or Public Classes ENROLLMENTS DROP 50 Children Quit Church School as Cleric Rules Families Must Stay Together No Senior High School System Overcrowded Here | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/school-gives-teacher-miss-america-leave.html | School Gives Teacher 'Miss America Leave' | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/humorous-story.html | Humorous Story | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/linda-gail-pollock-to-wed.html | Linda Gail Pollock to Wed | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/dr-kenneth-wkressler-67-lafayette-team-physician.html | Dr. Kenneth W.Kressler, 67, Lafayette Team Physician | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/2-more-nations-sign-test-ban.html | 2 More Nations Sign Test Ban | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/us-chamber-chief-urges-peking-trade.html | U.S. CHAMBER CHIEF URGES PEKING TRADE | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/racing-victories-spur-ford-sales-car-maker-increases-share-of-the.html | RACING VICTORIES SPUR FORD SALES; Car Maker Increases Share of the Industry's Volume RACING VICTORIES SPUR FORD SALES G.M. Led in Racing New Line Sells 29% | True | By Joseph C. Ingraham Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/2-teenagers-killed.html | 2 Teen-Agers Killed | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/ammunition-lack-said-to-slow-iraqis.html | AMMUNITION LACK SAID TO SLOW IRAQIS | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/trumans-here-for-visit.html | Trumans Here for Visit | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/georgia-negro-leader-is-jailed-for-contempt.html | Georgia Negro Leader Is Jailed for Contempt | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/us-communications-merged-by-president.html | U.S. Communications Merged by President | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/attack-on-wallace-renewed-by-morse.html | ATTACK ON WALLACE RENEWED BY MORSE | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/un-cuts-back-its-aid-to-congo-thant-orders-abandonment-of-plans-for.html | U.N. CUTS BACK ITS AID TO CONGO; Thant Orders Abandonment of Plans for an Increase Lack of Funds Cited U.N. CUTS BACK ITS AID IN CONGO 1,470 Are There Now | True | By J. Anthony Lukas Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/pontiff-reaffirms-church-opposition-to-marxist-creed.html | Pontiff Reaffirms Church Opposition To Marxist Creed | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/turnofthecentury-music-sparkles-max-morath-is-offering-songs-of-the.html | Turn-of-the-Century Music Sparkles; Max Morath Is Offering Songs of the Past Pianist Is a Devotee of Classic Ragtime Pokes No Fun at Songs Heard Piano Rags at Home | True | By John S. Wilson | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/new-vietnamese-consul-once-a-powerful-figure.html | New Vietnamese Consul Once a Powerful Figure | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/standing-up-to-wallace.html | Standing Up to Wallace | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/saxon-shocked-by-board-ruling-assails-underwriting-curb-by-the.html | SAXON 'SHOCKED' BY BOARD RULING; Assails Underwriting Curb by the Federal Reserve Ruling Is Recalled | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/house-unit-will-study-recent-us-refinancing.html | House Unit Will Study Recent U.S. Refinancing | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/lev-oborin-recital-set-dec-13-in-series.html | LEV OBORIN RECITAL SET DEC. 13 IN SERIES | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/two-builders-lose-street-permits.html | Two Builders Lose Street Permits | True | The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/basketball-officials-meet.html | Basketball Officials Meet | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/pepitone-drives-winning-run-home-bright-mcauliffe-connect-mantle.html | PEPITONE DRIVES WINNING RUN HOME; Bright, McAuliffe Connect Mantle, Maris, Kubek, Tresh Out of Line-Up No. 12 for McAuliffe Read Play's Center Field | True | By John Drebinger the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/computer-urged-for-price-quotes-broker-suggests-it-would-help.html | COMPUTER URGED FOR PRICE QUOTES; Broker Suggests It Would Help Unlisted Market Fees From Income | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/mercy-plane-lost-in-laos.html | Mercy Plane Lost in Laos | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/cubs-defeat-colts-3-to-0-as-mcdaniel-halts-threat.html | Cubs Defeat Colts, 3 to 0, As McDaniel Halts Threat | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/july-gain-shown-for-us-exports-volume-maintains-a-record-pace-for.html | JULY GAIN SHOWN FOR U.S. EXPORTS; Volume Maintains a Record Pace for Year Rise Continues in Imports Trade Reprisals Fought | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/49-bodies-recovered.html | 49 Bodies Recovered | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/vietnam-asks-us-to-give-up-monks-but-answer-is-no-saigon-asks-us-to.html | Vietnam Asks U.S. To Give Up Monks, But Answer Is No; SAIGON ASKS U.S. TO YIELD MONKS Mrs. Nhu Leaving on Monday Parents Quit Posts | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/mohair-is-tailored-in-soft-shades-for-evening.html | Mohair Is Tailored in Soft Shades for Evening | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/school-rezoning-is-ruled-illegal-court-blocks-plan-to-shift-pupils.html | SCHOOL REZONING IS RULED ILLEGAL; Court Blocks Plan to Shift Pupils in Brooklyn to Get Better Racial Balance SCHOOL REZONING IS RULED ILLEGAL Quotes School Officials 'Trying to Play God' | True | By Homer Bigart | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/ehrenburg-joins-attack-on-peking.html | Ehrenburg Joins Attack on Peking | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/us-repeats-views-of-arrest-at-seoul.html | U.S. REPEATS VIEWS OF ARREST AT SEOUL | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/margarita-sierra-singer-on-surfside-6-dies-at-25.html | Margarita Sierra, Singer On 'Surfside 6,' Dies at 25 | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/president-and-goldwater-chat-at-the-white-house-president-chats.html | President and Goldwater Chat at the White House; PRESIDENT CHATS WITH GOLDWATER Two Shake Hands | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/meadow-brook-tops-mecum-ranch-76.html | MEADOW BROOK TOPS MECUM RANCH, 7-6 | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/tarkentons-aerials-find-mark-as-vikings-rout-cardinals-350.html | Tarkenton's Aerials Find Mark As Vikings Rout Cardinals, 35-0 | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/senators-set-back-indians-72-in-1000000th-big-league-game-first.html | Senators Set Back Indians, 7-2, In 100,000th Big League Game; First Contest Took Place in 1871 at Fort Wayne, Ind., Before a Crowd of 200 | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/3-leaders-of-thresher-hunt-are-decorated-by-navy.html | 3 Leaders of Thresher Hunt Are Decorated by Navy | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/financial-general-corp-lists-decline-in-earnings.html | Financial General Corp. Lists Decline in Earnings | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/koufax-records-his-22d-triumph-homers-by-howard-gillian-help.html | KOUFAX RECORDS HIS 22D TRIUMPH; Homers by Howard, Gilliam Help Dodgers Increase Lead to 5 Games Cards' Streak Ends at 9 FIRST GAME SECOND GAME | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/johnson-greeted-warmly-by-finns-visit-seen-countering-doubt-about.html | JOHNSON GREETED WARMLY BY FINNS; Visit Seen Countering Doubt About Nation's Neutrality | True | By Werner Wiskari Special To The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/little-rock-whites-enter-negro-school.html | LITTLE ROCK WHITES ENTER NEGRO SCHOOL | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/governor-of-washington-breakfasts-with-pickets.html | Governor of Washington Breakfasts With Pickets | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/holdings-in-sperry-rand-corp-are-sold-by-martinmarietta-story-began.html | Holdings in Sperry Rand Corp. Are Sold by Martin-Marietta; Story Began In April MARIETTA SELLS SPERRY INTEREST 'Pressure of Business' Holdings Sold | True | By Clare M. Reckert | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/report-on-riot-death.html | Report on Riot Death | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/panel-approves-byrode-as-ambassador-to-burma.html | Panel Approves Byroade As Ambassador to Burma | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/syntex-reports-big-profit-gains-maker-of-birthcontrol-pills-also.html | SYNTEX REPORTS BIG PROFIT GAINS; Maker of Birth-Control Pills Also Lists Rise in Sales Sales Show Gains Hyster Company OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/general-public-service-names-vice-president.html | General Public Service Names Vice President | True | Fabian Bachrach | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/new-chief-of-ap-bureau-in-new-york-is-appointed.html | New Chief of A.P. Bureau In New York Is Appointed | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |