Exhibit D42

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/kathy-whitworth-paces-golf-with-67.html | KATHY WHITWORTH PACES GOLF WITH 67 | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/acme-steel-company-names-high-executive.html | Acme Steel Company Names High Executive | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/feature-matches-today-stadium-courts-grandstand-courts.html | Feature Matches Today; STADIUM COURTS GRANDSTAND COURTS | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/sidelights-18th-busiest-day-in-the-market-mortgages-defended-pluses-and-phases.html | Sidelights; 18th Busiest Day In the Market Mortgages Defended Pluses and Minuses From the Outside In Few Small Investors | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/jules-isaac-writer-of-texts-in-france.html | JULES ISAAC, WRITER OF TEXTS IN FRANCE | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/boston-sitin-continues.html | Boston Sit-In Continues | True | By John H. Fenton Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/us-rejects-request.html | U.S. Rejects Request | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/pakistanichina-line-team.html | Pakistani-China Line Team | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/food-news-greek-fare-on-9th-ave.html | Food News: Greek Fare On 9th Ave. | True | By Craig Claiborne | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/simonetta-will-visit-store-and-branches.html | Simonetta Will Visit Store and Branches | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/leader-in-englewoods-protest-urges-end-to-demonstrations.html | Leader in Englewood's Protest Urges End to Demonstrations | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/irt-bridge-run-suspended.html | IRT Bridge Run Suspended | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/alitalia-walkout-widens.html | Alitalia Walkout Widens | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/san-francisco-bids-burlesque-goodby.html | SAN FRANCISCO BIDS BURLESQUE GOOD-BY | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/success-a-diem-habit-skill-shown-early-in-quelling-sects.html | Success a Diem Habit; Skill Shown Early in Quelling Sects; Washington's Defeat Latest in Series Guerrillas Grow Stronger Treated Like Sects | True | By Robert Trumbull Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/venice-cardinal-assails-films-chained-to-sex.html | Venice Cardinal Assails Films 'Chained to Sex' | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/bailey-describes-wallace-as-irresponsible-racist.html | Bailey Describes Wallace As 'Irresponsible Racist' | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/better-municipal-politics.html | Better Municipal Politics | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/negro-fills-labor-post.html | Negro Fills Labor Post | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/reed-in-fast-run-in-14000-auto-drives-a-ferrari-with-ford-motor-at.html | REED IN FAST RUN IN $14,000 AUTO; Drives a Ferrari With Ford Motor at Elkhart Lake Speed Anticipated Holbert, Wester Excel | True | By Frank M. Blunk Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/free-elections-korean-style.html | Free Elections, Korean Style | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/352500-futurity-in-chicago-today-15-colts-entered-in-7furlong-dash.html | $352,500 Futurity in Chicago Today; 15 COLTS ENTERED IN 7-FURLONG DASH Golden Ruler and Malicious Top Field of 2-Year-Olds in World's Richest Race Amastar's Record Impressive They Paid to Enter | True | By Joe Nichols Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/negro-coed-is-said-to-have-wed-twice.html | NEGRO COED IS SAID TO HAVE WED TWICE | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/visa-request-awaited.html | Visa Request Awaited | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/school-in-jersey-scored-on-prayer-aclu-urges-state-to-end-aid-to.html | SCHOOL IN JERSEY SCORED ON PRAYER; A.C.L.U. Urges State to End Aid to Hawthorne Till Practice Is Stopped Practice Continues Meditation Voted | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/soviet-tightens-diploma-control-official-graduation-to-await.html | SOVIET TIGHTENS DIPLOMA CONTROL; Official Graduation to Await Performance on Job Aimed at Heavy Turnover Research Encouraged | True | By Theodore Shabad Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/jane-c-ruben-married-to-william-m-guttman.html | Jane C. Ruben Married To William M. Guttman | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/frank-falknor-of-cbs-dies-retired-chief-of-tv-operations.html | Frank Falknor of C.B.S. Dies; Retired Chief of TV Operations | True | Special to The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/head-of-latin-bank-plans-canada-visit.html | Head of Latin Bank Plans Canada Visit | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/producer-assails-zinc-price-rises-president-of-american-zinc-cites.html | PRODUCER ASSAILS ZINC PRICE RISES; President of American Zinc Cites Rival Materials Prices 'Satisfactory' | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/ama-report-disputed-on-doctor-increase.html | A.M.A. Report Disputed On Doctor Increase | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/dr-wiesner-has-pneumonia.html | Dr. Wiesner Has Pneumonia | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/couple-to-stage-exiles-by-joyce-zack-matalon-and-elizabeth-seal.html | COUPLE TO STAGE 'EXILES' BY JOYCE; Zack Matalon and Elizabeth Seal Will Also Have Leads Director for 'Conversations' Stage Managers Named Casting Notes | True | By Louis Calta | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/clash-reported-in-honduras.html | Clash Reported in Honduras | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/allied-chemical-unit-picks-vice-president.html | Allied Chemical Unit Picks Vice President | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/rivalry-protested-by-3-cargo-airlines.html | RIVALRY PROTESTED BY 3 CARGO AIRLINES | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/many-shops-stay-open-for-night-owls-in-city.html | Many Shops Stay Open For Night Owls in City | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/london-hails-martha-graham-at-world-premiere-of-circe.html | London Hails Martha Graham At World Premiere of 'Circe'; Eros Choreographed A Success in Britain | True | By Clive Barnes Special To The New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/baptists-to-aid-catholic-exiles-cardinal-cushing-approves-taking.html | BAPTISTS TO AID CATHOLIC EXILES; Cardinal Cushing Approves Taking Cubans to Boston Kennedy Felicitates Jews Church's 150th Year Christian Science Subject Religious Activities | | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/moscow-protests-taipei-pact-action.html | MOSCOW PROTESTS TAIPEI PACT ACTION | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/huntsville-irked-by-police-action-parents-resent-the-closing-of.html | HUNTSVILLE IRKED BY POLICE ACTION; Parents Resent the Closing of Schools by Wallace Police State Bar Pupils at Huntsville's Integrated Schools | | By Fred Powledge Special To the New York Times | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/angels-defeat-as-in-14th-when-pitch-hits-pearson.html | Angels Defeat A's in 14th When Pitch Hits Pearson | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/nancy-boulton-is-bride-of-stefan-allan-halper.html | Nancy Boulton Is Bride Of Stefan Allan Halper | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-07 | 1963-09-07 | https://www.nytimes.com/1963/09/07/archives/commonwealth-edison-elects.html | Commonwealth Edison Elects | True | | 1991-06-10 | RE0000528100 | B00000061505 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/marcia-r-currier-prospective-bride.html | Marcia R. Currier Prospective Bride | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/brooklyn-art-sale-to-benefit-civil-rights-drive-show-for-naacp-fund.html | Brooklyn Art Sale to Benefit Civil Rights Drive; Show for N.A.A.C.P. Fund This Week Supported by More Than 100 Artists | True | By Sanka Knox | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/dr-louis-e-bisch-author-78-dead-retired-psychiatrist-wrote-be-glad.html | DR. LOUIS E. BISCH, AUTHOR, 78, DEAD; Retired Psychiatrist Wrote 'Be Glad You're Neurotic' Misogynistic Talk | | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/resort-fighting-li-bridge-link-tristate-project-opposed-by-watch.html | RESORT FIGHTING L.I. BRIDGE LINK; Tristate Project Opposed by Watch Hill, R.I., Group Proposal Revived | | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/roger-wolfe-fiance-of-patricia-s-kent.html | Roger Wolfe Fiance Of Patricia S. Kent | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/bottles-containing-messages-cast-adrift-in-seamans-hobby-passengers.html | Bottles Containing Messages Cast Adrift in Seaman's Hobby; Passengers Take It Up Too --51 Bills Await Finders Even After Years Began Hobby in 30's Waterproofed by Wax | | By Werner Bamberger | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/child-to-mrs-friedlander.html | Child to Mrs. Friedlander | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/garden-apartments-in-jersey.html | Garden Apartments in Jersey | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/anne-dunlaevy-engaged-to-wed-lawrence-glenn-57-debutante-fiancee-of.html | Anne Dunlaevy Engaged to Wed Lawrence Glenn; '57 Debutante Fiancee of an Alumnus of the U. of Pennsylvania | | Special to The New York TimesPach | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/events-scheduled-for-september-fall-landscapes-mens-show-annual.html | EVENTS SCHEDULED FOR SEPTEMBER; Fall Landscapes Men's Show Annual Convention Veterans' Exhibit Scholarship Fund | | Arrangement by Hawthorne Flower Shop | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/child-to-mrs-kalemkeris.html | Child to Mrs. Kalemkeris | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/fanfare-is-best-in-jersey-show-stalters-scottish-terrier-gains.html | FANFARE IS BEST IN JERSEY SHOW; Stalters' Scottish Terrier Gains Eighth Top Award | True | Special to The New York | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/dance-programs.html | DANCE PROGRAMS | True | Jack Mitchell | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/why-fear-the-future-why-fear.html | Why Fear The Future?; Why Fear? | True | By Margaret Parton | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/chicago-project-will-aid-youths-job-training-will-be-given-to-1000.html | CHICAGO PROJECT WILL AID YOUTHS; Job Training Will Be Given to 1,000 Underprivileged To Train in Workshops | True | By Austin C. Wehrwein Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/bright-columneas-cascading-plants-are-decorative-indoors.html | BRIGHT COLUMNEAS; Cascading Plants Are Decorative Indoors | True | By Mary Noble | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/other-books-of-the-week.html | Other Books of the Week | True | Photograph by Hans Lidman From (PEOPLE OF THE FOREST.) | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/belgian-runner-breaks-record-in-steeplechase.html | Belgian Runner Breaks Record in Steeplechase | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/carlton-norris-60-of-newark-naacp.html | CARLTON NORRIS, 60, OF NEWARK N.A.A.C.P. | True | Special to The New York | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/soviet-union-says-albania-is-still-in-socialist-family.html | Soviet Union Says Albania Is Still in 'Socialist Family' | True | Special to The New York | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/robin-hoods-morals-are-target-of-shafts-from-british-journal-but.html | Robin Hood's Morals Are Target Of Shaft's From British Journal; But Sheriff of Nottingham Says Predecessor's Foe Was a Civic Asset Summer of Misbehavior | True | By Lawrence Fellows Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/bandaranaike-residence-to-be-ceylonese-museum.html | Bandaranaike Residence To Be Ceylonese Museum | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/advertising-teenage-markets-are-wooed-specialized-media-aim.html | Advertising: Teen-Age Markets Are Wooed; Specialized Media Aim Particularly at Young Girls 20th Anniversary Near A Quiet Manner | True | By Peter Bart | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/savoy-hilton-to-revive-sunday-cocktail-dance.html | Savoy Hilton to Revive Sunday Cocktail Dance | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/qs-and-as-about-the-press-conference-both-the-president-and.html | Q's and A's About the Press Conference; Both the President and Washington's press corps have serious reservations concerning today's televised, king-size news parley. Finding ways to meet them, however, is not easy. Q's and A's About the Press Conference | True | By Tom Wicker | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/its-news-only-when-he-loses.html | It's News Only When He Loses | True | By Jack Murphy | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-man-in-the-white-house-a-personal-assessment.html | The Man in the White House: A Personal Assessment | True | By Tom Wicker | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/chiangs-son-is-arriving-for-talks-in-washington.html | Chiang's Son Is Arriving For Talks in Washington | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/magical-world-of-the-grimms.html | MAGICAL WORLD OF THE GRIMMS | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/son-to-mrs-ac-frost.html | Son to Mrs. A.C. Frost | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/miss-beardsley-engaged-to-wed-ae-fahnestock-white-house-employe.html | Miss Beardsley Engaged to Wed A.E. Fahnestock; White House Employe Will Be Married to Williams Alumnus | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/alice-bashour-is-a-bride.html | Alice Bashour Is a Bride | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/a-far-cry-from-yankee-stadium-the-football-giants-take-on-the.html | A Far Cry From Yankee Stadium; The Football Giants Take On the Eagles in the Ivy League Atmosphere of Princeton | True | The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/gypsy-spirit-in-hungary-survives-stalin-khrushchev-et-al-travel.html | Gypsy Spirit in Hungary Survives Stalin, Khrushchev, et al.; Travel Abroad Growing Pledge of Support Needed Refugees Return to Visit | True | By Max Frankel Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/everitt-captures-first-race-in-narrasketuck-sail-series.html | Everitt Captures First Race In Narrasketuck Sail Series | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day— Section 1 International National Metropolitan | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/prizewinner.html | PRIZE-WINNER | True | Photograph Jerry Bauer. | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/wider-integration-of-europe-proposed.html | WIDER INTEGRATION OF EUROPE PROPOSED | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/pictures-in-review-1964-selections-offered-in-newest-annual.html | PICTURES IN REVIEW; 1964 Selections Offered In Newest 'Annual' | True | By Jacob Deschin | 1991-06-10 | RE0000528099 | B00000061504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/inferno-amid-the-greenery.html | Inferno Amid the Greenery | True | By David Boroff | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/summer-borders-supply-cuttings-new-plants-carry-over-stock-for-next.html | SUMMER BORDERS SUPPLY CUTTINGS; New Plants Carry Over Stock for Next Year | True | By Walter Singer | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/mossbauer-in-us-to-study-reports-4day-parley-held-at-ithaca-an.html | MOSSBAUER IN U.S. TO STUDY REPORTS; 4-Day Parley Held at Ithaca an Gamma Ray Effect | True | By Harold M. Schmeck, Jr. Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/authors-queries.html | Authors' Queries | True | CLAIRE SACKS, | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/local-colleges-offer-courses-on-buying-remodeling-home-courses-at.html | Local Colleges Offer Courses On Buying, Remodeling Home, Courses at N.Y.U. COLLEGES TO AID THE HOME BUYER Real Estate Instruction Adelphi University White Plains Home Has Balcony Over Recreation Room | True | By Richard B. Gutwillig | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/soul-to-deal-with-market.html | Soul to Deal With Market | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/a-gift-of-time.html | A Gift of Time | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/washington-how-to-keep-the-budget-up-with-the-times-the-basic.html | Washington; How to Keep the Budget Up With the Times The Basic Question The False Alternatives | True | By James Reston | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/james-m-ethridge-jr.html | JAMES M. ETHRIDGE JR. | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/california-faces-a-crisis-in-recreation-sites-over-26000-acres.html | CALIFORNIA FACES A CRISIS IN RECREATION SITES; Over 26,000 Acres | True | By Gladwin Hill | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/marshall-backs-us-rights-system-judge-describes-slowness-of-change.html | MARSHALL BACKS U.S. RIGHTS SYSTEM; Judge Describes Slowness of Change to Africans Federal-State Relationship | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/buffalo-unionist-backs-grain-rate-asserts-cut-in-rail-charge-would.html | BUFFALO UNIONIST BACKS GRAIN RATE; Asserts Cut in Rail Charge Would Damage Economy | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-student-princess.html | The Student Princess | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/private-schools-grow-in-virginia-9-are-organized-by-whites.html | PRIVATE SCHOOLS GROW IN VIRGINIA; 9 Are Organized by Whites Combating Integration | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/we-have-a-festival-exposition-of-films-at-lincoln-center-honors.html | WE HAVE A FESTIVAL; Exposition of Films at Lincoln Center Honors Cinema Art Ticklish Question | True | By Bosley Crowther | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/letters-the-essential-lippmann-mr-hook-replies.html | Letters: "The Essential Lippmann"; Mr. Hook Replies | True | LANDON GERALD DOWDEY.ROGER D. MASTERS.JEROME ZUKOSKY.RALPH S. BERENDT.THOMAS H.B. ROBERTSON.VICTOR R. THAYER.SIDNEY HOOK. | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/elizabeth-flender-married-to-robert-ames-webbel.html | Elizabeth Flender Married To Robert Ames Webbel | True | The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/rich-chicago-race-to-golden-ruler-chieftain-threequarters-of-length.html | RICH CHICAGO RACE TO GOLDEN RULER; Chieftain Three-Quarters of Length Back in Futurity-- Amastar Throws Rider Golden Ruler Captures World's Richest Race at Chicago Ishkoodah Surprising 4th | True | By Joe Nichols Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/malaya-spurring-language-study-a-nation-of-many-tongues-it-promotes.html | MALAYA SPURRING LANGUAGE STUDY; A Nation of Many Tongues, It Promotes Native One | True | By Seth S. King Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/european-company-wins-tva-order.html | EUROPEAN COMPANY WINS T.V.A. ORDER | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/whale-of-a-lure-two-mammals-are-top-drawing-card-at-new-aquarama-in.html | WHALE OF A LURE; Two Mammals Are Top Drawing Card At New Aquarama in Philadelphia | True | By William G. Weart | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/youth-of-saigon-count-on-future-mild-in-anger-they-rely-on.html | YOUTH OF SAIGON COUNT ON FUTURE; Mild in Anger, They Rely on Attrition, Not Revolution Boldness Seen in Past | True | By Robert Trumbull Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/broadway-motel-opens-tomorrow-city-squire-motor-inn-will-occupy.html | BROADWAY MOTEL OPENS TOMORROW; City Squire Motor Inn Will Occupy Square Block Just North of Times Square HOTEL SERVICE OFFERED 22-Story Structure Sixth of Its Type Built by Tisch Brothers in 3 Years Nebulous Difference Own Americana Hotel NEW MOTOR INN OPENS TOMORROW 9-Foot Doorways | True | By Dudley Dalton | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/nancy-e-mccall-bennett-alumna-becomes-bride-married-in-darien-to.html | Nancy E. McCall, Bennett Alumna, Becomes Bride; Married in Darien to Charles G. Watson, an Aide of Yale | True | Special to The New York TimesCharles Leon | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/wood-field-and-stream-memo-to-eager-hunters-and-fishermen-dont-let.html | Wood, Field and Stream; Memo to Eager Hunters and Fishermen: Don't Let September Go to Waste | True | By Oscar Godbout | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/treasure-chest-vineyard-haircut.html | Treasure Chest; Vineyard Haircut | True | Cedar Tree Neck | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/joan-good-affianced-to-wf-barrett-3d.html | Joan Good Affianced To W.F. Barrett 3d | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/whispertime.html | Whispertime | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/science-notes-smallpox-test-cosmic-rays.html | SCIENCE NOTES: SMALLPOX TEST; COSMIC RAYS-- | True | DRUG GAIN REPORTED-- | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/eunice-quigley-wed-to-thomas-rodd-jr.html | Eunice Quigley Wed To Thomas Rodd Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/police-horse-outruns-theft-suspect-in-park.html | Police Horse Outruns Theft Suspect in Park | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/discrimination-ban-is-extended-by-us.html | DISCRIMINATION BAN IS EXTENDED BY U.S. | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/sylvania-reports-big-gains-in-tv-sets-and-hifi-items.html | Sylvania Reports Big Gains In TV Sets and Hi-Fi Items | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/corsican-victor-at-monticello.html | Corsican Victor at Monticello | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/turks-hold-soviet-skipper-after-ship-rams-2-houses.html | Turks Hold Soviet Skipper After Ship Rams 2 Houses | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/wouldbe-judge-17-is-held-in-forgery.html | WOULD-BE JUDGE, 17, IS HELD IN FORGERY | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/gallery-and-museum-shows-new-york-city-out-of-town-in-the-museums.html | GALLERY AND MUSEUM SHOWS; NEW YORK CITY OUT OF TOWN IN THE MUSEUMS | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/kennedy-signs-oil-pact-bill.html | Kennedy Signs Oil Pact Bill | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/car-markers-spur-63-steel-output-shipments-of-finished-items-to.html | CAR MARKERS SPUR '63 STEEL OUTPUT; Shipments of Finished Items to Auto Concerns Up 19% --Building Use Gains INVENTORIES NO ISSUE Production for Second Half Seen Below First Period but Above a Year Ago | True | By John M. Lee | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/tea-on-wednesday-to-honor-30-girls.html | Tea on Wednesday To Honor 30 Girls | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/red-sox-triumph-over-orioles-41-morehead-radatz-combine-to-pitch-a.html | RED SOX TRIUMPH OVER ORIOLES, 4-1; Morehead, Radatz Combine to Pitch a 4-Hitter | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/selby-stratton-thomas-flagg-marry-in-jersey-alumna-of-wheaton-is.html | Selby Stratton, Thomas Flagg Marry in Jersey; Alumna of Wheaton Is Bride of Architectural Student at Columbia | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/scranton-sells-capital-home.html | Scranton Sells Capital Home | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/fundraising-head-named.html | Fund-Raising Head Named | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/vance-drops-vietnam-visit.html | Vance Drops Vietnam Visit | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/elisabeth-kovacs-married-at-yale-to-a-clergyman-1962-alumna-of-hood.html | Elisabeth Kovacs Married at Yale To a Clergyman; 1962 Alumna of Hood Is Bride of the Rev. Guilford Dudley 3d | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-record-of-a-crime-and-its-punishment.html | The Record of a Crime and Its Punishment | True | By Homer Bigart | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/rockefeller-and-goldwater-face-first-hurdle-in-new-hampshire.html | Rockefeller and Goldwater Face First Hurdle in New Hampshire; Lawyer's View Mrs. Bridges Backs Goldwater Unpledged Delegation Seen | True | By Joseph A. Loftus Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/it-was-idyllic-to-grow-up-in-stepney-green.html | It Was 'Idyllic' to Grow Up in Stepney Green | True | By Nigel Dennis | 1991-06-10 | RE0000528099 | B00000061504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/s-richard-guggenheim-fiance-of-miss-schiller.html | S. Richard Guggenheim Fiance of Miss Schiller | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/peter-french-marries-miss-michele-j-cahill.html | Peter French Marries Miss Michele J. Cahill | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/jets-open-today-against-patriots-new-york-club-revamped-crowd-of.html | JETS OPEN TODAY AGAINST PATRIOTS; New York Club Revamped-- Crowd of 20,000 Expected The Jolting Jets Defense Appears Strong | True | By Deane McGowen Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/town-reenacts-jesse-james-feat-northfield-minn-residents-portray.html | TOWN RE-ENACTS JESSE JAMES FEAT; Northfield, Minn., Residents Portray Crook and Gang Eight Play Robber Parts | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/thai-boxer-wins-in-third.html | Thai Boxer Wins in Third | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/prize-angus-herd-is-sold-in-jersey-auction-held-to-make-way-for.html | PRIZE ANGUS HERD IS SOLD IN JERSEY; Auction Held to Make Way for Housing on Farm | True | By Richard J.h. Johnston Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/issue-of-balance-segregation-protest-in-the-north-obscures-educational.html | ISSUE OF BALANCE; Segregation Protest in the North Obscures Educational Problems Distortion Outnumbered Needed Element The Question | True | By Fred M. Hechinger | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-price-of-heresy-was-agony-horror-and-despair.html | The Price of Heresy Was Agony, Horror and Despair | True | By Eleanor Duckett | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/harris-assails-racial-policy-of-fcc.html | Harris Assails Racial Policy of F.C.C. | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/lydia-matkovic-betrothal.html | Lydia Matkovic Betrothed | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/business-index-fell-during-week.html | Business Index Fell During Week | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/by-sternwheeler-up-the-delaware-river-90minute-voyages-on-unusual.html | BY STERNWHEELER UP THE DELAWARE RIVER; 90-Minute Voyages on Unusual Craft Latest Attraction in Bucks County Nostalgic Trip Haven for Artists | True | Lewis F. Okenica | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/velvet-is-drawing-interest-of-buyers.html | VELVET IS DRAWING INTEREST OF BUYERS | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/travels-with-a-searcher.html | Travels With a Searcher | True | By Anne Fremantle | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/television-and-civil-rights-medium-demonstrates-importance-as-a.html | TELEVISION AND CIVIL RIGHTS; Medium Demonstrates Importance as a Factor in the Campaign to Achieve Racial Integration In the Future Direct Approach Some Requirements No Advertising | True | By Jack Gould | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/mailbag-new-writers-a-plea-to-merge-the-professional-and-regional.html | MAILBAG: NEW WRITERS; A Plea To Merge The Professional and Regional Theater OBITUSE, UNJUST? CORRECT DIAGNOSIS NAIVE DARK WORLD | True | Werner J. KuhnWILLIAM LIEBLING,JOSEPH HAYES,AYN RAND,ARTHUR MICHEL,D. MANDEL, | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/judd-to-address-rump-gop-group-connecticut-committee-will-hold.html | JUDD TO ADDRESS RUMP G.O.P. GROUP; Connecticut Committee Will Hold Meeting Tuesday | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/barclay-captures-us-comet-sailing.html | BARCLAY CAPTURES U.S. COMET SAILING | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/press-chief-named-by-vatican-council.html | PRESS CHIEF NAMED BY VATICAN COUNCIL | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/obiter-dicta.html | Obiter Dicta | True | By Anthony Lewis | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/miss-judith-deutsch-is-prospective-bride.html | Miss Judith Deutsch Is Prospective Bride | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/spain-ends-need-of-exit-visas.html | Spain Ends Need of Exit Visas | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/harvey-decides-to-play-again-on-the-back-line-for-rangers-harvey.html | Harvey Decides to Play Again On the Back Line for Rangers; Harvey Feels Well | | By William J. Briordy | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/canadian-group-for-freer-trade-backs-objectives-of-us-expansion.html | CANADIAN GROUP FOR FREER TRADE; Backs Objectives of U.S. Expansion Program | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/son-born-to-mrs-zaner.html | Son Born to Mrs. Zaner | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/braves-get-2-in-10th-to-beat-phillies-64.html | BRAVES GET 2 IN 10TH TO BEAT PHILLIES, 6-4 | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/griffith-accepts-bout.html | Griffith Accepts Bout | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/moon-mad-1560-is-first-at-del-mar.html | MOON MAD, $15.60 IS FIRST AT DEL MAR | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/five-french-expremiers-attend-schumans-funeral.html | Five French Ex-Premiers Attend Schuman's Funeral | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/a-public-sight-minority-report-on-the-washington-square-outdoor-art.html | A PUBLIC SIGHT; Minority Report on the Washington Square Outdoor Art Exhibit | True | By John Canaday | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/outlook-at-a-glance-306228762.html | Outlook at a Glance | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/new-moselle-canal-hits-tourist-trade-new-canal-hurts-tourist.html | New Moselle Canal Hits Tourist Trade; NEW CANAL HURTS TOURIST BUSINESS | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/miss-ann-bacon-married.html | Miss Ann Bacon Married | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/saigon-arrests-800-teenagers-staging-protest-police-surround.html | SAIGON ARRESTS 800 TEEN-AGERS STAGING PROTEST; Police Surround Buildings as Students Inside Accuse Diem and Hurl Rocks YOUTHS ASSAIL U.S. AID Link Washington to Regime and Cheer Army--Release to Parents Predicted | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/floridian-wins-world-title-for-women-water-skiers.html | Floridian Wins World Title For Women Water Skiers | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/flyeating-plant-unless-protected-they-may-become-extinct.html | FLY-EATING PLANT; Unless Protected, They May Become Extinct | True | By Alma Chesnut Moore | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/new-world-role-set-for-zionism-dr-nussbaum-tells-council-here-of.html | NEW WORLD ROLE SET FOR ZIONISM; Dr. Nussbaum Tells Council Here of Scope for All Jews Factor of Migration Nao-Nazism Signs | True | By Irving Spiegel | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/nov13-selected-for-angels-ball-aides-are-listed-event-at-the-astor.html | Nov. 13 Selected For Angels Ball; Aides Are Listed; Event at the Astor to Assist the Council of Jewish Women | True | Wagner International | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/east-berlin-a-red-showcase.html | East Berlin-- A Red 'Showcase' | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/vietnam-tangle-setback-for-us-nhu-still-there-diems-role-problem-of.html | Vietnam Tangle; Setback for U.S. Nhu Still There Diem's Role? Problem of Influence | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/student-decorators-plan-houseboat-interiors-200-entries-from-30.html | Student Decorators Plan Houseboat Interiors; 200 Entries From 30 Schools in 16 States Compete | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/more-and-more-jets-replace-propeller-airliners-on-atlantic.html | More and More Jets Replace Propeller Airliners on Atlantic | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/drysdale-godbout-gain-final.html | Drysdale, Godbout Gain Final | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/peru-and-ecuador-mark-gains-in-reforms-for-latin-alliance-they-are.html | Peru and Ecuador Mark Gains In Reforms for Latin Alliance; 'They Are Moving' Aid Was Cut Back Little Action on Reform | True | By Tad Szulc Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/miss-mcnamara-engaged-to-wed-james-s-beaver-63-principia-graduate-a.html | Miss McNamara Engaged to Wed James S. Beaver; '63 Principia Graduate and a Teacher There Become Affianced | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/president-to-meet-with-senate-leaders-on-testban-treaty-raises.html | President to Meet With Senate Leaders on Test-Ban Treaty; Raises Question Could Involve Resolutions | True | By Tom Wicker Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/daughter-to-mrs-schwartz.html | Daughter to Mrs. Schwartz | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/vehicle-shipments-increase-in-canada.html | VEHICLE SHIPMENTS INCREASE IN CANADA | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/miniature-daffodils-for-the-childs-garden.html | MINIATURE DAFFODILS FOR THE CHILD'S GARDEN | True | By John Brimer | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/canadian-league-team-picks-up-lee-grosscup.html | Canadian League Team Picks Up Lee Grosscup | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/naval-officers-to-visit-here.html | Naval Officers to Visit Here | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/dillon-optimistic-on-enactment-of-tax-cut-before-end-of-year.html | Dillon Optimistic on Enactment Of Tax Cut Before End of Year; Priority of Legislation The Debt Ceiling | True | The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/plan-to-halt-sugar-output-protested-in-virgin-islands.html | Plan to Halt Sugar Output Protested in Virgin Islands | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/record-fleet-of-47-yachts-sails-in-race-around-stratford-shoal.html | Record Fleet of 47 Yachts Sails In Race Around Stratford Shoal | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/carolyn-thompson-prospective-bride.html | Carolyn Thompson Prospective Bride | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/giants-turn-back-dodgers-53-cards-65-victors-over-pirates-marichal.html | Giants Turn Back Dodgers, 5-3; Cards 6-5 Victors Over Pirates; Marichal Wins 21st | True | By United Press International | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/child-to-the-mj-feldmans.html | Child to the M.J. Feldmans | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/magnesium-bids-sought.html | Magnesium Bids Sought | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/nothing-plus-nothing-equals-nothing.html | Nothing Plus Nothing Equals Nothing | True | By Thomas Curley | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/mendelssohn-glee-club-plans-benefit-concert-in-red-bank.html | Mendelssohn Glee Club Plans Benefit Concert in Red Bank | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/syracuse-on-the-brink-of-supremacy-time-for-a-change.html | Syracuse: On the Brink of Supremacy; Time for a Change | True | By Gordon S. White Jr. Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/a-pair-of-swiss-resorts-with-italian-accents-center-of-town-view.html | A PAIR OF SWISS RESORTS WITH ITALIAN ACCENTS; Center of Town View From the Top Watery Passant A Famous Palace Passport Needed Displays of Art Contest Announced | True | By Robert Deardorffsteinemann, Locarno | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/st-louis-greenwich-village-has-a-bad-season-gaslight-square-is.html | St. Louis's Greenwich Village Has a Bad Season; Gaslight Square Is Still a Top Attraction for Tourists, but Crowds are Smaller Establishments Worried | True | By Donald Janson Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/press-institute-plans-expansion-12-seminars-to-be-held-at-columbia.html | PRESS INSTITUTE PLANS EXPANSION; 12 Seminars to Be Held at Columbia in 1963-64 | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/uns-space-issue-inner-not-outer-built-to-house-70-states-it-seeks.html | U.N.'S SPACE ISSUE INNER, NOT OUTER; Built to House 70 States, It Seeks Room for 126 | True | By Sam Pope Brewer Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/traffic-head-named-by-lykes-steamship.html | TRAFFIC HEAD NAMED BY LYKES STEAMSHIP | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/dr-jay-philip-lombard-brooklyn-pediatrician-57.html | Dr. Jay Philip Lombard, Brooklyn Pediatrician, 57 | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/curtis-shifts-executives-on-three-of-its-magazines.html | Curtis Shifts Executives On Three of Its Magazines | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/martha-grahams-dance-art-accepted-now-in-britain.html | MARTHA GRAHAM'S DANCE ART ACCEPTED NOW IN BRITAIN | True | By Allen Hughesmartha Swope | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/port-work-urged-on-the-delaware-3-terminal-plan-offered-for-jersey.html | PORT WORK URGED ON THE DELAWARE; 3-Terminal Plan Offered for Jersey and Pennsylvania | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/executive-award-announced.html | Executive Award Announced | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/news-of-tv-and-radio-astounding-event-perry-mason-client-is-found.html | NEWS OF TV AND RADIO; Astounding Event! Perry Mason Client Is Found Guilty--Other Items | True | By Val Adams | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/argentina-seeking-16-project-loans.html | ARGENTINA SEEKING 16 PROJECT LOANS | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/unorthodox-approach-to-speaker-design-speaker-design.html | UNORTHODOX APPROACH TO SPEAKER DESIGN; SPEAKER DESIGN | True | By Hans Fantel | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/aruba-arrives-dutch-island-off-venezuela-astir-new-jetport-nears.html | ARUBA ARRIVES; Dutch Island Off Venezuela Astir -- New Jetport Nears Completion | True | By Ralph Ober | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/versatile-voice-spokesman-for-products-finds-success-on-tv-his.html | VERSATILE VOICE; Spokesman for Products Finds Success on TV His Method Local Boy | True | By Marjorie Rubin | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/plattsburgh-couple-killed-in-car-accident-in-canada.html | Plattsburgh Couple Killed In Car Accident in Canada. | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/un-envoys-take-air-trip-to-falls-25-diplomats-thrilled-by-views-of.html | U.N. ENVOYS TAKE AIR TRIP TO FALLS; 25 Diplomats Thrilled by Views of Niagara Cataract | True | By Peter Flint Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/daughter-to-mrs-wright.html | Daughter to Mrs. Wright | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/joan-f-bardasch-wed-to-john-henry-denne.html | Joan F. Bardasch Wed To John Henry Denne | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/competition-is-hot-to-keep-tenant-cool-cooling-provides-hot.html | Competition Is Hot To Keep Tenant Cool; COOLING PROVIDES HOT COMPETITION | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/traubhess.html | Traub--Hess | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/herdy-zuleta-gain-final-of-us-tennis-for-losers.html | Herdy, Zuleta Gain Final Of U.S. Tennis for Losers | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/coop-tenants-treat-selves-better-than-a-landlord-could-improvement.html | Co-op Tenants Treat Selves Better Than a Landlord Could; Improvement Most Desired | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/peking-assails-prague-action.html | Peking Assails Prague Action | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/negro-baptists-elect-aide.html | Negro Baptists Elect Aide | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/negroes-get-career-openings-in-citys-new-job-talent-center-offered.html | Negroes Get Career Openings In City's New Job Talent Center; Offered Unskilled Jobs | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/big-line-wins-jumper-class-at-north-shore-horse-show.html | Big Line Wins Jumper Class At North Shore Horse Show | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/new-canaan-plans-a-campaign-to-sell-new-charter-to-public.html | New Canaan Plans a Campaign To Sell New Charter to Public | True | By Richard H. Parke Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/indiapakistan-dispute-stirs-rising-concern-in-washington-fears-rise.html | INDIA-PAKISTAN DISPUTE STIRS RISING CONCERN IN WASHINGTON; Fears Rise for the Stability of the Area as Disputes Sharpen Between Two Nations and in Their Relations With Peking Unity Is U.S. Aim Traumatic Experience Slide Toward East | True | By Hedrick Smith Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/blast-tears-ship-in-labor-dispute-no-one-hurt-by-explosion-on-a.html | BLAST TEARS SHIP IN LABOR DISPUTE; No One Hurt by Explosion on a Vessel at Chicago | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/counter-shares-advance-to-highs-volume-risesspeculative-excitement.html | COUNTER SHARES ADVANCE TO HIGHS; Volume Rises--Speculative Excitement Is Lacking COUNTER SHARES ADVANCE TO HIGHS McLouth Steel Gains | True | By Robert E. Bedingfield | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/sandra-p-ray-smith-student-married-on-li-she-becomes-bride-of.html | Sandra P. Ray, Smith Student, Married on L.I.; She Becomes Bride of Hudson Holland Jr. in Brookville Church | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/bankers-in-bowler-hats-aid-pickets-in-british-walkout.html | Bankers in Bowler Hats Aid Pickets in British Walkout | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/w-germany-and-us-tie-in-field-hockey.html | W. GERMANY AND U.S. TIE IN FIELD HOCKEY | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/eab-corballis-and-cathy-wood-in-nuptials-here-senior-at-rollins.html | E.A.B. Corballis And Cathy Wood In Nuptials Here; Senior at Rollins Weds a Debutante of 1961 at St. Thomas's | True | The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/dog-steak-lover-left-estate.html | Dog, Steak Lover, Left Estate | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/teachers-scared-and-proud.html | Teachers 'Scared and Proud' | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/nigeria-doing-homegrown-television-shows-but-american-cops-robbers.html | NIGERIA DOING HOME-GROWN TELEVISION SHOWS; But American Cops, Robbers, Cowboys Continue to Influence Viewers. | True | By Lloyd Garrison | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/trinidad-hopeful-of-more-us-aid-islands-development-plan-aims-at.html | TRINIDAD HOPEFUL OF MORE U.S. AID; Island's Development Plan Aims at Broader Economy | True | By Richard Eder Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/new-volumes-for-the-younger-readers-bookshelf.html | New Volumes for the Younger Reader's Bookshelf | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/upjohn-plans-building.html | Upjohn Plans Building | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/benefit-performances-jennie-at-the-majestic.html | Benefit Performances; 'Jennie' at the Majestic | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/lw-rust-will-wed-elizabeth-m-chapin.html | L.W. Rust Will Wed Elizabeth M. Chapin | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/kathy-whitworth-leads-golf-at-137.html | KATHY WHITWORTH LEADS GOLF AT 137 | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/at-lincoln-center-the-art-of-the-film.html | At Lincoln Center-- The Art of the Film | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/art-of-tv-performers-to-help-museum-fund.html | Art of TV Performers To Help Museum Fund | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/obrienmelvin.html | O'Brien--Melvin | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/on-camera-again-kim-stanley-discusses-return-to-the-screen.html | ON CAMERA AGAIN; Kim Stanley Discusses Return to the Screen | True | By Stephen Watts | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/interest-in-aneurysms-death-of-kefauver-stimulates-search-for-new.html | Interest in Aneurysms; Death of Kefauver Stimulates Search For New Techniques to Treat Arteries More Frequent in Men | True | By Howard A. Rusk, M.d. | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/son-to-mrs-sydney-miller.html | Son to Mrs. Sydney Miller | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/rights-groups-plan-march-on-city-hall-for-jobs-sept-29-5-steps-in.html | Rights Groups Plan March on City Hall For Jobs Sept. 29; 5 steps in Demand CITY HALL MARCH FOR JOBS MAPPED Filed by Lefkowitz | True | By Margaret Weil | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/white-house-presses-tax-bill-a-major-effort-is-being-made-to-garner.html | WHITE HOUSE PRESSES TAX BILL; A Major Effort Is Being Made to Garner Strong Public Support | True | By Tom Wicker Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/karen-l-davis-bride-of-david-e-price-3d.html | Karen L. Davis Bride Of David E. Price 3d | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/germany-gives-rise-to-vast-uncertainties-the-bonn-republic-as-an.html | Germany Gives Rise to Vast Uncertainties; The Bonn Republic, as an economic and military power, can now exert its own weight on the European balance; can we be sure how it will use its capacity to tip the scales? | True | By Hans J. Morgenthau | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/venice-film-prize-is-awarded-to-italys-hands-on-the-city.html | Venice Film Prize Is Awarded To Italy's 'Hands on the City' | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/elizabeth-finnegan-wed.html | Elizabeth Finnegan Wed | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/on-going-modern-this-fall-another-british-invasion.html | ON GOING MODERN; THIS FALL: ANOTHER BRITISH 'INVASION' | True | By Howard Taubman | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-joint-communique.html | THE JOINT COMMUNIQUE | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/child-to-mrs-erhart-jr.html | Child to Mrs. Erhart Jr. | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-state-of-our-alliances.html | The State of Our Alliances | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/spoken-word-diskssmall-size-voices-alive-generous-unrelieved-woe.html | SPOKEN WORD DISKS-- SMALL SIZE; Voices Alive Generous Unrelieved Woe | True | By Thomas Lask | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/virginia-alerted-to-spread-of-rabies-carried-by-bats.html | Virginia Alerted to Spread Of Rabies Carried by Bats | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/space-budget-bill-signed-by-kennedy.html | SPACE BUDGET BILL SIGNED BY KENNEDY | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/transport-news-secret-air-data-cab-wont-force-lines-to-divulge.html | TRANSPORT NEWS; SECRET AIR DATA; C.A.B. Won't Force Lines to Divulge Merger Talks | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/staten-island-pta-protests-crowding.html | STATEN ISLAND P.T.A. PROTESTS CROWDING | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/election-outlook-cloudy-in-greece-parties-disagree-on-ways-to.html | ELECTION OUTLOOK CLOUDY IN GREECE; Parties Disagree on Ways to Assure Honest Vote | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/1-killed-and-3-hurt-as-car-runs-into-tourists-waiting-for-boat.html | 1 Killed and 3 Hurt as Car Runs Into Tourists Waiting for Boat | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/portuguese-begin-overseas-reform-law-being-revised-in-reply-to.html | PORTUGUESE BEGIN OVERSEAS REFORM; Law Being Revised in Reply to International Criticism Native Statute Repealed | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/barbara-kats-betrothed.html | Barbara Kats Betrothed | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/jane-f-simmons-to-be-the-bride-of-rc-bickford-1960-debutante-and-a.html | Jane F. Simmons To Be the Bride Of R.C. Bickford; 1960 Debutante and a Harvard Alumnus to Be Married Oct. 19 | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/2-share-second-after-3d-round-don-january-gary-player-trail-leader.html | 2 SHARE SECOND AFTER 3D ROUND; Don January, Gary Player Trail Leader in $40,000 Golf--Maxwell at 208 | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/chart-of-yesterdays-races-at-aqueduct-1963-by-triangle-publications.html | Chart of Yesterday's Races at Aqueduct; 1963 by Triangle Publications, Inc.; (The Morning Telegraph) Saturday, Sept. 7. 12th day. Weather clear, track good through three races, fast thereafter. | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/words-or-tone-is-one-more-important-in-the-art-song-unlikely-choice.html | WORDS OR TONE; Is One More Important In the Art Song? Unlikely Choice Self-Contained Varied Approach | True | By Harold C. Schonberg | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/rules-are-drawn-for-housing-ads-better-business-bureau-aims-to.html | RULES ARE DRAWN FOR HOUSING ADS; Better Business Bureau Aims to Correct Abuses on Size and Price of Property EFFECTIVE ON SEPT. 15 Metropolitan Area Code for Sales and Rentals Contained in Booklet Major Abuses Cited RULES ARE DRAWN FOR HOUSING ADS Term Disapproved | True | By Thomas W. Ennis | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/elizabeth-anderson-is-married-in-illinois.html | Elizabeth Anderson Is Married in Illinois | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/sarnoff-is-rescued-from-burning-boat.html | SARNOFF IS RESCUED FROM BURNING BOAT | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/bridge-the-fourdeal-game-compared-with-rubber-strategic-differences.html | BRIDGE: THE FOUR-DEAL GAME; Compared With Rubber, Strategic Differences Are Slight Ones | True | By Albert H. Morehead | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/why-things-went-wrong.html | Why Things Went Wrong | True | By Walter Lord | 1991-06-10 | RE0000528099 | B00000061504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/operation-twist-is-held-a-mirage-money-men-deny-a-pledge-to-depress.html | OPERATION TWIST IS HELD A MIRAGE; Money Men Deny a Pledge to Depress Long-Term Interest Rates Assets Drop Sum OPERATION TWIST IS HELD A MIRAGE | True | By Albert L. Kraus | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/thornton-beats-menno-on-coast-wins-unanimous-decision-in-10rounder.html | THORNTON BEATS MENNO ON COAST; Wins Unanimous Decision in 10-Rounder With Argentine | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/doubly-great-saul-combines-vivid-story-and-music.html | DOUBLY GREAT; 'Saul' Combines Vivid Story and Music | True | By Ross Parmenter | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/link-to-be-honored-by-business-group.html | LINK TO BE HONORED BY BUSINESS GROUP | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/teachers-facing-mandatory-fines-injunction-and-state-laws-impose.html | TEACHERS FACING MANDATORY FINES; Injunction and State Laws Impose Barriers to Strike Law Is Controversial Grievance Gains Asked Upheld Unanimously Provisions Revised Officials Accountable | True | By Fred M. Hechinger | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/halaby-says-jets-will-get-noisier-sees-no-simple-solution-to-html | HALABY SAYS JETS WILL GET NOISIER; Sees No Simple Solution to Aircraft Sound Problem 'Loose Ends' Assailed | True | By Byron Porterfield Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/plant-engineering-show-set.html | Plant Engineering Show Set | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/eichenlaub-takes-lightning-regatta.html | EICHENLAUB TAKES LIGHTNING REGATTA | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/factory-takehome-pay-down-30c-in-city-area.html | Factory Take-Home Pay Down 30c in City Area | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/now-schools-focus-on-birminghams-school-desegration-crisis.html | Now Schools; --FOCUS ON BIRMINGHAM--AS SCHOOL DESEGREGATION CRISIS ENTERS A NEW PHASE | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/165-yachts-sail-in-steady-winds-winslow-second-to-gundy-in-closest.html | 165 YACHTS SAIL IN STEADY WINDS; Winslow Second to Gundy in Closest Finish of Races Held Off Sea Cliff Y.C. | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/alumnae-groups-of-four-colleges-planning-benefit-oct-4-dance-to-aid.html | Alumnae Groups Of Four Colleges Planning Benefit; Oct. 4 Dance to Aid Mt. Holyoke, Smith, Vassar and Wellesley Funds | True | D'Arlene | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/army-helicopter-carries-air-force-jet-85-miles-in-test.html | Army Helicopter Carries Air Force Jet 85 Miles in Test | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/bridal-in-november-for-evelyn-lamson.html | Bridal in November For Evelyn Lamson | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/warning-is-given-to-home-sellers-new-version-of-remodeling-racket.html | WARNING IS GIVEN TO HOME SELLERS; New Version of 'Remodeling' Racket Being Practiced WARNING IS GIVEN TO HOME SELLERS Actually a Sales Contract | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/folk-singers-ask-whose-arguments.html | FOLK SINGERS ASK: 'WHOSE BLUES?'; Arguments | True | By Robert Shelton | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/eight-runs-in-5th-turn-back-tigers-maris-wallops-21st-homer-and-a.html | EIGHT RUNS IN 5TH TURN BACK TIGERS; Maris Wallops 21st Homer and a Single in Yankees' Biggest Inning of Year Maris Belts No. 21 YANKS 8 IN FIFTH ROUT TIGERS, 11-6 | True | By John Drebinger | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/space-boom-stirs-louisiana-bayous-nasa-center-transforming-swamp.html | SPACE BOOM STIRS LOUISIANA BAYOUS; NASA Center Transforming Swamp Town Into City | True | By Jack Langguth Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/charles-a-peterson.html | CHARLES A. PETERSON | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/riot-in-south-africa-erupts-in-stadium.html | RIOT IN SOUTH AFRICA ERUPTS IN STADIUM | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/hollywood-shock-mental-illness-drama-gets-some-footnotes.html | HOLLYWOOD 'SHOCK'; Mental Illness Drama Gets Some Footnotes | True | By Murray Schumach | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/lima-shows-zest-for-modern-ways-foreign-goods-and-customs-abound-in.html | LIMA SHOWS ZEST FOR MODERN WAYS; Foreign Goods and Customs Abound in Peru's Capital | True | By Juan de Onis Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/gains-in-genetics-possibility-of-controlling-life-studied-at-hague.html | GAINS IN GENETICS; Possibility of Controlling Life Studied at Hague Meeting | True | By John A. Osmundsen | 1991-06-10 | RE0000528099 | B00000061504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/news-notes-classroom-and-campus-prayer-ruling-and-schools-response.html | NEWS NOTES CLASSROOM AND CAMPUS; Prayer Ruling and Schools' Response; Mathematics Found to Gain Favor | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/daughter-to-mrs-scott-jr.html | Daughter to Mrs. Scott Jr. | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-world-of-stamps-commemorative-issues-slated-by-the-un.html | THE WORLD OF STAMPS; Commemorative Issues Slated by the UN. | True | By David Lidman | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/head-of-mission-to-colonies-in-borneo-reports-to-thant.html | Head of Mission to Colonies In Borneo Reports to Thant | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/elizabeth-hoyt-john-f-bayles-marry-in-jersey-father-escorts-her-at.html | Elizabeth Hoyt, John F. Bayles Marry in Jersey; Father Escorts Her at Morristown Wedding to Army Veteran | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/b26-hunt-ended-in-vietnam.html | B-26 Hunt Ended in Vietnam | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/guard-jets-fly-to-alaska.html | Guard Jets Fly to Alaska | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/robert-w-teegarden.html | ROBERT W. TEEGARDEN | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/storing-home-fruits-cool-temperatures-will-prolong-life-of-crops.html | STORING HOME FRUITS; Cool Temperatures Will Prolong Life Of Crops That Are Harvested Now Rule to Follow When to Harvest | True | By Ernest G. Christ | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/jersey-garden-suites-rise.html | Jersey Garden Suites Rise | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/new-york-loses-tennis-tourney-national-indoor-meet-shifted-to.html | NEW YORK LOSES TENNIS TOURNEY; National Indoor Meet Shifted to Salisbury, Md., for '64 | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/miss-salamone-physician-plans-oct-19-nuptials-resident-in.html | Miss Salamone, Physician, Plans Oct. 19 Nuptials; Resident in Pediatrics and Dr. Anthony A. Pineda Bethrothed | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/puerto-rican-bank-here-copies-firehouse-banco-de-ponce-in-brooklyn.html | Puerto Rican Bank Here Copies Firehouse; Banco de Ponce in Brooklyn Inspired by 1883 Structure Windows Are Renovated | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/rhodesian-issue-in-un-tomorrow-council-will-hear-africans-on.html | RHODESIAN ISSUE IN U.N. TOMORROW; Council Will Hear Africans on 'Explosive Situation' | True | By Arnold H. Lubasch Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/miscegenation-debate-pressure-rises-for-supreme-court-review-of.html | Miscegenation Debate; Pressure Rises for Supreme Court Review of Mixed Marriage Bans | True | By Arthur Krock | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/nicholson-homer-ties-game-in-9th-white-sox-sluggers-2run-clout.html | NICHOLSON HOMER TIES GAME IN 9TH; White Sox Slugger's 2-Run Clout Comes Off Stange --Rollins Gets 4 Hits | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/peace-corps-gets-a-new-latin-role-salvadoran-volunteers-join-first.html | PEACE CORPS GETS A NEW LATIN ROLE; Salvadoran Volunteers Join First Cooperative Venture Northern Rhodesia Interested | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/hoosier-utopia-of-old-a-tourist-utopia-now-first-us-kindergarten.html | HOOSIER UTOPIA OF OLD A TOURIST UTOPIA NOW; First U.S. Kindergarten | True | By William E. Beauchamp | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/license-plate-4-triumphs.html | License Plate, $4, Triumphs | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/raphael-m-kelly-and-mary-foley-planning-to-wed-marine-lieutenant-to.html | Raphael M. Kelly And Mary Foley Planning to Wed; Marine Lieutenant to Marry a Marymount Alumna in Spring | True | D'Arlene | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-world-of-music-hemidemisemiquavers-visitors-in-orchestra.html | THE WORLD OF MUSIC; HEMIDEMISEMIQUAVERS; VISITORS IN ORCHESTRA FESTIVAL AT CARNEGIE | True | By Howard Klein | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/paperbacks-in-review-a-womans-world.html | Paperbacks in Review: A Woman's World | True | By Edwin M. Schur | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/feature-matches-today.html | Feature Matches Today | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/dry-cells-homeowners-guide-to-portable-batteries.html | DRY CELLS; Homeowner's Guide to Portable Batteries | True | By Bernard Gladstone | 1991-06-10 | RE0000528099 | B00000061504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/market-analysis-helps-a-builder-middleincome-building-put-up-after.html | MARKET ANALYSIS HELPS A BUILDER; Middle-Income Building Put Up After West Side Study MARKET ANALYSIS HELPS A BUILDER Colonial Model Home Can Be Custom-Built to Owner's Specifications | True | By Maurice Foley | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/south-carolina-will-close-parks-today-in-race-case.html | South Carolina Will Close Parks Today in Race Case | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/brandeis-to-honor-dr-banda.html | Brandeis to Honor Dr. Banda | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/mary-caffrey-engaged-to-andrew-t-berry.html | Mary Caffrey Engaged To Andrew T. Berry | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/saigon-pamphlet-appeals-to-congress-over-kennedy.html | Saigon Pamphlet Appeals To Congress Over Kennedy | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/finger-lakes-track-mark-snapped-by-bob-sylvester.html | Finger Lakes Track Mark Snapped by Bob Sylvester | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/firesweep-is-first-by-a-length-in-hawthorne-pace-at-yonkers.html | Firesweep Is First by a Length In Hawthorne Pace at Yonkers | True | Special to The New York Times. | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/mazzinghi-of-italy-knocks-out-dupas-in-9th-for-junior-middle-weight.html | Mazzinghi of Italy Knocks Out Dupas in 9th for Junior Middle weight Title; U.S. BOXER ON FEET AT COUNT OF TEN Staggering Dupas Unable to Defend Himself--Winner Always in Command | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/balcony-on-home-gaining-popularity-balcony-on-home-proving-popular.html | Balcony on Home Gaining Popularity; BALCONY ON HOME PROVING POPULAR | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/new-crew-trains-for-savannah-35-engineers-start-course-to.html | New Crew Trains for Savannah; 35 Engineers Start Course to Reactivate the Atomic Ship | True | By George Horne | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/boeing-to-speed-delivery-of-smallairport-jetliner.html | Boeing to Speed Delivery of Small-Airport Jetliner | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/british-petroleum-aide-leaves.html | British Petroleum Aide Leaves | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/radar-unit-at-camp-drum-to-be-expanded-in-year.html | Radar Unit at Camp Drum To Be Expanded in Year | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/yale-coach-praises-desire-of-his-squad-pont-convinced-he-has-group.html | Yale Coach Praises 'Desire' of His Squad; Pont Convinced He Has Group That Wants to Play New-Type Attack to Highlight Open T and Flankers Open Attack Promised | True | By Michael Strauss Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/fs-judsons-have-son.html | F.S. Judsons Have Son | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/talks-on-tv-today-announcement-likely.html | Talks on TV Today; Announcement Likely | True | By John Herbers Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/allnegro-slate-threatens-democrats-in-essex-party-appraisals-differ.html | All-Negro Slate Threatens Democrats in Essex Party Appraisals Differ Registration Drives Pushed | True | By Milton Honig Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/airline-names-aide-for-fair.html | Airline Names Aide for Fair | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/aj-greenberg-becomes-fiance-of-joan-bengloff-yale-graduate-to-wed-a.html | A.J. Greenberg Becomes Fiance Of Joan Bengloff; Yale Graduate to Wed a Former Student at Wellesley in Fall | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/castro-stresses-militant-action-disputes-khrushchev-view-on.html | CASTRO STRESSES MILITANT ACTION; Disputes Khrushchev View on Peaceful Coexistence | True | By Henry Raymont | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/pope-names-heenan-to-westminster-see.html | POPE NAMES HEENAN TO WESTMINSTER SEE | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/brazil-fire-rescue-is-hindered-by-fog-floods-in-argentina.html | Brazil Fire Rescue Is Hindered by Fog; Floods in Argentina | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/goldwater-pessimistic.html | Goldwater Pessimistic | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/summary-of-the-week-in-financial-markets-ny-stock-exchange.html | Summary of the Week In Financial Markets; N.Y. STOCK EXCHANGE | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/outsiders-blamed-for-disorders-at-negro-home-in-pennsylvania-state.html | Outsiders Blamed for Disorders At Negro Home in Pennsylvania; State Police Keep Watch in Fokrott-- Shame Is Voiced by Local Officials 'Outside Agitators' Blamed Boycott Plan Denounced Ministers Collect Funds | True | By William G. Weart Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/new-ceramic-tile-easy-to-install.html | New Ceramic Tile Easy to Install | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/carol-m-robert-tm-armstrong-wed-in-richmond-duke-alumna-is-bride-of.html | Carol M. Robert, T.M. Armstrong Wed in Richmond; Duke Alumna Is Bride of Law Student There --Eight Attend Her | True | Special to The New York TimesWendell Powell | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/applauding-finns-swamp-johnsons-extra-police-shield-family-as.html | APPLAUDING FINNS SWAMP JOHNSONS; Extra Police Shield Family as 'America Week' Opens 20 Minutes to Walk Block | True | By Werner Wiskari Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/red-disgraced-in-rumania-wins-high-bulgarian-honor.html | Red Disgraced in Rumania Wins High Bulgarian Honor | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/closeup-of-the-normal-wife-a-study-of-some-perfectly-adjusted.html | Close-up of the 'Normal' Wife; A study of some perfectly adjusted Americans married to same raises a variety of questions. The 'Normal' Wife | True | By Rena Corman | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/buffet-will-honor-research-society.html | Buffet Will Honor Research Society | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/raiders-defeat-oilers-24-to-13-flores-excels-in-opener-chiefs-top.html | RAIDERS DEFEAT OILERS, 24 TO 13; Flores Excels in Opener-- Chiefs Top Broncos, 59-7, Dawson Passes for 4 Scores | | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/hannah-s-chan-bay-state-bride-of-arthur-yuan-graduates-of-boston-u.html | Hannah S. Chan Bay State Bride Of Arthur Yuan; Graduates of Boston U Are Married There at Marsh Chapel | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/segregationists-fight-new-lost-cause-governor-wallaces-action-in.html | SEGREGATIONISTS FIGHT NEW 'LOST CAUSE'; Governor Wallace's Action in Closing Alabama's Schools Points Up the Last-Ditch Resistance | True | By Claude Sitton Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/notre-dame-loses-lineman.html | Notre Dame Loses Lineman | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/vakhonin-of-soviet-union-wins-world-lifting-title.html | Vakhonin of Soviet Union Wins World Lifting Title | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/in-moonlight-and-magnolia-the-protest-was-lost.html | In Moonlight and Magnolia the Protest Was Lost | True | By W.g. Rogers | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/another-lurline-for-matson-co-luxury-liner-will-be-renamed.html | Another Lurline for Matson Co.; Luxury Liner Will Be Renamed | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/connecticut-aide-advises-against-school-prayers.html | Connecticut Aide Advises Against School Prayers | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/fire-wrecks-upstate-market.html | Fire Wrecks Upstate Market | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/nuptials-for-sally-triggs.html | Nuptials for Sally Triggs | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/judith-metz-is-betrothed.html | Judith Metz Is Betrothed | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/miss-barrett-plans-wedding-to-airman.html | Miss Barrett Plans Wedding to Airman | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/shirley-pidgeon-of-sweet-briar-to-be-married-debutante-of-1960-is.html | Shirley Pidgeon Of Sweet Briar To Be Married; Debutante of 1960 Is Engaged to Geoffrey Moore Parkinson | True | Special to The New York TimesJuliet Newman | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/suzanne-rhodes-and-rh-moore-married-in-ohio-governors-daughter-is.html | Suzanne Rhodes and R.H. Moore Married in Ohio; Governor's Daughter Is Bride in Columbus-- Seven Attend Her | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/blackburn-routs-hotspur-by-7-to-2-mcevoy-makes-four-goals-burnley.html | BLACKBURN ROUTS HOTSPUR BY 7 TO 2; McEvoy Makes Four Goals -- Burnley Tops Everton | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/authors-query.html | Author's Query | True | JONATHAN C. MESSERLI, | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/64-book-awards-announces-aides-appointments-to-advisory-board.html | '64 BOOK AWARDS ANNOUNCES AIDES; Appointments to Advisory Board Listed by Chairman | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-world-has-a-stake-in-the-test-at-the-top-of-the-world-himalayan.html | The World Has a Stake in the Test at the Top of the World; HIMALAYAN BATTLEGROUND: The World | True | By Paul Grimes | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/jewish-leaders-from-us-in-bonn-will-work-with-germans-on.html | JEWISH LEADERS FROM U.S. IN BONN; Will Work With Germans on Civil-Rights Problems Program Started in 1960 Group to Divide Into Teams | True | By Gertrude Samuels Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/tokyo-is-concerned-eurodollar-curb-sought-by-japan.html | Tokyo Is Concerned; EURODOLLAR CURB SOUGHT BY JAPAN | True | By Emerson Chapin Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/prophet-of-the-new-economics.html | Prophet of the 'New Economics' | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/10th-street-was-good-for-hockey.html | 10th Street Was Good for Hockey | True | By Elizabeth Janeway | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-how-is-mightier-than-the-what-a-lesson-for-all-the-world-to.html | THE HOW IS MIGHTIER THAN THE WHAT; A Lesson for All the World to Study Is Taught in a New Zealand School The How Is Mightier Than the What | True | By Katharine Taylor | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/new-items-in-shops-products-to-speed-up-or-simplify-work-miniature.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work MINIATURE SPRAYER WIRE FASTENER | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/brazil-now-is-exporting-some-synthetic-rubber.html | Brazil Now Is Exporting Some Synthetic Rubber | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/holland-polaris-tender-is-placed-in-commission.html | Holland, Polaris Tender, Is Placed in Commission | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/miss-taplinger-heywood-sobel-will-be-married-junior-at-indiana-and.html | Miss Taplinger, Heywood Sobel Will Be Married; Junior at Indiana and Alumnus of Princeton Become Affianced | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/scots-enjoy-neapolitan-spirits-rare-couple.html | SCOTS ENJOY NEAPOLITAN SPIRITS; Rare, Couple | True | By Peter Heyworth | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/schools-to-fight-zoning-decision-to-ask-stay-pending-appeal-of-writ.html | SCHOOLS TO FIGHT ZONING DECISION; To Ask Stay Pending Appeal of Writ Barring Transfers to Get Racial Balance Board in Negotiations Cites State Law SCHOOLS TO FIGHT ZONING DECISION | True | By Martin Arnold | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/labor-board-needs-expert-to-translate-4-languages.html | Labor Board Needs Expert To Translate 4 Languages | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/someone-else-is-living-my-life.html | 'Someone Else Is Living My Life' | True | By Richard Gilman | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/picture-credits-306234722.html | PICTURE CREDITS | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/democrats-plan-a-water-debate-western-conference-opens-sept-19udall.html | DEMOCRATS PLAN A WATER DEBATE; Western Conference Opens Sept. 19-- Udall to Talk Panels on Trade | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/date-of-election-in-japan-weighed-next-spring-likely-choice-premier.html | DATE OF ELECTION IN JAPAN WEIGHED; Next Spring Likely Choice --Premier May Act Sooner Party Program Announced | True | By Emerson Chapin Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/anne-hallowell-wed-to-graduate-student.html | Anne Hallowell Wed To Graduate Student | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/un-exit-in-congo-question-of-whether-special-force-should-remain.html | U.N. Exit in Congo?; Question of Whether Special Force Should Remain Stirs Debate Strike at Leopoldville Need Still Seen In Arrears Report Awaited | True | By Kathleen Teltsch | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/enchanted-centenary-of-the-brothers-grimm-jacob-grimm-wilhelm.html | Enchanted Centenary Of the Brothers Grimm; Jacob Grimm, Wilhelm's older brother, died in 1863--but their works will live forever. | True | By Elizabeth Bowen | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/economic-spotlight-business-is-moving-along-at-healthy-pace.html | Economic Spotlight; Business is moving along at healthy pace. Consumer spending received a fillip. Corporate profit margins are going down. The role of capital investment came under study. Canada made a bit of history. | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/rhode-island-begins-issuing-free-texts-to-private-pupils.html | Rhode Island Begins Issuing Free Texts to Private Pupils | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/jersey-state-fair-to-open-saturday.html | JERSEY STATE FAIR TO OPEN SATURDAY | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/gis-in-saigon-warned-on-harassing-police.html | G.I.'s in Saigon Warned On Harassing Police | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/scouting-committee-is-planning-benefit.html | Scouting Committee Is Planning Benefit | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/5-americans-still-in-china.html | 5 Americans Still in China | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/comments-on-goldwater-and-rockefeller.html | COMMENTS ON GOLDWATER AND ROCKEFELLER | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/2-young-women-bow-to-society-600-attend-fete-marina-mary-craven-and.html | 2 Young Women Bow to Society; 600 Attend Fete; Marina Mary Craven and Irene du Pont Are Presented | True | Special to The New York TimesAl Levine | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/mums-and-asters-spring-planting-plans-should-be-based-on-autumn.html | 'MUMS AND ASTERS; Spring Planting Plans Should Be Based on Autumn Garden's Hardy Varieties for Edging Hardy Types | True | By Barbara M. Capen | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/3-kennedys-greet-outfit-late-brother-served-in.html | 3 Kennedys Great Outfit Late Brother Served In | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/a-creditable-display-of-prints-graphics-by-german-contemporaries-at.html | A CREDITABLE DISPLAY OF PRINTS; Graphics by German Contempories at the Brooklyn Museum | True | By Stuart Preston | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/carroll-gives-plan-on-expressway-jam.html | CARROLL GIVES PLAN ON EXPRESSWAY JAM | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/rails-in-colorado-success-of-the-durangosilverton-line-prompts.html | RAILS IN COLORADO; Success of the Durango-Silverton Line Prompts Expansion in the Area | True | By Ward Allan Howe | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/mrs-ladewig-again-named-as-woman-bowler-of-year.html | Mrs. Ladewig Again Named As Woman Bowler of Year | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/health-service-planning-dance-in-st-regis-roof-childrens-unit-of.html | Health Service Planning Dance In St. Regis Roof; Children's Unit of Diet Kitchen to Mark 91st Anniversary Nov. 14 | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/costikyan-urges-de-sapios-ouster-move-is-seen-as-bid-to-gain-more.html | COSTIKYAN URGES DE SAPIO'S OUSTER; Move Is Seen as Bid to Gain More Power for Wagner | True | By Richard P. Hunt | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/red-circle-wins-by-4-lengths-pays-460-in-maryland-chase.html | Red Circle Wins by 4 Lengths, Pays $4.60 in Maryland Chase | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/paris-buddists-ask-us-help.html | Paris Buddists Ask U.S. Help | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/jersey-windfall-of-3-million-seen-state-will-enforce-law-on.html | JERSEY WINDFALL OF 3 MILLION SEEN; State Will Enforce Law on Corporation Filing Fees | True | By George Cable Wright Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/virginia-caldwell-wed.html | Virginia Caldwell Wed | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/nancy-lee-is-coast-bride.html | Nancy Lee Is Coast Bride | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/irene-finkelstein-to-wed.html | Irene Finkelstein to Wed | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/a-man-like-no-other.html | 'A Man Like No Other' | True | By Robert Payne | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/front-tees-in-use-on-first-4-holes-they-ease-tension-a-bit-for.html | FRONT TEES IN USE ON FIRST 4 HOLES; They Ease Tension a Bit for Players Over Tantalizing, Hilly Des Moines Links | True | By Lincoln A. Werden Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/parley-on-israel-bonds.html | Parley on Israel Bonds | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/floods-harry-buenos-aires.html | Floods Harry Buenos Aires | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/judith-buckley-married.html | Judith Buckley Married | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/march-on-danville-va-staged-by-whites-from-capital-suburb.html | 'March' on Danville, Va., Staged By Whites From Capital Suburb; Demonstrations Banned | True | By Ben A. Franklin Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/years-of-hope-help-and-achievement-the-united-states-and-israel.html | Years of Hope, Help and Achievement; THE UNITED STATES AND ISRAEL. | True | By Dana Adams Schmidt | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/joanne-marrone-is-wed.html | Joanne Marrone Is Wed | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/a-yawping-at-the-grave.html | A Yawping at the Grave | True | By Saul Maloff | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/great-smoky-park-gets-a-shorter-loop-road-into-tennessee.html | GREAT SMOKY PARK GETS A SHORTER LOOP ROAD; Into Tennessee | True | By Warner Ogden | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/sports-of-the-times-the-newest-sports-shrine.html | Sports of The Times; The Newest Sports Shrine | True | By Arthur Daley | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/old-jersey-site-batsto-in-heart-of-states-pine-belt-dates-back-to.html | OLD JERSEY SITE; Batsto, in Heart of State's Pine Belt, Dates Back to Revolutionary War | True | By George Cable Wright | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/roberts-stands-out-in-columbia-game.html | ROBERTS STANDS OUT IN COLUMBIA GAME? | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/rubinoff-sets-back-wilson-in-tennis-at-perth-amboy.html | Rubinoff Sets Back Wilson In Tennis at Perth Amboy | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/westchester-kennel-club-show-today-will-have-2110-entries.html | Westchester Kennel Club Show Today Will Have 2,110 Entries | True | By Walter R. Fletcher | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/manning-goldstein.html | MANNING GOLDSTEIN | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/rusk-reaffirms-backing-of-seato-declares-value-is-shown-by-reds.html | RUSK REAFFIRMS BACKING OF SEATO; Declares Value Is Shown by Reds' Moves Against It | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/assailed-by-tass.html | Assailed By Tass | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/artful-pursuers-of-artful-dodgers.html | Artful Pursuers Of Artful Dodgers | True | By Thomas Buckley | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/personality-he-has-35-billion-on-his-mind-chief-of-standard-poors.html | Personality: He Has 3.5 Billion on His Mind; Chief of Standard & Poor's Advisory Service Is 39 | True | By Elizabeth M. Fowler | 1991-06-10 | RE0000528099 | B00000061504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/carolyn-fegan-bride-of-roger-lund-on-li.html | Carolyn Fegan Bride Of Roger Lund on L.I. | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/alberta-accepts-its-medical-plan-province-avoids.html | ALBERTA ACCEPTS ITS MEDICAL PLAN; Canadian Province Avoids Saskatchewan's Woes | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/udall-advises-ugandans.html | Udall Advises Ugandans | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/copter-policeman-seizes-3-in-theft.html | COPTER POLICEMAN SEIZES 3 IN THEFT | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/humble-fills-marine-post.html | Humble Fills Marine Post | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/due-this-week-reach-for-glory-of-love-and-desire-gidget-goes-to.html | DUE THIS WEEK; REACH FOR GLORY-- OF LOVE AND DESIRE GIDGET GOES TO ROME SHORT TAKES WALLEYED NIPPON-- | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/general-acquitted-of-plot-in-france.html | GENERAL ACQUITTED OF PLOT IN FRANCE | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/helen-bruckner-married.html | Helen Bruckner Married | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/limitation-on-retirements-in-the-coast-guard-lifted.html | Limitation on Retirements In the Coast Guard Lifted | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/for-nursery-rhyme-set-folksinger-to-india.html | FOR NURSERY-RHYME SET; Folksinger To India | True | By George Woods | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/turning-mark-shift-is-made-for-race.html | TURNING MARK SHIFT IS MADE FOR RACE | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/around-the-garden-grub-control.html | AROUND THE GARDEN; Grub Control | True | By Joan Lee Faust | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/louise-gunnerman-gains-in-girls-eastern-tennis.html | Louise Gunnerman Gains In Girls' Eastern Tennis | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/an-abc-of-light-and-lasers.html | An ABC of Light and Lasers | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/65th-divisions-reunion.html | 65th Division's Reunion | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/setback-in-vietnam-failure-of-us-to-mold-effective-policy-to-deal.html | SETBACK IN VIETNAM; Failure of U.S. to Mold Effective Policy to Deal with Diem Regime Is Blow to American Prestige | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/inroads-on-carolinas-outer-banks-named-by-indians-livestock-removed.html | INROADS ON CAROLINA'S OUTER BANKS; Named by Indians Livestock Removed No Juvenile Delinquency Campsites Open to All | True | By Truman R. Temple | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/life-becomes-a-dream.html | Life Becomes a Dream | True | By Daniel Stempanting By Razel Kapustin.datail From Painting By James Phillips. Courtesy Grippi Gallery. | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/2-elector-slates-set-for-louisiana.html | 2 ELECTOR SLATES SET FOR LOUISIANA | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/northern-rhodesians-curb-river-traffic-to-foil-bandits.html | Northern Rhodesians Curb River Traffic to Foil Bandits | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/marine-fuel-research.html | Marine Fuel Research | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/chicken-compromise.html | Chicken Compromise | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/2-baldanza-sisters-brides-in-montclair.html | 2 Baldanza Sisters Brides in Montclair | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/fred-gaertner-72-editor-on-detroit-news-until-53.html | Fred Gaertner, 72, Editor On Detroit News Until '53 | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/bible-companion-to-be-published-book-with-illustrations-and-charts.html | BIBLE COMPANION TO BE PUBLISHED; Book With Illustrations and Charts Took 25 Years | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/center-is-opened-for-photography-old-engineering-building-under.html | CENTER IS OPENED FOR PHOTOGRAPHY; Old Engineering Building Under Renovation | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/crude-oil-production-is-at-a-record-rate.html | Crude Oil Production Is at a Record Rate | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/in-and-out-of-books-thaw.html | IN AND OUT OF BOOKS; Thaw | True | By Raymond Walters Jr. | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/morris-waldman-a-jewish-leader-head-of-american-jewish-committee.html | MORRIS WALDMAN, A JEWISH LEADER; Head of American Jewish Committee Dies at 84 Problem of Anti-Semitism | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/kenya-alerts-police.html | Kenya Alerts Police | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/3-million-fish-net-proves-ineffective.html | 3 MILLION FISH NET PROVES INEFFECTIVE | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/pictures-and-people-international-projects-in-prospect-of-romy.html | PICTURES AND PEOPLE; International Projects in Prospect --Of Romy Schneider--Addenda | True | By A.h. Weiler | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/to-make-it-a-dosomething-congress-as-operated-now-congress-blocks.html | To Make It a 'Do-Something' Congress; As operated now, Congress blocks more laws than it passes and trivia rather than substance dominates debate, says an observer, who offers some suggestions for improvement. 'Do-Something' Congress | True | By Sam Zagoria | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/frances-dresser-engaged.html | Frances Dresser Engaged | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/alabama-reapportionment-dies-again-in-legislature.html | Alabama Reapportionment Dies Again in Legislature | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/big-expansion-is-scheduled-by-goodrich-chemical-co.html | Big Expansion Is Scheduled By Goodrich Chemical Co. | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/carol-p-luther-bride-of-robert-bruce-deery.html | Carol P. Luther Bride Of Robert Bruce Deery | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/commodity-course-planned.html | Commodity Course Planned | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/eclipse-films-to-be-shown.html | Eclipse Films to Be Shown | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/susan-r-jones-is-future-bride-of-john-everatt-bryn-mawr-graduate.html | Susan R. Jones Is Future Bride Of John Everatt; Bryn Mawr Graduate Engaged to a Life Insurance Aide | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/battle-widening-in-lisbon-enclave-10000-troops-fight-rebels-in.html | BATTLE WIDENING IN LISBON ENCLAVE; 10,000 Troops Fight Rebels in Portuguese Guinea A Psychological Question | True | By Lloyd Garrison Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-prospect-more-mds.html | THE PROSPECT: MORE M.D.'S | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/us-editor-defends-saigon-plot-story.html | U.S. EDITOR DEFENDS SAIGON PLOT STORY | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/indian-children-to-be-assisted-by-dinner-fete-event-on-saturday.html | Indian Children To Be Assisted By Dinner Fete; Event on Saturday Will Raise Funds to Build School in Guatemala | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/industrialist-to-teach.html | Industrialist to Teach | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/survival-is-topic-for-philosophers-1000-from-32-nations-open.html | SURVIVAL IS TOPIC FOR PHILOSOPHERS; 1,000 From 32 Nations Open Congress in Mexico City | True | By Paul P. Kennedy Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/mary-e-johnson-and-da-nelson-engaged-to-wed-senior-at-sweet-briar.html | Mary E. Johnson And D.A. Nelson Engaged to Wed; Senior at Sweet Briar to Be Bride of Law Student at Virginia | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/miss-elaina-albano-engaged-to-marry.html | Miss Elaina Albano Engaged to Marry | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/ship-conferences-told-to-end-pact-rate-veto-power-of-far-east-group.html | SHIP CONFERENCES TOLD TO END PACT; Rate 'Veto Power' of Far East Group Ruled Illegal | True | By Edward A. Morrow | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/us-overtakes-mexico-as-top-silver-producer.html | U.S. Overtakes Mexico As Top Silver Producer | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/born-to-pay-yugoslavia.html | Born to Pay Yugoslavia | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/a-choice-of-cheesecakes.html | A Choice Of Cheesecakes | True | By Craig Claiborne | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/european-items-to-be-auctioned-furniture-paintings-silver-and.html | EUROPEAN ITEMS TO BE AUCTIONED; Furniture, Paintings, Silver and Porcelain Offered | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/knick-trainer-is-an-old-pro-at-21-bill-norris-at-home-in-clubhouse.html | Knick Trainer Is an Old Pro at 21; Bill Norris at Home in Clubhouse Since High School Days | True | By Harry Heeren | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-keynes-formula-sweeps-on-once-viewed-as-revolutionary-has.html | The Keynes Formula Sweeps On; Once viewed as revolutionary, has theories are now seen in the main line of economic thought, with widespread social consequences. | True | By George Schwartz | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/debutante-ball-given-for-three-on-north-shore-patricia-corey.html | Debutante Ball Given for Three On North Shore; Patricia Corey and the Misses Blagden Are Guests of Honor | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/olin-to-head-brandeis-athletics.html | Olin to Head Brandeis Athletics | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/ama-stands-firm-on-doctor-increase.html | A.M.A. STANDS FIRM ON DOCTOR INCREASE | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/joan-becker-bride-of-john-h-bissell.html | Joan Becker Bride Of John H. Bissell | True | Special to The New York | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/german-women-break-world-swimming-mark.html | German Women Break World Swimming Mark | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/state-governments-expand-nuclear-research-programs.html | State Governments Expand Nuclear Research Programs | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/jean-wilson-affianced-to-robert-philip-kirby.html | Jean Wilson Affianced To Robert Philip Kirby | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/american-stock-car-engines-threaten-offenhausers-again.html | American Stock Car Engines Threaten Offenhausers Again | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/hostages-offer-interests-soviet-bronx-man-receives-reply-to.html | 'HOSTAGES' OFFER INTERESTS SOVIET; Bronx Man Receives Reply to Citizens-Exchange Plan Broad Exchange Seen | True | By David Anderson | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/delays-beset-the-us-space-program-management-difficulties-are.html | DELAYS BESET THE U.S. SPACE PROGRAM; Management Difficulties Are Blamed in Large Part For Setbacks and Reorganization Is Under Way | True | BY John W. Finney Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/propaganda-warthe-us-and-russian-programs-appraised-a-sample-of.html | PROPAGANDA WAR--THE U.S. AND RUSSIAN PROGRAMS APPRAISED; A SAMPLE OF PROPAGANDA MATERIALS USED BY BOTH SIDES | True | BY Tad Szulc Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/leader-of-mormons-90-today-says-he-has-never-felt-better-david-o.html | Leader of Mormons, 90 Today, Says He Has Never Felt Better; David O. McKay to Observe Birthday at His Boyhood Home in Northern Utah Follows Father's Example | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/library-offering-2-series-on-books.html | LIBRARY OFFERING 2 SERIES ON BOOKS | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/titokennedy-talk-expected-this-fall-tito-is-expected-to-visit.html | Tito-Kennedy Talk Expected This Fall; TITO IS EXPECTED TO VISIT KENNEDY | True | By Hedrick Smith Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/notes-from-the-field-of-travel-another-opening.html | NOTES FROM THE FIELD OF TRAVEL; Another Opening | True | The New York Times (by Sam Falk) | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-most-famous-legend-in-montana-the-road-to-fame.html | THE MOST FAMOUS LEGEND IN MONTANA; The Road to Fame | True | By Ralph Friedman | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/expansion-likely-in-life-insurance-connecticut-acts-to-extend.html | EXPANSION LIKELY IN LIFE INSURANCE; Connecticut Acts to Extend Savings Banks' Program | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/touro-synagogue-to-mark-200-years-javits-and-pell-to-speak-at.html | TOURO SYNAGOGUE TO MARK 200 YEARS; Javits and Pell to Speak at Newport Bicentennial | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/douglas-l-ayer-weds-miss-carolyn-heinlein.html | Douglas L. Ayer Weds Miss Carolyn Heinlein | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/chart-of-the-futurity-1963-by-triangle-publications-inc-the-morning.html | Chart of the Futurity; 1963 by Triangle Publications. Inc. (The Morning Telegraph) | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/li-woman-combs-beach-for-her-art.html | L.I. Woman Combs Beach for Her Art | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/ben-bella-seeks-big-charter-vote-rallies-across-algeria-ask-large.html | BEN BELLA SEEKS BIG CHARTER VOTE; Rallies Across Algeria Ask Large Turnout Today | True | By Peter Braestrup Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/no-happy-ending-was-possible.html | No Happy Ending Was Possible | True | By Anna Mary Wells | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/topics-world-series-of-golf-an-annual-verdict-dream-of-glory-some.html | Topics; World Series of Golf An Annual Verdict Dream of Glory Some New Champs No End to Debate | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/maloney-of-reds-downs-mets-42-surrenders-one-hit-in-first-eight.html | MALONEY OF REDS DOWNS METS, 4-2; Surrenders One Hit in First Eight Innings but Needs Help for 21st Victory | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/historical-society-to-show-lithographs-of-us-cities.html | Historical Society to Show Lithographs of U.S. Cities | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/polytechnic-trustee-named.html | Polytechnic Trustee Named | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS MONTHLY COMPARISONS | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/new-stereo-tape-cartridge-finally-arrives.html | NEW STEREO TAPE CARTRIDGE FINALLY ARRIVES | True | By Martin Bookspan | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/unwarranted-misgivings-apprehensive-actress-finds-youngsters-love.html | UNWARRANTED MISGIVINGS; Apprehensive Actress Finds Youngsters Love the Bard Anxious Unexpected | True | By Rosemary Murphywerner J. Kuhnfriedman-Abeles | 1991-06-10 | RE0000528099 | B00000061504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/new-york-what-for-schools.html | NEW YORK; What for Schools? | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-weeks-garden-calendar-new-york.html | THE WEEK'S GARDEN CALENDAR; NEW YORK | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/soviet-rules-out-twochina-policy-despite-red-split-it-terms-peking.html | SOVIET RULES OUT TWO-CHINA POLICY; Despite Red Split, It Terms Peking Sole Legal Regime Follow-Up to Protest Peking's Authority Cited | True | By Theodore Shabad Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/pattemores-201-wins-blind-golf-canadian-earns-honors-by.html | PATTEMORE'S 201 WINS BLIND GOLF; Canadian Earns Honors by Stroke--Lazaro Is 2d | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/norway-adheres-to-pact-on-pollution-of-sea-by-oil.html | Norway Adheres to Pact On Pollution of Sea by Oil | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/new-yorks-film-festival-presents-art-museums-movies.html | NEW YORK'S FILM FESTIVAL PRESENTS; ART MUSEUM'S MOVIES | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/seaman-killed-in-fall.html | Seaman Killed in Fall | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/reports-on-business-in-the-us-new-york.html | Reports on Business in the U.S.; New York | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/connecticut-industry-gains.html | Connecticut Industry Gains | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/barry-zisman-fiance-of-rosalyn-e-shapiro.html | Barry Zisman Fiance Of Rosalyn E. Shapiro | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/hunt-grants-take-eastofrye-sailing.html | HUNT, GRANTS TAKE EAST-OF-RYE SAILING | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/packers-conquer-redskins-by-2817-in-final-tuneup.html | Packers Conquer Redskins by 28-17 In Final Tune-Up | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/ball-flies-back-to-us.html | Ball Flies Back to U.S. | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/william-darrow-becomes-fiance-of-janet-e-swan-medical-student-and-a.html | William Darrow Becomes Fiance Of Janet E. Swan; Medical Student and a Junior at Lake Erie Engaged to Marry | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/2-die-in-chicago-hotel-fire.html | 2 Die in Chicago Hotel Fire | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/jews-here-mark-rights-sabbath-rabbis-call-for-follow-up-to.html | JEWS HERE MARK RIGHTS SABBATH; Rabbis Call for Follow Up to Washington March | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/migration-a-help-to-puerto-ricans-census-report-shows-most-fare.html | MIGRATION A HELP TO PUERTO RICANS; Census Report Shows Most Fare Better on Mainland | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/news-of-coins-foreign-sets-can-spice-us-proof-collection-3-postpaid.html | NEWS OF COINS; Foreign Sets Can Spice U.S. Proof Collection $3 Postpaid | True | By Herbert D. Bardes | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/new-ranch-homes-on-si.html | New Ranch Homes on S.I. | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/malrauxs-tribute-to-georges-braque.html | MALRAUX'S TRIBUTE TO GEORGES BRAQUE | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/statistics-of-the-game.html | Statistics of the Game | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/william-crittenden-marries-miss-charlotte-v-doeright.html | William Crittenden Marries Miss Charlotte V. Doeright | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/miss-mcqueeny-debutante-of-57-wed-in-suburbs-newton-alumna-bride-of.html | Miss McQueeny, Debutante of '57, Wed in Suburbs; Newton Alumna Bride of Edward Matthews Jr., Dartmouth '57 | True | Special to The New York TimesCharles Leon | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/martin-rally-to-hear-grissom.html | Martin Rally to Hear Grissom | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/hayes-wins-in-ford-cobra-payne-is-second-in-wisconsin-race-cobras.html | Hayes Wins in Ford Cobra; PAYNE IS SECOND IN WISCONSIN RACE Cobras Capture 3 of First 4 Places in Badger 200 --52 Cars Compete Payne Makes Pit Stop Macom Entry Is Strong | True | By Frank M. Blunk Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/bond-issue-drive-pushed-in-jersey-referendums-are-expected-to.html | BOND ISSUE DRIVE PUSHED IN JERSEY; Referendums Are Expected to Enliven Campaign Road Revenue to Be Used | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/second-system-of-genes-traced-in-study-by-a-columbia-scientist-a.html | Second System of Genes Traced In Study by a Columbia Scientist; A SECOND SYSTEM OF GENES TRACED Ratios Are Different | True | By John A. Osmundsen Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/prored-laos-troops-attack.html | Pro-Red Laos Troops Attack | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/dr-macleod-is-nominated.html | Dr. MacLeod Is Nominated | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-heroic-is-absent.html | The Heroic Is Absent | True | By Dudley Fitts | 1991-06-10 | RE0000528099 | B00000061504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/mexican-scores-in-3-sets-misses-smith-bueno-win-froehling-gets.html | Mexican Scores in 3 Sets; Misses Smith, Bueno Win; Froehling Gets Ovation | True | By Allison Danzig | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-laser-lights-up-the-future-from-an-intense-concentrated-beam-of.html | The Laser Lights Up the Future; From an intense concentrated beam of light, such as never shone on earth before, may come heat hotter than the sun, unlimited communications channels, surgery without cutting | True | By Maya Pines | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/dwight-pardee-becomes-bride-five-attend-her-61-debutante-wed-in.html | Dwight Pardee Becomes Bride; Five Attend Her; '61 Debutante Wed in Hewlett to Rudy F. Hopkins, a Student | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/susan-s-perry-is-future-bride-of-ga-waters-graduate-of-stephens.html | Susan S. Perry Is Future Bride Of G.A. Waters; Graduate of Stephens Engaged to Phoenix College Alumnus | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/john-hilgenberg-and-lucy-littell-engaged-to-wed-graduates-of-yale.html | John Hilgenberg And Lucy Littell Engaged to Wed; Graduates of Yale and Mount-Vernon Junior College Betrothed | True | Special to The New York TimesUdel | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/nancy-gray-is-wed-to-mit-student.html | Nancy Gray Is Wed To M.I.T. Student | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/article-4-no-title-queries.html | Article 4 -- No Title; QUERIES | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/fallout-in-milk-at-high-in-june-strontium-90-level-double-that-of-a.html | FALLOUT IN MILK AT HIGH IN JUNE; Strontium 90 Level Double That of a Year Earlier | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/diana-simpson-and-a-physician-to-be-married-1962-debutante-and-dr.html | Diana Simpson And a Physician To Be Married; 1962 Debutante and Dr. Willem Francis van de Graaff Engaged | True | Special to The New York TimesStanley W. Gold | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/colts-triumph-21-on-two-runs-in-9th.html | COLTS TRIUMPH, 2 1, ON TWO RUNS IN 9TH | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/chinese-reds-find-economy-reviving-slow-but-steady-recovery.html | CHINESE REDS FIND ECONOMY REVIVING; Slow but Steady Recovery Reported--Review Warns Problems Still Lie Ahead | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/private-airplane-makers-are-flying-high-outlook-considered-bright.html | Private Airplane Makers Are Flying High; Outlook Considered Bright for Sales and Earnings | True | By Richard Rutter | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/riessen-beasley-get-tennis-awards.html | RIESSEN, BEASLEY GET TENNIS AWARDS | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/television-programs-today-through-saturday.html | TELEVISION PROGRAMS: TODAY THROUGH SATURDAY | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/6-saved-4-missing-in-hell-gate-sinking-four-are-missing-as-tugboat.html | 6 Saved, 4 Missing In Hell Gate Sinking; FOUR ARE MISSING AS TUGBOAT SINKS | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/brodie-captures-power-log-test-tombin-ii-defeats-11-boats-over.html | BRODIE CAPTURES POWER LOG TEST; Tombin II Defeats 11 Boats Over 32.3-Mile Course | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/city-opens-drive-for-new-voters-mayor-picks-special-panel-to-spur.html | CITY OPENS DRIVE FOR NEW VOTERS; Mayor Picks Special Panel to Spur Registration | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/miss-maureen-a-osullivan-is-engaged-to-gerald-p-lally.html | Miss Maureen A. O'Sullivan Is Engaged to Gerald P. Lally | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/still-bigger-83-exhibitors-take-space-at-hifi-show.html | STILL BIGGER; 83 EXHIBITORS TAKE SPACE AT HI-FI SHOW | True | By Raymond Ericson | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/lee-kellogg-ammidon-is-wed-on-li-married-to-gordon-g-thorne-in-cold.html | Lee Kellogg Ammidon Is Wed on L.I.; Married to Gordon G. Thorne in Cold Spring Harbor | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/letters-to-the-times-preventing-bias-by-states-legislation-is.html | Letters to The Times; Preventing Bias by States Legislation Is Supported by 14th Amendment, Law Professor Says Racial Equality Long Overdue All-Negro Third Party A Deterrent Seen in Effective Civil Rights Measures 'Natural Law' of Segregation | True | LEONARD G. RATNER;AMY GILLETTE BASSETT.STUART E. COLIE;DAVID VAUGHAN. | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/most-us-tariffs-subject-to-cuts-in-market-talks-industry-to-be.html | MOST U.S. TARIFFS SUBJECT TO CUTS IN MARKET TALKS; Industry to Be Warned Few Items Will Be Excluded From '64 Negotiations Briefs Often Successful President Can Exempt Items MOST U.S. TARIFFS SUBJECT TO CUTS | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/fares-festival-next-at-salzburg-parley-on-air-rates-opens-in-music.html | FARES 'FESTIVAL' NEXT AT SALZBURG; Parley on Air Rates Opens in Music City Tomorrow Contrast Is Sharp Pan Am Wants $320 Fare Irish Oppose Proposal Other Items Listed | True | By Joseph Cartes | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/on-putting-ones-best-foot-upward-stubborn-battle.html | ON PUTTING ONE'S BEST FOOT UPWARD; Stubborn Battle | True | By Susan Marsh | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-merchants-view-strong-start-is-made-in-september-by-retailers.html | The Merchant's View; Strong Start Is Made in September By Retailers Following August Gains Charge Accounts Noted Ratio of Repayments Shopping Center Problem Some Resentment Seen | True | By Herbert Koshetzthe New York Times Sept. 8. 1963 | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/brian-moore-marries-miss-kathleen-meehan.html | Brian Moore Marries Miss Kathleen Meehan | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/east-side-kitchens-get-ductless-range-hood.html | East Side Kitchens Get Ductless Range Hood | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/ecuador-names-envoy-to-us.html | Ecuador Names Envoy to U.S. | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/josephine-werner-dies-of-107-considered-oldest-in-nassau.html | Josephine Werner Dies of 107; Considered Oldest in Nassau | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/followers-summon-rhee.html | Followers Summon Rhee | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/a-pet-to-grow-with.html | A Pet to Grow With | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/somali-premier-asks-army-rule-soviet-and-chinese-support-of.html | SOMALI PREMIER ASKS ARMY RULE; Soviet and Chinese Support of 'Unification' Pledged | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/krebiozen-group-facing-us-action-prosecution-urged-by-chief-of-drug.html | KREBIOZEN GROUP FACING U.S. ACTION; Prosecution Urged by Chief of Drug Administration | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/football-giants-find-ivy-green-can-be-converted-into-money.html | Football Giants Find Ivy Green Can Be Converted Into Money | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/east-germany-dims-berlin-peace-hopes.html | EAST GERMANY DIMS BERLIN PEACE HOPES | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/shiels-boney-tie-in-tigercat-sail-lead-by-6-points-after-two-races.html | SHIELS, BONEY TIE IN TIGER-CAT SAIL; Lead by 6 Points After Two Races in National Regatta ORDER OF THE FINISHES | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/another-rapallo.html | 'Another Rapallo?' | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/market-displays-vigorous-health-14month-recovery-pushes-prices-to.html | MARKET DISPLAYS VIGOROUS HEALTH; 14-Month Recovery Pushes Prices to Their Highest Levels in History WALL ST. IS OPTIMISTIC Some Analysts See Danger Signals but Few Expect Another Big Drop Market Held Stronger Perilous Estimates MARKET DISPLAYS VIGOROUS HEALTH Record on Thursday | True | By John H. Allan | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/susan-calhoun-pund-bride-of-joseph-park-jr-in-darien.html | Susan Calhoun Pund Bride Of Joseph Park Jr. in Darien | True | Special to The New York TimesTuri-Larken | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/inquiry-sought-to-clear-captain-of-ship-that-didnt-aid-titanic.html | Inquiry Sought to Clear Captain Of Ship That Didn't Aid Titanic; Finding Called Injustice | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/mary-e-mcmanus-prospective-bride.html | Mary E. McManus Prospective Bride | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/violence-in-colombia.html | Violence in Colombia | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/mary-lorraine-cummings-married-to-john-de-ramoet.html | Mary Lorraine Cummings Married to John de Ramoet | True | Special to The New York TimesTuri-Larken | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/75and-still-a-oneman-show-who-else-but-maurice-chevalier-straw-hat.html | 75--And Still A One-Man Show; Who else but Maurice Chevalier? Straw hat and all, he is about to open in a new act. Still a One-Man Show | True | By P.e. Schneider | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/art-show-for-unknowns-to-open-in-westchester.html | Art Show for Unknowns To Open in Westchester | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/bold-symbol-new-hall-has-meaning-for-the-two-berlins-no-exit.html | BOLD SYMBOL; New Hall Has Meaning For the Two Berlins No Exit Problem | True | By Edward Downes | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/miner-is-trapped-5-hurt-in-cavein-missing-man-believed-to-be-alive.html | MINER IS TRAPPED, 5 HURT IN CAVE-IN; Missing Man Believed to Be Alive in North Carolina Pit | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/football-giants-top-eagles-3410-as-45010-watch-versatile-new-york.html | FOOTBALL GIANTS TOP EAGLES, 34-10, AS 45,010 WATCH; Versatile New York Attack and Rushing Defense Lead to Rout at Princeton Huff Is Outstanding FOOTBALL GIANTS TOP EAGLES, 34-10 Eagles Control Ball | True | By William N. Wallace Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/thorn-captures-55meter-yacht-championship-swedish-skipper-wins.html | Thorn Captures 5.5-Meter Yacht Championship; SWEDISH SKIPPER WINS FIFTH RACE First Foreigner to Gain U.S. Crown—Ernest Fay 2d and Dr. Chance Third | True | By John Rendel Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/jane-e-jaffe-betrothed-to-dr-norman-giddan.html | Jane E. Jaffe Betrothed To Dr. Norman Giddan | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/10-uaw-leaders-find-unions-are-losing-in-members-loyalty-loyalty-to.html | 10 U.A.W. Leaders Find Unions Are Losing in Members' Loyalty; LOYALTY TO UNIONS IS FOUND WANING | True | By Damon Stetson | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/spoon-river-spoon-river-cont.html | 'Spoon River'; 'Spoon River' (Cont..) | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/allen-sees-crisis-in-college-plants-gives-warning-at-dedication-of.html | ALLEN SEES CRISIS IN COLLEGE PLANTS; Gives Warning at Dedication of C.W. Post Buildings | True | By Ronald Maiorana Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/a-time-of-troubles.html | A Time of Troubles | True | By Horace Reynolds | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/us-airman-dies-in-brawl-with-gis-at-french-base.html | U.S. Airman Dies in Brawl With G.I.'s at French Base | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/lieutenant-to-marry-miss-mary-j-gabor.html | Lieutenant to Marry Miss Mary J. Gabor | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/mapping-meteorite-patterns-by-computer-planned-origin-of-meteorites.html | Mapping Meteorite Patterns by Computer Planned; Origin of Meteorites Only Few Are Found | True | By Gladwin Hill Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/lieutenant-fiance-of-madelon-keshin.html | Lieutenant Fiance Of Madelon Keshin | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/surfers-holding-out-for-giant-waves-gilgo-beach-the-surfing.html | Surfers Holding Out for Giant Waves; Gilgo Beach, the Surfing Paradise of the East, Draws Devotees Who Thrive on the Hard, Cold and Wet Way of Life | True | By Steve Cady Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/parents-guide-in-a-strike.html | Parents' Guide in a Strike | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/us-and-canada-acclaim-150-years-of-border-peace.html | U.S. and Canada Acclaim 150 Years of Border Peace | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/linda-o-berry-greenwich-bride-of-jc-trimble-seven-attend-alumna-of.html | Linda O. Berry Greenwich Bride Of J.C. Trimble; Seven Attend Alumna of Wheaton at Bridal in Christ Church | True | Special to The New York TimesCharles Leon | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/oppression-laid-to-mississippi-reprisals-on-voting-issue-depicted.html | OPPRESSION LAID TO MISSISSIPPI; Reprisals on Voting Issue Depicted by U.S. Official Food Supply Stoppage Ways to Retaliate | True | By Will Lissner | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/potential-noted-for-reinsurance-possibilities-highlighted-by-two.html | POTENTIAL NOTED FOR REINSURANCE; Possibilities Highlighted by Two New Developments European Affiliate POTENTIAL NOTED FOR REINSURANCE Some Key People Listed Primary Avenues | True | By Sal R. Nuccio | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/spring-nuptials-set-by-miss-kindstrand.html | Spring Nuptials Set By Miss Kindstrand | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/annamarie-lynch-wed-to-fc-hand-in-capital.html | Annamarie Lynch Wed To F.C. Hand in Capital | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/fulfillment.html | Fulfillment | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/paul-w-hartley-weds-miss-barbara-pelko.html | Paul W. Hartley Weds Miss Barbara Pelko | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/in-three-short-years-an-audacious-act-of-selfcreation-three-short.html | In Three Short Years an 'Audacious Act of Self-Creation'; Three Short Years | True | By Carlos Baker | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/mrs-john-gemmell-jr.html | MRS. JOHN GEMMELL JR. | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/jane-e-cameron-bride-in-noroton.html | Jane E. Cameron Bride in Noroton | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/after-trujillo-a-reformer-with-a-mission-after-trujillo-a-reformer.html | After Trujillo, a Reformer With a Mission; After Trujillo, a Reformer | True | By Tad Szulc | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/mrs-hj-frankel-has-son.html | Mrs. H.J. Frankel Has Son | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-week-in-finance-stock-market-continues-to-climb-pushing-two.html | The Week in Finance; Stock Market Continues to Climb, Pushing Two Averages to New Highs Averages Advance Bullish Fever WEEK IN FINANCE: STOCKS SET HIGHS | True | By Thomas E. Mullaney | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/sports-news-tennis.html | Sports News; TENNIS | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/crowd-in-illinois-hails-rockefeller-he-scores-kennedy-at-rally-in.html | CROWD IN ILLINOIS HAILS ROCKEFELLER; He Scores Kennedy at Rally in Goldwater Bastion-- G.O.P. Leaders Absent | True | By Warren Weaver Jr. Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/sardinians-bar-decameron.html | Sardinians Bar 'Decameron' | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/potash-deliveries-up.html | Potash Deliveries Up | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/german-concern-in-ontario.html | German Concern in Ontario | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/miss-morehead-is-attended-by-7-at-nuptials-here-wheaton-alumna.html | Miss Morehead Is Attended by 7 At Nuptials Here; Wheaton Alumna Bride of Anthony Cleveland, a Nichols Graduate | True | Bradford Bachrach | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/in-ancient-greece-front-and-center.html | In Ancient Greece, Front and Center | True | By Siegfried Mandel | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/east-harlem-city-housing-to-be-dedicated-to-lehman.html | East Harlem City Housing To Be Dedicated to Lehman | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/panama-is-opposed-as-member-of-bloc.html | PANAMA IS OPPOSED AS MEMBER OF BLOC | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/louise-emond-affianced.html | Louise Emond Affianced | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/one-more-exgi-leaves-red-china-in-hong-kong-he-concedes-he-made.html | ONE MORE EX-G.I. LEAVES RED CHINA; In Hong Kong, He Concedes He Made Foolish Mistake | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/sea-turtle-caught-in-alaska.html | Sea Turtle Caught in Alaska | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/natalie-carter-59-debutante-bride-in-south-exhollins-student-and.html | Natalie Carter, '59 Debutante, Bride in South; Ex-Hollins Student and Ian Rutherford Wed at Greensboro, N.C. | True | Special to The New York TimesJay Te Winburn Jr. | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/leaders-outline-us-afghan-view-kennedy-and-king-zahir-list-areas-of.html | LEADERS OUTLINE U.S.-AFGHAN VIEW; Kennedy and King Zahir List Areas of Agreement | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/girls-clubs-schedule-courses-in-leadership.html | Girls Clubs Schedule Courses in Leadership | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/banks-wagner-aquacat-victors-58-seek-us-title-in-2day-seriesgray.html | BANKS, WAGNER AQUACAT VICTORS; 58 Seek U.S. Title in 2-Day Series--Gray Wins Twice | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/church-fund-head-named.html | Church Fund Head Named | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/madeleine-wood-scarsdale-bride-of-ag-arnheim-students-at-de-pauw.html | Madeleine Wood Scarsdale Bride Of A.G. Arnheim; Students at De Pauw Wed at the Hitchcock Presbyterian Church | True | Special to The New York TimesCharles Leon | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/eisenhower-view-on-pact-clarified-former-president-opposed-to-a.html | EISENHOWER VIEW ON PACT CLARIFIED; Former President Opposed to a Formal Reservation 'Unequivocal Assurance' Entirely Satisfied | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/opinion-of-the-week-at-home-and-abroad-southern-schools.html | Opinion of the Week: At Home and Abroad; SOUTHERN SCHOOLS EUROPEAN-ASIAN VIEWS COMMUNIST COMMENT | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/lynn-thurston-smith-alumna-becomes-bride-she-is-attended-by-five-at.html | Lynn Thurston, Smith Alumna, Becomes Bride; She Is Attended by Five at Wedding in Orange to Paul P. Brountas | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/puerto-rico-housing-by-levitt-dedicated.html | PUERTO RICO HOUSING BY LEVITT DEDICATED | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/czechs-to-get-ore-carrier.html | Czechs to Get Ore Carrier | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/three-germanys-plan-bonn-sees-nothing-new-in-soviet-proposal-but.html | 'THREE GERMANYS PLAN; Bonn Sees Nothing New in Soviet Proposal but Fears Fresh Attempts by Moscow to Split the West West Berlin Soviet Aim Squabbles Foreseen Obnoxious Reminders Damaged Solidarity. | True | By Gerd Wilcke Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/shift-on-new-indian-steel-mill-poses-questions-on-foreign-aid.html | Shift on New Indian Steel Mill Poses Questions on Foreign Aid; Change in Financing Raises Problems for the U.S. of How, Where and When | True | By Joseph Lelyveld | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/3-debutantes-are-honored-at-tea-dance-in-new-canaan.html | 3 Debutantes Are Honored At Tea Dance in New Canaan | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-world-moscows-line-chinese-position-india-vs-pakistan-better.html | THE WORLD; Moscow's Line Chinese Position India vs. Pakistan 'Better Understanding' Veto on Mideast U.S. and Market Fear Tariff War Hamilton Mourns | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/ipswich-battling-for-its-old-homes-massachusetts-town-group-cites.html | IPSWICH BATTLING FOR ITS OLD HOMES; Massachusetts Town Group Cites Historical Values | True | By John H. Fenton Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/jay-inglis-marries-miss-judith-helwig.html | Jay Inglis Marries Miss Judith Helwig | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/3-negroes-accepted-by-georgia-college.html | 3 NEGROES ACCEPTED BY GEORGIA COLLEGE | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/trading-facilities-gain-market-expands-for-eurodollars-could-relend.html | Trading Facilities Gain; MARKET EXPANDS FOR EURODOLLARS Could Relend Funds An Even Higher Rate Notable Loan | True | By Clyde Farnsworth Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/east-germans-fail-to-crash-frontier.html | EAST GERMANS FAIL TO CRASH FRONTIER | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/dutch-stress-smoking-risk.html | Dutch Stress Smoking Risk | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/news-of-the-rialto-elliot-martin-to-produce-comedy-by-john-cecil.html | NEWS OF THE RIALTO; Elliot Martin To Produce Comedy By John Cecil Holm--Other Items | True | By Paul Gardner | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/son-to-the-james-beckmans.html | Son to the James Beckmans | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/breaking-old-rules.html | Breaking Old Rules | True | By Barbara Novak | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/new-zealand-plans-a-steel-industry.html | NEW ZEALAND PLANS A STEEL INDUSTRY | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/more-swimming-pool-cover-and-heater-lengthen-the-season.html | MORE SWIMMING; Pool Cover and Heater Lengthen the Season | True | By Jerry Meyers | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/paper-output-rate-at-916.html | Paper Output Rate at 91.6% | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/foe-of-gen-park-leaves-country-kim-je-chan-to-tour-world-during.html | FOE OF GEN. PARK LEAVES COUNTRY; Kim Je Chan to Tour World During Korean Election | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/2597-foreigners-visited-tva-for-studies-in-year.html | 2,597 Foreigners Visited T.V.A. for Studies in Year | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-nation-treaty-in-senate-toward-64-rockefellers-problems-space.html | THE NATION; Treaty in Senate Toward '64 Rockefeller's Problems Space Problems Cohn Indicted Various Charges Forecast on Income Krebkicen and Cancer | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/first-opera-ball-held-in-newport-attended-by-500-mozarts-cosi-fan.html | First Opera Ball Held in Newport Attended by 500; Mozart's 'Cosi fan tutte' Is Performed Before Fete at The Elms | True | Special to The New York TimesD'Arlene | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/son-to-the-fx-mcginns.html | Son to the F.X. McGinns | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/steep-rocky-slope-challenges-westchester-architect-site-offering.html | Steep, Rocky Slope Challenges Westchester Architect; Site Offering View of Palisades Has Sharp Drop-Offs | True | By Glenn Fowler | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/elena-de-la-ossa-betrothed-to-john-michael-kingsland.html | Elena de la Ossa Betrothed To John Michael Kingsland | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/charlotte-l-cueman-bride-of-barry-elson.html | Charlotte L. Cueman Bride of Barry Elson | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/barbara-laney-is-future-bride-of-fr-boyd-jr-peace-corps-member-and.html | Barbara Laney Is Future Bride Of F.R. Boyd Jr.; Peace Corps Member and Harvard Alumnus Plan October Bridal | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/veterans-criticize-morse-on-wallace.html | VETERANS CRITICIZE MORSE ON WALLACE | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/letters-testban-treaty.html | Letters; TEST-BAN TREATY | True | LYNN TURGEON, | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/supervisor-race-urged-on-carlino-some-nassau-gop-leaders-see-him-as.html | SUPERVISOR RACE URGED ON CARLINO; Some Nassau G.O.P. Leaders See Him as Best Choice Preferred State Government Could Change Mind | True | By Roy R. Silver Special To the New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/mediators-press-school-parleys-strike-plans-set-city-panel-leads.html | MEDIATORS PRESS SCHOOL PARLEYS; STRIKE PLANS SET; City Panel Leads Joint and Separate Talks--Gross Acts to Invoke Penalties FEDERATION IS DEFIANT Prepares for 9 A.M. Walkout Tomorrow--Progress Is Seen on Some Issues Members of Panel MEDIATORS PRESS SCHOOL PARLEYS Restraining Order Issued | True | By Gene Currivanthe New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/helen-t-stokes-engaged-to-wed-pj-greven-jr-doctoral-candidates-at.html | Helen T. Stokes Engaged to Wed P.J. Greven Jr.; Doctoral Candidates at Harvard Planning a November Bridal | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/priscill-a-smith-wed-to-peter-handler.html | Priscill a Smith Wed To Peter Handler | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/jersey-hospital-benefit.html | Jersey Hospital Benefit | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/nigeria-convicts-chief-of-plotting-opposition-leader-enahoro.html | NIGERIA CONVICTS CHIEF OF PLOTTING; Opposition Leader Enahoro Sentenced to 15 Years | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/mrs-morris-banilower.html | MRS. MORRIS BANILOWER | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/2d-daiquiri-ball-nov-13-to-assist-girls-club-here-reception-will.html | 2d Daiquiri Ball Nov. 13 to Assist Girls Club Here; Reception Will Precede Gala at the Plaza's Grand Ballroom | True | D'Arlene | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/still-better-recent-audio-advances-may-be-minor-but-result-is.html | STILL BETTER; Recent Audio Advances May Be Minor But Result Is Improved Sound | True | By Jan Syrjala | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/primer-for-parents-of-first-readers.html | Primer for Parents of First Readers | True | By Peggy Parish | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/picture-credits.html | PICTURE CREDITS | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/600000-building-opened-at-canton-baugh-grange-hein-halas-among-11.html | $600,000 BUILDING OPENED AT CANTON; Baugh, Grange, Hein, Halas Among 11 Inductees Who Attend Ceremonies | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/new-victim-seen-in-chicken-war-brazilian-company-may-be-hurt-by-us.html | NEW VICTIM SEEN IN CHICKEN WAR; Brazilian Company May Be Hurt by US Reprisals | True | By Robert J. Cole | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/italy-auto-trials-led-by-surtees-amon-of-new-zealand-hurt-in-test.html | ITALY AUTO TRIALS LED BY SURTEES; Amon of New Zealand Hurt in Test for Race Today | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/the-leading-matches-in-us-golf-tomorrow.html | The Leading Matches In U.S. Golf Tomorrow | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/alexandra-b-goldfbass-wed-to-ms-sternberg.html | Alexandra B. Goldfbass Wed to M.S. Sternberg | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/city-to-accept-half-of-concrete-it-had-called-faulty-in-school.html | City to Accept Half of Concrete It Had Called Faulty in School | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/insurance-man-is-planning-to-oppose-yarborough-in-64.html | Insurance Man Is Planning To Oppose Yarborough in '64 | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/man-for-whom-time-stands-still-mulloy-at-49-plays-a-very-youthful.html | Man for Whom Time Stands Still; Mulloy, at 49, Plays a Very Youthful Game of Tennis | True | By Frank Litskythe New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/stores-prepare-foreign-services-big-influx-from-overseas-due-during.html | STORES PREPARE FOREIGN SERVICES; Big Influx From Overseas Due During World's Fair Sales to Foreigners STORES PREPARE FOREIGN SERVICES Chauffeurs and Baby Sitters | True | By Leonard Sloane | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/henry-breu-marries-miss-mancusiungaro.html | Henry Breu Marries Miss Mancusi-Ungaro | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/jazz-disksa-twoway-exchange-expatriates.html | JAZZ DISKS--A TWO-WAY EXCHANGE; Expatriates | True | By John S. Wilson | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/arkansas-girl-named-miss-america.html | Arkansas Girl Named Miss America | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/a-benefit-series-to-aid-georgian-court-college.html | A Benefit Series to Aid Georgian Court College | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/gail-kanner-fiancee-of-thomas-lazarus.html | Gail Kanner Fiancee Of Thomas Lazarus | True | Special to The New York TimesBlue Bird | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/criminals-at-large.html | Criminals; at Large | True | By Anthony Boucher | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/north-pelham-hails-exmayor-of-5-terms.html | NORTH PELHAM HAILS EX-MAYOR OF 5 TERMS | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/deborah-bacon-betrothed.html | Deborah Bacon Betrothed | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/tourists-abroad-dig-deeper-bargains-on-continent-are-harder-to-find.html | TOURISTS ABROAD DIG DEEPER; Bargains on Continent Are Harder to Find As Nations Prosper | True | By Daniel M. Madden | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/sea-women.html | 'Sea Women' | True | Photographs by Barry L. Schuttler | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/fantasy-for-evening.html | Fantasy For Evening | True | By Patricia Petersonphotographed By Jerome Ducrot. | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/diana-rivera-wed-to-russell-bartley.html | Diana Rivera Wed To Russell Bartley | True | Bradford Bachrach | 1991-06-10 | RE0000528099 | B00000061504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/camilla-crowe-wed-to-michael-nesbitt.html | Camilla Crowe Wed To Michael Nesbitt | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/perennial-division-early-fall-transplanting-gives-roots-time-to-get.html | PERENNIAL DIVISION; Early Fall Transplanting Gives Roots Time to Get Set Before Winter | True | By Olive E. Allen | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/camera-notes-roosevelt-track-show-and-others-scheduled.html | CAMERA NOTES; Roosevelt Track Show And Others Scheduled | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/nanette-bottinelli-a-bride.html | Nanette Bottinelli A Bride | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/miss-diane-winter-married-in-altoona.html | Miss Diane Winter Married in Altoona | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/love-is-at-war-with-death-and-time.html | Love Is at War With Death and Time | True | By William Goyen | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/son-to-mrs-schlossberg.html | Son to Mrs. Schlossberg | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/goldwaters-forces-preparing-to-seek-new-york-backing-strategy-is.html | Goldwater's Forces Preparing to Seek New York Backing; Strategy Is Fluid GOLDWATER CAMP MAPS STATE DRIVE Caution Advised | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/sheila-h-scranton-wed-to-wp-childs.html | Sheila H. Scranton Wed to W.P. Childs | True | Special to The New York TimesJay Te Winburn Jr. | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/wallace-pledges-to-continue-fight-says-he-will-take-any-risk-to.html | WALLACE PLEDGES TO CONTINUE FIGHT; Says He Will Take Any Risk to Oppose Integration | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/putting-hifi-in-its-place.html | Putting Hi-Fi In Its Place | True | By George O'Brienphotographed By the New York Times Studio. | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/3-spend-12-days-living-in-a-pressurized-tank.html | 3 Spend 12 Days Living In a Pressurized Tank | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/mary-w-stephenson-planning-marriage.html | Mary W. Stephenson Planning Marriage | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/integration-plant-in-orange-scored-naacp-to-picket-again-demands.html | INTEGRATION PLANT IN ORANGE SCORED; N.A.A.C.P. to Picket Again -- Demand's Board's Ouster Parents Balk at Distances Englewood Plans Delayed Manhasset Boycott N.A.A.C.P. Scored in Railway Linden Meeting Called | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/neal-lewis-rosenberg-to-wed-miss-wagman.html | Neal Lewis Rosenberg To Wed Miss Wagman | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/chess-keeping-that-keen-edge-friendly-foes-in-action.html | CHESS: KEEPING THAT KEEN EDGE; Friendly Foes in Action | True | By Al Horowitz | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/canadians-policy-on-trade-assessed.html | CANADIANS' POLICY ON TRADE ASSESSED | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/child-to-the-bj-katzes.html | Child to the B.J. Katzes | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/school-war-in-alabama.html | School 'War' in Alabama | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/helen-gray-hill-alumna-of-hood-married-on-li-father-escorts-her-at.html | Helen Gray Hill, Alumna of Hood, Married on L.I.; Father Escorts Her at Huntington Wedding to Charles Updike | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/city-schools-program-averts-1500-dropouts.html | City Schools Program Averts 1,500 Dropouts | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/king-and-queen-in-florida.html | King and Queen in Florida | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/pitch-on-camping-in-europe-american-family-finds-it-good-way-to.html | PITCH ON CAMPING IN EUROPE; American Family Finds It Good Way to Tour, Despite Drawbacks Adaptable Europeans Many Campsites Window Shopping AN AMERICAN PITCH ON CAMPING OUT IN EUROPE Endearing Habit Sari and Stretch Pants No Breakfast Aromas Washday Difference Economical Travel | True | By William Stockdalewilliam Stockdale | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/howard-gold-to-marry-miss-carol-m-duboff.html | Howard Gold to Marry Miss Carol M. Duboff | True | | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/gr-wislar-fiance-of-sue-m-dingman.html | G.R. Wislar Fiance Of Sue M. Dingman | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-08 | 1963-09-08 | https://www.nytimes.com/1963/09/08/archives/jersey-alumnae-of-barnard-list-luncheon-sale-scholarship-fund-will.html | Jersey Alumnae Of Barnard List Luncheon-Sale; Scholarship Fund Will Gain Thursday From Auction of Curiosa | True | Special to The New York Times | 1991-06-10 | RE0000528099 | B00000061504 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/line-at-met-opera-leads-to-the-altar.html | Line at Met Opera Leads to the Altar | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/mets-triumph-32-at-cincinnati-and-guarantee-not-to-set-mark-with.html | Mets Triumph, 3-2, at Cincinnati And Guarantee Not to Set Mark; With Ten Away Games Left, New Yorkers Can't Match Worst Record on Road | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/elva-takes-first-at-road-america-pabst-and-wuesthoff-score-in.html | ELVA TAKES FIRST AT ROAD AMERICA; Pabst and Wuesthoff Score in 500-Mile Auto Race | True | By Frank M. Blunk Special To the New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/gomulka-attacks-china-as-blinded-polish-leader-ends-silence-after.html | GOMULKA ATTACKS CHINA AS 'BLINDED'; Polish Leader Ends Silence After Stay in Soviet Poor Harvest Lamented | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/turner-exhibition-planned.html | Turner Exhibition Planned | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/thrift-unit-sets-rise-in-dividends-rate-on-accounts-to-become-425.html | THRIFT UNIT SETS RISE IN DIVIDENDS; Rate on Accounts to Become 4.25% Next Month at Franklin Society COMPETITION IS BLAMED Move by Savings and Loan Reflects Upward Trend by Banks in State Blaming the competitive pressure of increases in savings bank interest rates, the Franklin Society Federal Savings and Loan Association announced over the weekend it would pay its savers 4 per cent, an increase of a quarter of 1 per cent. Effect Studied State Rates Noted | True | By Edward Cowan | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/alouettes-rout-bombers-301.html | Alouettes Rout Bombers, 30-1 | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/swiss-praise-retiring-envoy.html | Swiss Praise Retiring Envoy | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/pressgoldreich.html | Press--Goldreich | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/individuals-trim-stock-holdings-reduction-for-quarter-is-set-at-800.html | INDIVIDUALS TRIM STOCK HOLDINGS; Reduction for Quarter Is Set at 800 Million by S.E.C. | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/hillel-j-hoffman-weds-miss-vicki-tanenhaus.html | Hillel J. Hoffman Weds Miss Vicki Tanenhaus | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/rael-gleitsman-weds-miss-arlene-herman.html | Rael Gleitsman Weds Miss Arlene Herman | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/booksauthors-loners-in-california-painter-appreciated-4th-metalious.html | Books--Authors; Loners in California Painter Appreciated 4th Metalious Novel Now the 'Multiversity' | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/strain-still-bars-ushungary-link-diplomats-desire-for-thaw-stalls.html | STRAIN STILL BARS U.S.-HUNGARY LINK; Diplomats Desire for Thaw Stalls on Unsettled Issues Persisting Since Revolt STRAIN STILL BARS U.S.-HUNGARY TIE Regime Gains in Popularity U.S. Keeps Restrictions | True | By Max Frankel Special To the New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/steelers-triumph-over-browns167.html | STEELERS TRIUMPH OVER BROWNS, 16-7 | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/john-h-vranizan.html | JOHN H. VRANIZAN | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/state-nuclear-reactor-site.html | State Nuclear Reactor Site | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/chiangs-son-in-washington-to-consult-with-officials.html | Chiang's Son in Washington To Consult With Officials | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/canada-seen-widening-trade-with-the-communist-countries-trade.html | Canada Seen Widening Trade With the Communist Countries; Trade Emphasized What Is Exported CANADA SEEKING MORE RED TRADE Restrictions Noted | True | By Philip Shabecoff | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/monetary-fund-defends-system-asserts-global-liquidity-is-ample-to.html | MONETARY FUND DEFENDS SYSTEM; Asserts Global 'Liquidity' Is Ample to Finance Policy Shifts by Members SPURNS 'OUTSIDE' MOVES Annual Report Sees No Improvement in 'Basic' Payments Gap of U.S. Fund Ready to Lend Surplus Is Found Cut | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/summaries-of-westchester-kennel-club-show-toy-nonsporting-sporting.html | Summaries of Westchester Kennel Club Show; TOY NON-SPORTING SPORTING WORKING TERRIER HOUND BEST IN SHOW OBEDIENCE | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/charger-passing-tops-bills-1410-rote-and-lowe-pace-victors.html | CHARGER PASSING TOPS BILLS, 14-10; Rote and Lowe Pace Victors --Gilchrist Is Injured | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/allies-want-pact-linked-to-berlin-ask-soviet-to-pledge-access-in.html | ALLIES WANT PACT LINKED TO BERLIN; Ask Soviet to Pledge Access in Nonaggression Accord End to Visa Curb Asked Soviet Controls Allied Traffic | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/saigon-parents-ask-childrens-release.html | SAIGON PARENTS ASK CHILDREN'S RELEASE | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/castro-assails-kennedy-tactics-calls-him-similar-to-batista-worse.html | CASTRO ASSAILS KENNEDY TACTICS; Calls Him Similar to Batista Worse Than Eisenhower He Discounts Rebel Raids Speaks of Khrushchev | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/froehling-is-selected-for-davis-cup-team.html | Froehling Is Selected For Davis Cup Team | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/christians-urged-to-help-africans.html | CHRISTIANS URGED TO HELP AFRICANS | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/ann-mcelwain-shepler-bride-of-birge-albright.html | Ann McElwain Shepler Bride of Birge Albright | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/osuna-beats-froehling-and-maria-bueno-scores-upset-in-us-tennis.html | Osuna Beats Froehling and Maria Bueno Scores Upset in U.S. Tennis Finals; LATIN STARS WIN IN STRAIGHT SETS Osuna Is First Mexican to Take U.S. Title--Margaret Smith Bows to Brazilian Latin Americans Reign U Thant Presents Trophies Osuna Not Being Funny Call Upsets Froehling Miss Smith Falters | True | By Allison Danzig the New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/freeman-asks-data-exchange.html | Freeman Asks Data Exchange | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/warning-on-credit.html | Warning on Credit | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/taperecording-sales-climb.html | Tape-Recording Sales Climb | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/rector-attributes-funeral-excesses-to-pagan-trend-lack-of-church.html | Rector Attributes Funeral Excesses To 'Pagan' Trend; Lack of Church Ties Compensating Mortality | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/patriots-rout-jets-3814-in-american-football-league-opener-at.html | Patriots Rout Jets, 38-14, in American Football League Opener at Boston; LOSERS' DEFENSE WILTS IN 2D HALF Interceptions and Passes by Parilli Help Patriots Gain 21 Points in 4th Period Secondary Is Confused | True | By Deane McGowen Special To the New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/5-brothers-serving-in-navy.html | 5 Brothers Serving in Navy | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/central-begins-airrail-service-railroad-joins-flying-tiger-line-in.html | CENTRAL BEGINS AIR-RAIL SERVICE; Railroad Joins Flying Tiger Line in Freight Deal Agreement Outlined | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/chess-tarrasch-variation-of-french-defense-making-a-comeback.html | Chess; Tarrasch Variation of French Defense Making a Comeback | True | By Al Horowitz | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/buckley-sees-a-dip-in-reform-strength.html | BUCKLEY SEES A DIP IN REFORM STRENGTH | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/group-sees-plot-to-harass-cohn-urges-inquiry-into-political-revenge.html | GROUP SEES PLOT TO HARASS COHN; Urges Inquiry Into 'Political Revenge' in Charges Questions Staff Actions 'Modeled' on A.C.L.U | True | By Peter Kihss | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/bridge-study-shows-delaware-leads-in-life-masters-per-capita.html | Bridge; Study Shows Delaware Leads In Life Masters (Per Capita) Various Problems | True | By Albert H. Morehead | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/the-senate-and-the-ban.html | The Senate and the Ban | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/florists-buy-in-bay-shore.html | Florists Buy in Bay Shore | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/meredith-wood-cornell-alumna-becomes-bride-she-is-wed-to-marco-t.html | Meredith Wood, Cornell Alumna, Becomes Bride; She Is Wed to Marco T. Einaudi, Grandson of the Italian Leader | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/james-walsh-76-of-tire-firm-dies-expresident-and-chairman-of.html | JAMES WALSH, 76, OF TIRE FIRM, DIES; Ex-President and Chairman of Armstrong Rubber Co. | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/pakistan-asks-india-to-recall-air-aide-charges-espionage-pakistan.html | Pakistan Asks India To Recall Air Aide; Charges Espionage; PAKISTAN OBJECTS TO INDIA AIR AIDE | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/2-strikes-have-hit-city-school-system.html | 2 STRIKES HAVE HIT CITY SCHOOL SYSTEM | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/observer.html | Observer | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/john-judges-celerity-captures-class-s-honors-in-y-r-a-sail-summaries.html | John Judge's Celerity Captures Class S Honors in Y.R.A. Sail; Summaries of Y.R.A. Regatta | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/dutch-shares-firm.html | Dutch Shares Firm | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/tax-slash-faces-test-tomorrow-in-house-panel-gop-proposal-could.html | TAX SLASH FACES TEST TOMORROW IN HOUSE PANEL; G.O.P. Proposal Could Kill Part of Plan--Dodd Offers Treaty 'Understandings' Backed by Eisenhower Big Vote for Pact Forecast TAX SLASH FACES TEST TOMORROW | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/sylvia-wasserstrom-wed.html | Sylvia Wasserstrom Wed | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/priest-calls-teaching-children-duty-of-both-church-and-home.html | Priest Calls Teaching Children Duty of Both Church and Home | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/senate-panel-sees-danger-in-test-ban.html | SENATE PANEL SEES DANGER IN TEST BAN | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/no-school-strike.html | No School Strike | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/keating-doubts-goldwater-will-be-chosen-by-gop.html | Keating Doubts Goldwater Will Be Chosen by G.O.P. | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/col-charles-d-clark-86-combat-leader-diplomat.html | Col. Charles D. Clark, 86, Combat Leader, Diplomat | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/edwin-linkomies-a-finnish-leader-wartime-premier-jailed-in-46.html | EDWIN LINKOMIES, A FINNISH LEADER; Wartime Premier, Jailed in '46, Dies-- Led Helsinki U. Tried in 'Peoples Court' | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/automation-role-in-jobs-disputed-us-aide-denies-technology-worsens.html | AUTOMATION ROLE IN JOBS DISPUTED; U.S. Aide Denies Technology Worsens Unemployment | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/joseph-francis-strub.html | JOSEPH FRANCIS STRUB | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/woodeshick-helps-colts-nip-cubs-21.html | WOODESHICK HELPS COLTS NIP CUBS, 2-1 | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/us-considering-cut-in-saigon-aid-to-force-reform-new-policy-traced.html | U.S. CONSIDERING CUT IN SAIGON AID TO FORCE REFORM; New Policy Traced to View That Regime Must Regain Backing of Population PERIL IS ACKNOWLEDGED War on Vietcong, Deterrent in Pact, Is Said to Dictate 'Selective' Pressure No Deadline Reported Popular Backing Stressed U.S. CONSIDERING CUT IN SAIGON AID Policy Held Flexible | True | By Tad Szulc Special To the New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/tv-documentary-jewel-abcs-discovery-tells-story-of-lifes-beginnings.html | TV: Documentary Jewel; A.B.C.'s 'Discovery' Tells Story of Life's Beginnings With Beauty and Clarity. | True | By Jack Gould | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/triumph-is-no12-for-lefthander-maris-and-pepitone-wallop.html | TRIUMPH IS NO.12 FOR LEFT-HANDER; Maris and Pepitone Wallop Homers-- Yankees Drive Out Lary in 5 Innings Tigers Lose Season Series Bright Has Sore Hand | True | By John Drebinger the New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/exiles-report-smallpox-in-cuba.html | Exiles Report Smallpox in Cuba | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/dutch-set-back-us-in-field-hockey-32.html | DUTCH SET BACK U.S. IN FIELD HOCKEY, 3-2 | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/jefferson-sulphur-fills-post.html | Jefferson Sulphur Fills Post | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/steel-men-await-surge-in-orders-signs-of-strength-in-market.html | STEEL MEN AWAIT SURGE IN ORDERS; Signs of Strength in Market Continue--Demand Said to Exceed Expectations Stronger Demand Seen Auto Outlook Held Good | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/clark-wins-monza-grand-prix-easily-scot-seems-sure-of-gaining-title.html | Clark Wins Monza Grand Prix Easily; SCOT SEEMS SURE OF GAINING TITLE World Drivers' Crown Is Virtually Clinched by Clark at Monza Track THE OFFICIAL STANDING | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/exiles-say-cuban-mill-was-razed-by-bomber.html | Exiles Say Cuban Mill Was Razed by Bomber | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/man-accused-of-trying-to-rape-village-woman.html | Man Accused of Trying To Rape 'Village' Woman | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/batavia-takes-playoff-game.html | Batavia Takes Playoff Game | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/offaly-sets-back-galway-in-gaelic-football-8-to-7.html | Offaly Sets Back Galway In Gaelic Football, 8 to 7 | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/sports-of-the-times-visit-with-the-immortals-the-helpful-coach.html | Sports Of The Times; Visit With the Immortals The Helpful Coach Judicial Viewpoint Voice From the Past | True | By Arthur Daley | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/scottish-terrier-is-best-in-show-dogs-vie-for-blue-ribbons-at-show.html | SCOTTISH TERRIER IS BEST IN SHOW; Dogs Vie for Blue Ribbons at Show in Westchester | True | By Walter R. Fletcher Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/vietnams-pagoda-raiders-reported-on-cia-payroll-250000-monthly-fund.html | Vietnam's Pagoda Raiders Reported on C.I.A. Payroll; $250,000 Monthly Fund Said to Be Continuing Despite Controversy C.I.A. SAID TO PAY PAGODA RAIDERS Decision Not Popular Forces in Key Spots | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/truman-ridicules-stand-by-wallace.html | TRUMAN RIDICULES STAND BY WALLACE | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/jacobs-captures-utah-golf-on-272-edges-january-by-stroke-gary.html | JACOBS CAPTURES UTAH GOLF ON 272; Edges January by Stroke --Gary Player Third | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/rabbi-sees-racial-struggle-unifying-goals-of-all-faiths.html | Rabbi Sees Racial Struggle Unifying Goals of All Faiths | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/4-young-men-build-a-supercar-but-not-of-one-dares-to-drive-it.html | 4 Young Men Build a Supercar, But Not of One Dares to Drive It | True | By Gay Talesethe New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/salt-found-fatal-to-sugar-maples-street-deicing-use-blamed-in-new.html | SALT FOUND FATAL TO SUGAR MAPLES; Street De-Icing Use Blamed in New England Studies --Pines Affected, Too Human Safety First Foliage Turns Early | True | By John C. Devlin | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/gm-sets-a-sales-record.html | G.M. Sets a Sales Record | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/chamber-players-will-tour-soviet-clarion-orchestra-to-take-2-new.html | CHAMBER PLAYERS WILL TOUR SOVIET; Clarion Orchestra to Take 2 New Works to 11 Cities | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/samuel-garwood.html | SAMUEL GARWOOD | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/random-notes-from-all-over-an-aid-backer-taxes-himself-sends-us-100.html | Random Notes From All Over: An Aid Backer Taxes Himself; Sends U.S. $100 in Protest on Slash--Adenauer to Be 'Present' in Chancellory Slumping Slum Clearance Population Explosion Adenauer View of Adenauer Uncovers Theater Cure Actress in the Palace | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/millingmaduro.html | Milling--Maduro | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/portuguese-hunt-invisible-rebels-arduous-efforts-fail-to-find.html | PORTUGUESE HUNT 'INVISIBLE REBELS; Arduous Efforts Fail to Find Hit-and-Run Foe in Guinea Marines Head Upstream They Assess Operation | True | By Lloyd Garrison Special To the New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/rockland-to-get-industrial-park-63acre-development-begun-near-route.html | ROCKLAND TO GET INDUSTRIAL PARK; 63-Acre Development Begun Near Route 303, Tappan Work in Progress | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/governor-studying-election-charges.html | GOVERNOR STUDYING ELECTION CHARGES | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/business-confidence-stock-markets-surge-signals-return-of-optimism.html | Business Confidence; Stock Market's Surge Signals Return of Optimism That May Spur Expansion Impulsive Decisions GAINS BY STOCKS SPUR EXPANSION Vigorous Expansion | True | By M.j. Rossant | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/budapest-quarantine-to-end.html | Budapest Quarantine to End | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/red-forces-attack-in-laotian-capital.html | RED FORCES ATTACK IN LAOTIAN CAPITAL | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/prime-minister-felled.html | Prime Minister Felled | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/indians-on-coast-vote-on-us-offer-47acre-price-for-vast-land.html | INDIANS ON COAST VOTE ON U.S. OFFER; 47o-an-Acre Price for Vast Land Seizures Debated-- Total Is $29,100,000 64,436,100 ACRES LOST First of 3 California Ballots Backs Settlement, 395-69 -- Both Sides Speak Out 64 Million Acres Ponies and Uranium INDIANS ON COAST VOTE ON U.S. OFFER Student Backs Plan | True | By Gladwin Hill Special To the New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/aga-khan-arrives-in-congo.html | Aga Khan Arrives in Congo | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/a-radiation-device-will-hunt-bombs-in-airport-luggage.html | A Radiation Device Will Hunt Bombs In Airport Luggage | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/martin-dumas-marries-miss-judith-oberwager.html | Martin Dumas Marries Miss Judith Oberwager | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/fringe-troupes-add-to-festival-nobody-invited-43-acts-that.html | FRINGE TROUPES ADD TO FESTIVAL; Nobody Invited 43 Acts That Performed at Edinburgh Makeshift Theaters Used | True | By Lawrence Fellows Special To the New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/jacob-l-kramer.html | JACOB L. KRAMER. | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/paris-styles-reproduced-at-bergdorf-no-sensations.html | Paris Styles Reproduced At Bergdorf; No Sensations | True | By Marylin Bender | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/catch-by-del-greco-helps-as-win-21.html | CATCH BY DEL GRECO HELPS A'S WIN, 2-1 | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/mlain-street-wins-open-jumper-title-the-class-winners-afternoon.html | M'LAIN STREET WINS OPEN JUMPER TITLE; THE CLASS WINNERS AFTERNOON EVENTS | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/memorial-service-for-odets.html | Memorial Service for Odets | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/the-uns-crucial-task.html | The U.N.'s Crucial Task | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/a-fallout-shelter-gave-idea-for-screen-house-summer-pavilion-scale.html | A Fallout Shelter Gave Idea for Screen House; Summer Pavilion Scale Model | True | By Barbara Plumb | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/european-ports-deeply-impress-visiting-us-trade-mission-head-of.html | European Ports Deeply Impress Visiting U.S. Trade Mission; Head of Group From New Orleans Says 'We Cannot Compare'--Harbors on Continent Found Faster and Busier U.S.GROUP PRAISES EUROPEAN PORTS | True | By Werner Wiskari Special To the New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/washington-is-privately-upset-but-is-publicly-silent-on-financing.html | Washington Is Privately Upset but Is Publicly Silent on Financing CAPITAL IS UPSET OVER SAIGON AID | True | By James Reston Special To the New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/ralph-d-ray.html | RALPH D. RAY | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/new-test-sought-on-apportioning-wmca-and-straus-petition-supreme.html | NEW TEST SOUGHT ON APPORTIONING; WMCA and Straus Petition Supreme Court Today to Outlaw State System 3 GROUPS JOIN BATTLE 'Friends of Court' Charge Minorities Are Deprived of Full Representation Discrimination Charged Suit Filed by WMCA | True | By Paul Crowell | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/lester-tourk-marries-miss-pat-meltzer-here.html | Lester Tourk Marries Miss Pat Meltzer Here | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/ellington-group-in-damascus.html | Ellington Group in Damascus | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/a-teacher-under-stress-emanuel-fineberg-believes-in-strong-union.html | A Teacher Under Stress; Emanuel Fineberg Believes in Strong Union Works in Free Time | True | The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/bernard-reder-sculptor-dead-noted-for-his-fantastic-forms-recipient.html | Bernard Reder, Sculptor, Dead; Noted for His Fantastic Forms; Recipient of $10,000 Grant From Ford Fund--Had Huge Show at Whitney Boon in Austria Acquired by Modern Art | True | Charles Uht | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/escapers-arrive-in-katanga.html | Escapers Arrive in Katanga | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/spahn-beats-phils-for-no-20-and-ties-mathewsons-record-braves.html | Spahn Beats Phils for No. 20 And Ties Mathewson's Record; Braves' Left-Hander Becomes 20-Game Winner for 13th Time With 3-2 Victory | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/jets-lineup.html | Jets' Line-Up | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/lightning-kills-soccer-fan.html | Lightning Kills Soccer Fan | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/contract-award.html | CONTRACT AWARD | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/kennedy-appears-on-nbc-tonight-also-on-tv-his-brother-robert-and.html | KENNEDY APPEARS ON N.B.C. TONIGHT; Also on TV: His Brother Robert and Goldwater Broadcasting Notes | True | By Val Adams | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/indonesian-on-way-to-un.html | Indonesian on Way to U.N. | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/young-democrats-on-coast-back-vietnam-withdrawal.html | Young Democrats on Coast Back Vietnam Withdrawal | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/cotton-irregular-in-narrow-range-activity-is-limited.html | Cotton Irregular In Narrow Range; Activity Is Limited | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/boy-cyclist-hit-by-car-dies.html | Boy Cyclist, Hit by Car, Dies | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/malcolm-thomson-weds-joan-lewis.html | Malcolm Thomson Weds Joan Lewis | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/officer-marries-susan-dorfman-washington-aide-peter-schur-of.html | Officer Marries Susan Dorfman, Washington Aide; Peter Schur of Medical Corps Weds a State Department Worker | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/300-will-bypass-malverne-school-pupils-in-racial-protest-to-attend.html | 300 WILL BYPASS MALVERNE SCHOOL; Pupils in Racial Protest to Attend Private Classes | True | By Ronald Maiorana Special To the New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/advertising-concern-over-negro-groups-accounts-people-addenda.html | Advertising: Concern Over Negro Groups; Accounts People Addenda | True | By Peter Bart | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/wisconsin-tax-aide-due-go-succeed-day-a-wisconsin-aide-due-for-days.html | Wisconsin Tax Aide Due go Succeed Day; A WISCONSIN AIDE DUE FOR DAYS JOB | True | Special To The New York TimesUnited Press International | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/film-fete-opens-here-tomorrow-philharmonic-hall-already-sold-out.html | FILM FETE OPENS HERE TOMORROW; Philharmonic Hall Already Sold Out for 7 Programs Newcomers Represented | True | By Eugene Archer | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/building-awards-rules-set.html | Building Awards Rules Set | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/2-killed-by-angola-rebels-lisbons-forces-report.html | 2 Killed by Angola Rebels, Lisbon's Forces Report | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/vacation-retreat-can-be-folded-and-stored-for-winter.html | Vacation Retreat Can Be Folded and Stored for Winter | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/wallace-to-let-schools-reopen-in-4-cities-today-alabama-governor.html | WALLACE TO LET SCHOOLS REOPEN IN 4 CITIES TODAY; Alabama Governor Will Not Say if He Will Attempt to Keep Negro Pupils Out Defends Policies Barring of Negroes Hinted WALLACE TO LET SCHOOLS REOPEN | True | By Claude Sitton Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/mrs-hugo-emmerich.html | MRS. HUGO EMMERICH | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/osuna-early-days-not-so-good-star-gave-up-game-as-youth-because-it.html | Osuna: Early Days Not So Good; Star Gave Up Game as Youth Because It Frustrated Him Osuna a Bashful Boy Osuna a Cosmic Thinker | True | By Gerald Eskenazithe New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/patton-honored-at-bastogne.html | Patton Honored at Bastogne | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/dick-gregory-comes-marching-in-road-from-capital-leads-into-basin.html | Dick Gregory Comes Marching In; Road From Capital Leads Into Basin Street East The Comic's Barbs Appear Sharper Than Before Jailed in Birmingham Tale of Pyrotechnics | True | By Milton Esterow | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/illinois-line-lists-gains.html | Illinois Line Lists Gains | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/harry-hurwit-an-architect-here-for-40-years-is-dead.html | Harry Hurwit, an Architect Here for 40 Years, Is Dead | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/indians-score-62-with-15hit-attack.html | INDIANS SCORE, 6-2, WITH 15-HIT ATTACK | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/goldwater-area-likes-rockefeller-reception-warm-in-illinois.html | GOLDWATER AREA LIKES ROCKEFELLER; Reception Warm in Illinois Conservative Stronghold 'His Own Business' | True | By Austin C. Wehrwein Special to the New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/5000-cheering-teachers-greet-pact-in-festive-air-a-different-mood.html | 5,000 Cheering Teachers Greet Pact in Festive Air; A Different Mood TEACHERS GREET CONTRACT GAILY | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/geneticist-asks-more-emphasis-on-inborn-diversity-of-humans-haldane.html | Geneticist Asks More Emphasis On Inborn Diversity of Humans; Haldane Favors Recognizing Inequality of the Person as Way to Fulfill Potential Two Problems Discerned Superior to Environment Suggests Geneticists' Role | True | By John A. Osmundsen Special to the New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/school-strike-is-averted-teachers-accept-offer-of-580-twoyear.html | SCHOOL STRIKE IS AVERTED; TEACHERS ACCEPT OFFER OF $580 TWO-YEAR RAISES; CLASSES ON TODAY Pact Cost Is 20 Million --First Rise in Pay to Come in April Beginning of Term Children Prime Concern PACT ALSO LIMITS SIZE OF CLASSES Members Vote 5,265 to 181 -- for Proposal Worked Out by Mayor's Panel Increase Is $100 Cost Put At 1.5 Million $1,200,000 Available Provisions Listed | True | By Leonard Buderthe New York Times (BY LARRY MORRIS) | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/hussein-in-iran-to-see-shah.html | Hussein in Iran to See Shah | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday West Coast Military Arrivals Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/6-katanga-parties-unite-on-fund-issue.html | 6 KATANGA PARTIES UNITE ON FUND ISSUE | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/vatican-prodded-on-writers-curb-jesuit-asks-church-council-to-set.html | VATICAN PRODDED ON WRITERS' CURB; Jesuit Asks Church Council to Set Up 'Rights' Charter for Catholic Intellectuals Criticism Are Cited VATICAN PRODDED ON WRITERS' CURB | True | By George Dugan | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/kennedy-returns.html | KENNEDY RETURNS | True | Special To The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/battle-of-lake-erie-marked.html | Battle of Lake Erie Marked | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/transport-aids-afghan-growth-us-visit-by-rulers-of-nation-points-up.html | Transport Aids Afghan Growth; U.S. Visit by Rulers of Nation Points Up Wider World Ties BIG STRIDES SEEN FOR AFGHANISTAN | True | By Kathleen McLaughlin Special To The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/body-recovered-in-mine-cavein-death-is-2d-in-talc-tunnel-accident3.html | BODY RECOVERED IN MINE CAVE-IN; Death Is 2d in Talc Tunnel Accident--3 Others Hurt | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/stocks-in-london-fade-from-peak-shares-ease-after-setting-a-26month.html | STOCKS IN LONDON FADE FROM PEAK; Shares Ease After Setting a 26-Month Record Rank Shows 35% Gain | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/jeweler-leases-midtown-parcel-7-east-57th-st-is-taken-by-david-webb.html | JEWELER LEASES MIDTOWN PARCEL; 7 East 57th St. is Taken by David Webb for Occupancy West Side Deal 3-Story House Sold Broome St. Parcels Acquired | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/britain-seeking-soviet-trade.html | Britain Seeking Soviet Trade | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/brookville-wins-polo-title-by-beating-farmington-98.html | Brookville Wins Polo Title By Beating Farmington, 9-8 | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/30-autos-in-patchogue-lot-vandalized-at-ferry-dock.html | 30 Autos in Patchogue Lot Vandalized at Ferry Dock | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/cambodia-gets-soviet-arms.html | Cambodia Gets Soviet Arms | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/giants-bears-crusaders-stay-tied-for-division-lead.html | Giants, Bears, Crusaders Stay Tied for Division Lead | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/thousands-acclaim.html | THOUSANDS ACCLAIM | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/hodges-in-czechoslovakia.html | Hodges in Czechoslovakia | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/nyerere-urges-south-africa-curb.html | Nyerere Urges South Africa Curb | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/liquorless-teenage-clubs.html | Liquorless Teen-Age Clubs | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/miss-goodstein-wed-to-midwest-student.html | Miss Goodstein Wed To Midwest Student | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/frank-c-hays.html | FRANK C. HAYS | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/exhibition-of-art-opens-in-canada-dunn-show-of-moderns-goes-from.html | EXHIBITION OF ART OPENS IN CANADA; Dunn Show of Moderns Goes From Picasso to Pop Microcosm of Modern Art | True | By Stuart Preston Special To the New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/profumo-report-faces-obstacles-lords-may-be-called-upon-to-sanction.html | PROFUMO REPORT FACES OBSTACLES; Lords May Be Called Upon to Sanction Publication Question May Not Arise Prison Sentence Reversed | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/los-angeles-lead-cut-to-3-games-cepedas-3run-homer-off-perranoski.html | LOS ANGELES LEAD CUT TO 3 GAMES; Cepeda's 3-Run Homer Off Perranoski in 7th Decides --Cardinals Win, 3-2 | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/a-correction.html | A Correction | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/grahams-crusade-in-los-angeles-ends.html | GRAHAM'S CRUSADE' IN LOS ANGELES ENDS | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/broad-advances-shown-by-wheat-corn-and-soybean-futures-weak-on-crop.html | BROAD ADVANCES SHOWN BY WHEAT; Corn and Soybean Futures Weak on Crop Outlook | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/new-bauxite-plant-is-set-by-alcoa-unit-in-jamaica.html | New Bauxite Plant Is Set By Alcoa Unit in Jamaica | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/four-of-11-stolen-paintings-recovered-by-paris-police.html | Four of 11 Stolen Paintings Recovered by Paris Police | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/protestants-asked-to-revive-old-zeal.html | PROTESTANTS ASKED TO REVIVE OLD ZEAL | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/us-aids-victims.html | U.S. AIDS VICTIMS | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/leader-of-malta-in-detroit.html | Leader of Malta in Detroit | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/designer-is-enthusiastic-about-chiles-ski-slopes-american-advanced.html | Designer Is Enthusiastic About Chile's Ski Slopes; American Advanced Guard | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/james-w-dunham-headed-chemetron.html | JAMES W. DUNHAM, HEADED CHEMETRON | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/sneads-205-wins-by-stroke.html | Snead's 205 Wins by Stroke | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/knatter-buys-then-leases-3-jacksonville-buildings.html | Knatter Buys, Then Leases 3 Jacksonville Buildings | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/personal-finance-meeting-costs-of-college-cost-estimated-early.html | Personal Finance: Meeting Costs of College; Cost Estimated Early Start Cheaper Early Start Cheaper Stock Limit Advised Consideration Urged Comparisons Suggested 'Packages' Offered | True | By Sal R. Nuccio | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/socialists-in-nato-want-it-stronger.html | SOCIALISTS IN NATO WANT IT STRONGER | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/worlds-fair-gains-impetus-despite-snubs-150-pavilions-rise-road.html | World's Fair Gains Impetus Despite Snubs; 150 Pavilions Rise-- Road Work Pushed to Overcome Lag 1964-65 World's Fair Is Gaining Momentum Despite Snubs by Foreign Nations SUCCESS DEPENDS ON THREE FACTORS Publicity and Construction of Access Roads and Buildings Must Attain Faster Pace Three Main Problems Construction Pushed 50 Projects Not Started Lack of Knowledge 'Nice but Crowded' Slow Progress Seen Boycott by Bureau Industry in Big Role 23 States Signed Up Origin of Idea Lawyer Credited 185 Leaders on Board City Paying 24 Million 'Billion-Dollar Fair' Policy Criticized Layout of Exhibits Towers as Landmark Samples of Culture Life-Size Lincoln 'Space Ship' to Dock I.B.M. 'Building Theater Churches Represented | True | By Robert C. Dotythe New York Timesthe New York Times (BY PATRICK A. BURNS) | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/major-dam-needs-major-rail-and-road-relocations-rail-line-is-built.html | Major Dam Needs Major Rail and Road Relocations; RAIL LINE IS BUILT FOR OREGON DAM Contract Awarded Utility Replacement | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/bulgarian-assails-peking.html | Bulgarian Assails Peking | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/dancefad-show-still-has-a-home-marathon-33-again-plans-riviera.html | DANCE-FAD SHOW STILL HAS A HOME; 'Marathon '33' Again Plans Riviera Terrace Opening Presentation Shaping Up British Film Opens Today | True | By Sam Zolotow | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/5-die-in-carolina-car-crash.html | 5 Die in Carolina Car Crash | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/richard-c-miller.html | RICHARD C. MILLER | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/united-to-expand-onefare-service-airline-will-add-15-cities-today.html | UNITED TO EXPAND ONE-FARE SERVICE; Airline Will Add 15 Cities Today in Test of Appeal Load Factor Cited | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/misguided-venom.html | Misguided Venom | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/electrical-award-for-silsbee.html | Electrical Award for Silsbee | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/12-hurt-in-jersey-on-foggy-turnpike.html | 12 HURT IN JERSEY ON FOGGY TURNPIKE | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/paul-bird.html | PAUL BIRD | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/liebowitzherman.html | Liebowitz--Herman | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/a-second-negro-student-is-registered-at-clemson.html | A Second Negro Student Is Registered at Clemson | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/information-unit-for-kansas.html | Information Unit for Kansas | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/retired-dockers-get-pension-rise.html | RETIRED DOCKERS GET PENSION RISE | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/red-sox-triumph-over-orioles-63-barber-chased-in-6th-fails-in-bid.html | RED SOX TRIUMPH OVER ORIOLES, 6-3; Barber, Chased in 6th, Fails in Bid for 20th Victory | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/books-of-the-times-a-good-man-with-a-horse-end-papers.html | Books Of The Times; A Good Man With a Horse End Papers | True | By Orville Prescott--John P. Shanley.winslow Williams | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/rate-of-rural-dropouts-lower-than-in-cities.html | Rate of Rural Dropouts Lower Than in Cities | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/bronx-bandit-uses-crossbow-to-rob-milkman-at-dawn.html | Bronx Bandit Uses Crossbow to Rob Milkman at Dawn | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/architecture-critic-appointed-by-times.html | ARCHITECTURE CRITIC APPOINTED BY TIMES | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/preacher-scores-second-on-rights-presbyterian-favors-active-role.html | PREACHER SCORES SECOND ON RIGHTS; Presbyterian Favors Active Role Over Moderate One Mediation, Not Violation The Reality of It | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/office-building-to-have-walls-of-sheer-glass.html | Office Building to Have Walls of Sheer Glass | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/dance-harkness-fete-carmen-de-lavallade-shanta-rao-and-geoffrey.html | Dance: Harkness Fete; Carmen De Lavallade, Shanta Rao and Geoffrey Holder Perform in Park | True | By Allen Hughes | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/teachers-threat-is-given-support-but-many-in-survey-object-to.html | TEACHERS' THREAT IS GIVEN SUPPORT; But Many in Survey Object to Defiance of Law Typical Comments Wants Law Smashed | True | By Farnsworth Fowle | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/neofascists-protest-in-italy.html | Neo-Fascists Protest in Italy | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/uns-space-panel-to-convene-today.html | U.N.'S SPACE PANEL TO CONVENE TODAY | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/4000-rangoon-buddhists-pray.html | 4,000 Rangoon Buddhists Pray | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/truck-maker-widens-sales-area.html | Truck Maker Widens Sales Area | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/3run-third-beats-pirates.html | 3-Run Third Beats Pirates | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/white-sox-defeat-twins-52-and-54-4run-8th-routs-stigman-in.html | WHITE SOX DEFEAT TWINS, 5-2 AND 5-4; 4-Run 8th Routs Stigman in Finale-- Maxwell Star | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/linda-zimmerman-bride.html | Linda Zimmerman Bride | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/cowdry-park-is-defeated-by-oak-brook-in-polo-148.html | Cowdry Park Is Defeated By Oak Brook in Polo, 14-8 | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/lessons-in-school-pact-mediators-proposals-point-to-the-need-for.html | Lessons in School Pact; Mediators' Proposals Point to the Need For New Ground Rules in Bargaining Mediators Careful Both Sides Adamant Other Consequences | True | By Fred M. Hechingerthe New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/books-today-fiction-general.html | Books Today ; Fiction General | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/stronger-measures-to-free-cuba-urged.html | STRONGER MEASURES TO FREE CUBA URGED | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/us-apathy-seen-by-shipping-heads-decline-of-maritime-force-called.html | U.S. APATHY SEEN BY SHIPPING HEADS; Decline of Maritime Force Called Security Threat Russian Sea Control Seen | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/comedienne-in-the-casseroles.html | Comedienne in the Casseroles | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/oas-unit-offers-a-haiti-peace-plan-oas-unit-offers-haitipeace-plan.html | O.A.S. Unit Offers A Haiti Peace Plan; O.A.S. UNIT OFFERS HAITI-PEACE PLAN | True | By Henry Raymont | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/36659-see-vancouver-game.html | 36,659 See Vancouver Game | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/three-aides-identified.html | Three Aides Identified | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/zionists-aid-for-israel-termed-part-of-the-american-tradition.html | Zionists' Aid for Israel Termed Part of the American Tradition | True | By Irving Spiegel | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/phoebe-salten-wed-in-suburbs-to-ernest-stem-educators-daughter-is.html | Phoebe Salten Wed in Suburbs To Ernest Stem; Educator's Daughter Is Now Rochelle Bride of Research Executive | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/ship-helps-passengers-keep-trim-floating-spa-shower-and-swim.html | Ship Helps Passengers Keep Trim; Floating 'Spa' Shower and Swim | True | By Nan Ickeringill | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/gail-wood-fiancee-of-robert-p-greve.html | Gail Wood Fiancee Of Robert P. Greve | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/a-clue-to-leukemia-is-reported-at-chemical-societys-meeting.html | A Clue to Leukemia is Reported At Chemical Society's Meeting | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/foreign-aid-bill-threatened-by-new-700-million-slash.html | Foreign Aid Bill Threatened By New 700 Million Slash | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/kathy-whitworth-wins-spokane-golf.html | KATHY WHITWORTH WINS SPOKANE GOLF | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/goldwater-stand-on-rights-scored-wilkins-asserts-homerule-view-bars.html | GOLDWATER STAND ON RIGHTS SCORED; Wilkins Asserts Home-Rule View Bars Negro Support Fears 'Unsatisfactory' Bill | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/corbitt-runs-44-miles-so-he-can-run-52-later.html | Corbitt Runs 44 Miles So He Can Run 52 Later | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/tina-b-sperling-married.html | Tina B. Sperling Married | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/robert-mdougall-aide-at-the-times.html | ROBERT M'DOUGALL, AIDE AT THE TIMES | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/copter-cancels-4h-horse-show-yorktown-fair-calls-noise-peril-to.html | COPTER CANCELS 4-H HORSE SHOW; Yorktown Fair Calls Noise Peril to Young Riders | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/shop-displays-fine-jewelry.html | Shop Displays Fine Jewelry | True | | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/2-film-projects-moved-from-city-landau-indicates-impasse-with.html | 2 FILM PROJECTS MOVED FROM CITY; Landau Indicates Impasse With Unions as Reason | True | By A.h. Weiler | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/letters-to-the-times-chile-depends-river-plan-submission-of-dispute.html | Letters to The Times; Chile Depends River Plan Submission of Dispute With Bolivia to International Court Asked Court Settlement Argentina's Offer Against Off-Track Bets Minister Sees Gambling Encouraged for the Young and Underprivileged Increasing Tax Base Crime in New York City Court Ruling on Religion Invoking Founding Fathers to Back School Decision Disputed. Neutralism Rejected For Silent Prayer in Schools Opposition to Park Cafe Backed | True | SERGIO GUTIERREZ-OLIVOS,THEODORE WILDE,EDGAR R. SMOTHERS, S.J.LILLIAN C. EDWARD,GERD MUEHSAM. | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/naacp-to-picket-again-at-elizabeth-courthouse.html | N.A.A.C.P. to Picket Again At Elizabeth Courthouse | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/east-coast-surfing-title-is-won-by-californian.html | East Coast Surfing Title Is Won by Californian | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/summer-is-ended-at-bear-mountain-busy-fall-planned.html | Summer Is Ended At Bear Mountain; Busy Fall Planned | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-09 | 1963-09-09 | https://www.nytimes.com/1963/09/09/archives/miss-goldberg-wed-to-eric-m-dreyfus.html | Miss Goldberg Wed To Eric M. Dreyfus | True | Special to The New York Times | 1991-06-10 | RE0000528102 | B00000061507 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/anta-troupe-plans-2-weeks-on-u-of-north-carolina-campus.html | ANTA Troupe Plans 2 Weeks On U. of North Carolina Campus | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/front-page-1-no-title-liberals-join-move-2-parties-name-justice.html | Front Page 1 -- No Title; Liberals Join Move 2 PARTIES NAME JUSTICE BERGAN G.O.P. Cites 'Duty' | True | By Leonard Ingalls | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/nehru-writing-macmillan-discounts-talks-on-kashmir.html | Nehru, Writing Macmillan, Discounts Talks on Kashmir | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/letters-to-the-times-how-betting-rose-in-britain-speaker-carlinos.html | Letters to The Times; How Betting Rose in Britain Speaker Carlino's Estimate Called Conservative by Investigator Trade With Bookmakers Accounts Before and After Cotton, Not Textiles, Subsidized Educating Minority Groups Myths About Negroes, Puerto Ricans Blamed for Lowered Standards To End Nuclear War Threat | True | JEROME W. BLUM,ERNEST MINOTT,DANIEL DEYKIN, M.D., VICTOR W. SIDEL, M.D., DANIEL S. BERNSTEIN, M.D., G. OCTO BARNETT, M.D., BERNARD LOWN, M.D., | 1991-06-10 | RE0000528105 | B00000062567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/rockefeller-drops-notarise-vow-blames-lag-in-the-nations-economic.html | ROCKEFELLER DROPS NO-TAX-RISE VOW; Blames Lag in the Nation's Economic Growth--Sees No Increase for 1964 No Forecast for 1965 Notes Tie to Economy ROCKEFELLER DROPS NO-TAX-RISE VOW | True | By Douglas Dales Special To the New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/two-named-to-farm-board.html | Two Named to Farm Board | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/ivory-coast-head-suspends-6-ministers-and-4-deputies.html | Ivory Coast Head Suspends 6 Ministers and 4 Deputies | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/negro-must-return-for-trial-in-georgia.html | NEGRO MUST RETURN FOR TRIAL IN GEORGIA | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/servomation-corp-votes-dividends-in-cash-and-stock.html | Servomation Corp. Votes Dividends In Cash and Stock | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/commodities-prices-of-coffee-lead-in-upward-march-for-most-futures.html | Commodities: Prices of Coffee Lead in Upward March for Most Futures Contracts; SUGAR RESUMES FRIDAY'S UPTREND Silver, Lead, Cottonseed Oil and Rubber Decline-- Wool and Cocoa Rise | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/interferon-bodys-virus-fighter-yields-a-secret.html | Interferon, Body's Virus Fighter, Yields a Secret | True | By Harold M. Schmeck Jr. | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/nea-derides-teacher-tactics-here.html | N.E.A. Derides Teacher Tactics Here | True | By Jack Langgath Special To the New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/alitalia-cuts-schedules-as-ground-crews-strike.html | Alitalia Cuts Schedules As Ground Crews Strike | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/us-bars-citizens-from-cuba-meeting.html | U.S. BARS CITIZENS FROM CUBA MEETING | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/sigler-to-coach-at-bates.html | Sigler to Coach at Bates | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/philadelphia-antipolio-drive.html | Philadelphia Anti-Polio Drive | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/court-stays-trial-of-korean-general.html | COURT STAYS TRIAL OF KOREAN GENERAL | True | Special to The New York | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/in-the-nation-rumblings-of-the-political-storm-of-1964.html | In The Nation; Rumblings of the Political Storm of 1964 | True | By Arthur Krock | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/text-of-wallace-order.html | TEXT OF WALLACE ORDER | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/briton-and-german-discuss-natos-defense-of-bonn.html | Briton and German Discuss NATO's Defense of Bonn | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/edward-zwetchkenbaum-merchant-in-new-england.html | Edward Zwetchkenbaum, Merchant in New England | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/twa-backers-ask-cab-to-dismiss-tool-co-suit.html | T.W.A. Backers Ask C.A.B. To Dismiss Tool Co. Suit | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/harold-e-berean.html | HAROLD C. BEREAN | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/topics.html | Topics | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/boston-u-eleven-is-fast-and-tough-but-needs-passer-four-top-players.html | Boston U. Eleven Is Fast and Tough But Needs Passer; Four Top Players The Ends and Tackles | True | By Deane McGowen Special To the New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/more-schools-boycotted.html | More Schools Boycotted | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/spahn-to-have-his-day.html | Spahn to Have His Day | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/three-clubs-authorized-to-print-series-tickets.html | Three Clubs Authorized To Print Series Tickets | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/orthodox-primate-rebuffed-on-talks.html | ORTHODOX PRIMATE REBUFFED ON TALKS | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/books-and-authors-sight-from-within-new-times-post-is-filled-poet.html | Books and Authors; Sight From Within New Times Post Is Filled Poet Writes a Novel Story of a Queen A Threefold Career | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/mets-look-like-major-leaguers-with-triple-steal-and-2-homers.html | Mets Look Like Major Leaguers With Triple Steal and 2 Homers; Hickman and Hunt Connect Craig Hurls a Seven-Hitter --Phils Use Six Pitchers | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/sports-of-the-times-dream-combination-brief-gettogether-election-of.html | Sports of The Times; Dream Combination Brief Get-Together Election of Professions Two Contributions | True | By Arthur Daley | 1991-06-10 | RE0000528105 | B00000062567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/playwright-picks-west-side-setting-miss-hopkins-and-abel-may-appear.html | PLAYWRIGHT PICKS WEST SIDE SETTING; Miss Hopkins and Abel May Appear in Twin Bill in Fall Miss O'Sullivan in England Coe Goes Off Broadway Theater Notes | True | By Sam Zolotow | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/kadar-begins-visit-with-tito.html | Kadar Begins Visit With Tito | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/kennedy-says-red-threat-bars-saigon-aid-cut-now-cia-defended.html | Kennedy Says Red Threat Bars Saigon Aid Cut Now; C.I.A. Role Defended KENNEDY OPPOSES CUT IN SAIGON AID President Shows Caution | True | By Tom Wicker Special To the New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/family-circle-turns-lighthearted.html | Family Circle Turns Lighthearted | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/saigons-forces-seize-1000-more-in-school-battle-pupils-hurl-desks.html | SAIGON'S FORCES SEIZE 1,000 MORE IN SCHOOL BATTLE; Pupils Hurl Desks During Second Demonstration in Capital in Three Days TROOPS ASSIST POLICE Arrested Youths to Be Sent to Re-education Camps-- Mrs. Nhu Off to Europe Action Linked to Vietcong Parents Are Warned. VIETNAM'S FORCES SEIZE 1,000 MORE | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/screen-undisciplined-boys-on-loose-reach-for-glory-tale-from.html | Screen: Undisciplined Boys on Loose; 'Reach for Glory,' Tale From Britain, Opens | True | By Bosley Cro Wther | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/school-boycotted-in-jersey-city-only-12-of-955-pupils-attend.html | SCHOOL BOYCOTTED IN JERSEY CITY; Only 12 of 955 Pupils Attend --Churches Hold Classes Teachers Not Stopped | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/philosophy-today-is-found-wanting-madrid-professor-asserts-it-has.html | PHILOSOPHY TODAY IS FOUND WANTING; Madrid Professor Asserts It Has Not Met Challenges | True | By Paul P. Kennedy Special To the New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/peter-abrams-dead-aide-in-philadelphia.html | PETER ABRAMS DEAD; AIDE IN PHILADELPHIA | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/engelhard-trims-price-of-platinum.html | ENGELHARD TRIMS PRICE OF PLATINUM | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/rights-of-whites-cited-by-wallace-orders-say-negro-presence-would.html | RIGHTS OF WHITES CITED BY WALLACE; Orders Say Negro Presence Would Be 'Disruptive' Orders Drafted Sunday Based on Judge's Ruling Retorts to President | True | By John Herbers Special To the New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/negro-school-a-target.html | Negro School a Target | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/quick-pitch-takes-brighton-beach-handicap-and-ties-aqueduct-turf.html | Quick Pitch Takes Brighton Beach Handicap and Ties Aqueduct Turf Mark; FAVORED DAVID K. DEFEATED BY NECK Ycaza Rides Quick Pitch Who Is Clocked in 2:40 for 1 5/8-Mile Feature Winner Earns $18,622 | True | By Joe Nichols | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/10th-strangling-baffles-police-neighbors-queried-in-killing-of.html | 10TH STRANGLING BAFFLES POLICE; Neighbors Queried in Killing of Salem, Mass., Woman | True | By John A. Fenton Special To the New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/twoparty-judge-francis-bergan-human-point-of-view-born-a-democrat.html | Two-Party Judge; Francis Bergan Human Point of View 'Born a Democrat' Crusader for Reform | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/priceless-jewel-is-stolen-from-museum-in-boston.html | Priceless Jewel Is Stolen From Museum in Boston | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/tv-hour-of-huntley-and-brinkley-nbc-expands-news-program-on-network.html | TV: Hour of Huntley and Brinkley; N.B.C. Expands News Program on Network Opening Show Twits Cronkite of C.B.S. | True | By Jack Gould | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/finger-lakes-will-ask-for-24-more-race-days.html | Finger Lakes Will Ask For 24 More Race Days | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/c119-crashes-in-ohio.html | C-119 Crashes in Ohio | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/suffolk-seeking-bet-referendum-county-vote-plan-vetoed-but-state.html | SUFFOLK SEEKING BET REFERENDUM; County Vote Plan Vetoed but State Poll Is Urged | True | By Ronald Maiorana Special To the New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/days-highs-and-lows.html | Day's Highs and Lows | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/banks-merge-in-new-jersey.html | Banks Merge in New Jersey | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/australians-take-us-mixed-doubles.html | AUSTRALIANS TAKE U.S. MIXED DOUBLES | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/omaha-paper-is-picketed-over-job-discrimination.html | Omaha Paper Is Picketed Over Job Discrimination | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/hifi-field-honors-5-recording-stars.html | HI-FI FIELD HONORS 5 RECORDING STARS | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/icc-aide-backs-acquisition-of-western-pacific-by-santa-fe-icc-aide.html | I.C.C. Aide Backs Acquisition Of Western Pacific by Santa Fe; I.C.C. AIDE BACKS DEAL BY SANTA FE Praise From Two Roads | True | The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/95-refugees-seize-ship-and-flee-cuba.html | 95 REFUGEES SEIZE SHIP AND FLEE CUBA | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/electrical-union-votes-pact-ending-florida-phone-strike.html | Electrical Union Votes Pact, Ending Florida Phone Strike | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/meeting-called-on-lerner-sale-mccrory-stockholders-set-to-weigh-bid.html | MEETING CALLED ON LERNER SALE; McCrory Stockholders Set to Weigh Bid for Stores by Glen Alden Corp. Terms of Sale Effect of Privileges MEETING CALLED ON LERNER SALE | True | By Leonard Sloane | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/truman-calls-a-walkout-by-teachers-bad-example.html | Truman Calls a Walkout By Teachers Bad Example | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/accessories-are-gathered-abroad-buyer-seeking-unusual-handbags.html | Accessories Are Gathered Abroad; Buyer Seeking Unusual Handbags, Fabrics and Luggage Pipeline to Paris Fabrics Are Imported | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/wood-field-and-stream-all-stripedbass-surf-fishermen-need-are-bass.html | Wood, Field and Stream; All Striped-Bass Surf Fishermen Need Are Bass, Surf and Plenty of Gear | True | By Oscar Godbout | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/george-farnsworth-50-dies-an-executive-of-chemical-bank.html | George Farnsworth, 50, Dies; An Executive of Chemical Bank | True | Special to The New York TimesMatar | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/foo-dogs-guard-oriental-objects-in-a-new-shop.html | Foo Dogs Guard Oriental Objects in a New Shop | True | By George O'Brien | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/sears-stretches-its-sales-streak-august-volume-at-record-for-the.html | SEARS STRETCHES ITS SALES STREAK; August Volume at Record, first for the 28th Consecutive Monthly Increment CREDIT PATTERN SHIFTS Financing Subsidiary Shows a Drop in Total Income-- Investors Watch Stock Earnings Show Drop Attention on Wall Street SEARS STRETCHES ITS SALES STREAK | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/overtrick-draws-no12-post-for-pace-no-12-draw-for-choice-richest.html | Overtrick Draws No.12 Post for Pace; No. 12 Draw for Choice Richest Race at Yonkers | True | By Louis Effrat | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/coop-head-urges-us-power-pool-it-would-unite-private-and-public.html | CO-OP HEAD URGES U.S. POWER POOL; It Would Unite Private and Public Electric Suppliers All Elements Included Efficiencies Are Seen | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/judge-choice-sent-to-senate.html | Judge Choice Sent to Senate | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/senators-lose-pair-to-tigers-10-107.html | SENATORS LOSE PAIR TO TIGERS, 1-0, 10-7 | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/events-today.html | Events Today | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/carol-kondell-plans-marriage-in-march.html | Carol Kondell Plans Marriage in March | True | Special to The New York TimesIrwin Raveson | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/books-today-fiction-general.html | Books Today ; Fiction General | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/cannon-misfires-at-legion-parade-3-men-and-child-are-hurt-in-miami.html | CANNON MISFIRES AT LEGION PARADE; 3 Men and Child Are Hurt in Miami Beach Accident | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/sees-a-roosevelt-parallel.html | Sees a Roosevelt Parallel | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/americans-eat-many-tomatoes.html | Americans Eat Many Tomatoes | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/chou-attacks-us-aims.html | Chou Attacks U.S. Aims | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/cesspool-water-held-cause-of-illness-of-nine-children.html | Cesspool Water Held Cause Of Illness of Nine Children | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/aid-agency-assailed-for-secrecy-policy.html | AID AGENCY ASSAILED FOR SECRECY POLICY | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/land-law-review-urged.html | Land Law Review Urged | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/white-sox-score-over-orioles-94-peters-posts-18th-victory-roberts.html | WHITE SOX SCORE OVER ORIOLES, 9-4; Peters Posts 18th Victory --Roberts Chased in 2d | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/east-germans-charge-west-with-death-of-berlin-guard.html | East Germans Charge West With Death of Berlin Guard | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/batmancooper.html | Batman--Cooper | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/banks-gets-month-in-jail.html | Banks Gets Month in Jail | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/drama-about-pope-assailed-in-sweden.html | DRAMA ABOUT POPE ASSAILED IN SWEDEN | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/douglas-bars-bid-on-super-airliner-says-it-is-too-busy-to-be-crafts.html | DOUGLAS BARS BID ON SUPER AIRLINER; Says It Is Too Busy to Be Craft's Prime Contractor Not Time to Teamup Serious Doubts | True | By Richard Witkin | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/cornell-success-is-tied-to-wood-but-coach-will-use-star-to-improve.html | Cornell: Success Is Tied to Wood; But Coach Will Use Star to Improve Porous Defense Harp Builds Attack With Quarterback Leading the Way Attack Based on Wood Three Ends Return | True | By Gordon S. White Jr. Special To the New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/300-negroes-in-high-point-nc-arrested-during-demonstration.html | 300 Negroes in High Point, N.C., Arrested During Demonstration | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/rails-get-appeal-on-loading-rates-paper-industry-terms-rise-in-fees.html | RAILS GET APPEAL ON LOADING RATES; Paper Industry Terms Rise in Fees 'Unreasonable' $4 First 4 Days | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/venezuelan-pipeline-blasted.html | Venezuelan Pipeline Blasted | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/pupil-13-stabs-teacher-in-back-cant-explain-why-he-did-it-while.html | PUPIL, 13, STABS TEACHER IN BACK; Can't Explain Why He Did It While Helping Do Chore | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/sidelights-bank-emphasizes-world-finance-bitter-news-at-tastee.html | Sidelights; Bank Emphasizes World Finance Bitter News at Tastee Freez No Stopping | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/several-choruses-planning-auditions-and-rehearsals.html | Several Choruses Planning Auditions and Rehearsals | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/father-and-son-team-up-to-fdl-burglary-suspect.html | Father and Son Team Up To Fell Burglary Suspect | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/athletics-turn-back-yanks-76-mets-beat-phils-63-cards-down-cubs-460.html | Athletics Turn Back Yanks, 7-6; Mets Beat Phils, 6-3; Cards Down Cubs, 6-0; KANSAS CITY WINS ON BUNT IN EIGHTH Bouton Fails Again in Try for 20th Victory When A's Erase 6-0 Deficit in 7th Tough Break for Norman Yanks Collapse in 7th | True | By John Drebinger Special To the New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/rules-for-retirement-tax-guidelines-for-selfemployed-plans-are.html | Rules for Retirement; Tax Guidelines for Self-Employed Plans Are Scheduled to Be Published in a Week Accountants Start Plan REGULATIONS DUE ON PENSION PLANS | True | By Robert Metz | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/eight-works-to-have-premieres-at-the-philharmonic-this-season.html | Eight Works to Have Premieres At the Philharmonic This Season | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/action-demanded-in-utica.html | Action Demanded In Utica | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/mahoney-to-tell-prosecutor-of-loan-company-dealings.html | Mahoney to Tell Prosecutor Of Loan Company Dealings | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/el-bruce-reports-increase-for-sales-el-bruce-shows-advance-in-sales.html | E.L. Bruce Reports Increase for Sales; E.L. BRUCE SHOWS ADVANCE IN SALES | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/braves-set-back-reds-by-92-74-aarons-39th-homer-wins-finale-for.html | BRAVES SET BACK REDS BY 9-2, 7-4; Aaron's 39th Homer Wins Finale for Milwaukee | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/lockheed-promotes-two-officers.html | Lockheed Promotes Two Officers | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/advertising-beer-copy-for-campus-press.html | Advertising Beer Copy for Campus Press? | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/burgasss-family-indicates-spy-left-philby-4200.html | Burgess's Family Indicates Spy Left Philby $4,200 | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/supper-dance-on-li-honors-cynthia-phipps-2000-attend-last-and.html | Supper Dance on L.I. Honors Cynthia Phipps; 2,000 Attend Last and Largest of September Debutante Parties | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/teamster-widow-gets-10000.html | Teamster Widow Gets $10,000 | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/dewitt-takes-lead-in-mallory-cup-sail-the-point-standing.html | DEWITT TAKES LEAD IN MALLORY CUP SAIL; THE POINT STANDING | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/dirksen-endorses-unqualified-treaty-dirksen-opposes-treaty-changes.html | Dirksen Endorses Unqualified Treaty; DIRKSEN OPPOSES TREATY CHANGES Vote Expected Next Week Deplores 'Cycle of Fear' | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/30-million-tiny-holes-challenge-painters-of-planetariums-sky.html | 30 Million Tiny Holes Challenge Painters of Planetarium's Sky | True | By John C. Devlinthe New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/prof-ernst-h-kantorowicz-68-of-advanced-study-institute-dies.html | Prof. Ernst H. Kantorowicz, 68, Of Advanced Study Institute Dies | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/burnham-takes-star-class-lead-san-diegan-wins-first-race-in-world.html | BURNHAM TAKES STAR CLASS LEAD; San Diegan Wins First Race in World Title Series | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/maurice-carey-wilks-59-head-of-rover-auto-firm.html | Maurice Carey Wilks, 59, Head of Rover Auto Firm | Special to The New York Times | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/adm-wp-robert-naval-architect-retired-designer-of-ships-dies-at-90.html | ADM. W.P. ROBERT, NAVAL ARCHITECT; Retired Designer of Ships Dies at 90 in Maryland | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/british-support-monetary-plan-world-credit-program-held-essential.html | BRITISH SUPPORT MONETARY PLAN; World Credit Program Held Essential to Liquidity | By Clyde H. Farnsworth Special To the New York Times | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/output-spurred-by-car-factories-industry-is-buoyed-by-peak-set-by.html | OUTPUT SPURRED BY CAR FACTORIES; Industry Is Buoyed by Peak Set by Sales in August | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/study-habits-to-be-examined.html | Study Habits to Be Examined | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/celaneso-plans-to-build-amd-plant-in-belgium.html | Celanese Plans to Build Amd Plant in Belgium | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/landau-switches-2-film-directors-hitler-gets-forbidden-area.html | LANDAU SWITCHES 2 FILM DIRECTORS; Hitler Gets 'Forbidden Area,' Lumet 'The Pawnbroker' Long Run Draws to Close 'V.I.P.s' Due at Music Hall | True | By Eugene Archer | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/all-but-3-cities-file-integration-plans.html | ALL BUT 3 CITIES FILE INTEGRATION PLANS | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/mining-company-raises-earnings-rhodesian-selection-trust-net-gained.html | MINING COMPANY RAISES EARNINGS; Rhodesian Selection Trust Net Gained in Fiscal '63 Seeburg Corporation Sheraton Corp. of America COMPANIES ISSUE EARNING FIGURES OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/budapest-rejoices-as-many-curbs-are-relaxed-russian-troops-in.html | Budapest Rejoices as Many Curbs Are Relaxed; Russian Troops in Hungary Refrain From Intruding People Feel Goals of Revolt Are Being Attained Communism Less Onerous | True | By Max Frankel Special To the New York Timescamera Press-Pix | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/chinas-border-claims-peking-drive-to-recover-lost-areas-from-soviet.html | China's Border Claims; Peking Drive to Recover 'Lost' Areas From Soviet Seen in Sinkiang Quarrel Apt 'Conditions' Awaited Stalin Defended Claim | True | By Harrison E. Salisbury | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/hot-springs-faces-threat.html | Hot Springs Faces Threat | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/edwin-k-turner-45-dies-aide-to-gen-clark-at-rome.html | Edwin K. Turner, 45, Dies; Aide to Gen. Clark at Rome | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/scientist-sees-genes-in-action-specific-functions-are-depicted.html | Scientist Sees Genes in Action; Specific Functions Are Depicted | True | By John A. Osmundsen Special To the New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/india-ousts-four-as-pakistan-spies-relations-of-two-countries-are.html | INDIA OUSTS FOUR AS PAKISTAN SPIES; Relations of Two Countries Are Further Strained by Exchange of Accusations Action Called Retaliatory INDIA OUSTS FOUR AS PAKISTAN SPIES | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/212-malverne-pupils-in-boycott-attend-freedom-school-on-li-43.html | 212 Malverne Pupils in Boycott Attend 'Freedom School' on L.I.; 43 Volunteers Teach in Church's Rooms -- Children Travel 6 Miles From Predominantly Negro Area 4 Classrooms in Use 15 Awaiting Trial | True | By Roy R. Silver Special To the New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/tree-that-inspired-kilmer-will-be-cut-down-sept-18.html | Tree That Inspired Kilmer Will Be Cut Down Sept. 18 | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/city-adopts-plan-to-fill-vacancies-8-steps-aimed-at-attracting-more.html | CITY ADOPTS PLAN TO FILL VACANCIES; 8 Steps Aimed at Attracting More Skilled Workers Program Outlined | True | By Clayton Knowles | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/pakistan-regime-choice-wins.html | Pakistan Regime Choice Wins | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/showdown-in-alabama.html | Showdown in Alabama | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/schools-opendrive-carefully.html | 'School's Open--Drive Carefully' | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/nonfarm-jobs-fall-in-region.html | Nonfarm Jobs Fall in Region | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/chicago-whites-picket-a-school-protest-possible-transfer-of-negro.html | CHICAGO WHITES PICKET A SCHOOL; Protest Possible Transfer of Negro Pupils There | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/vice-president-named-by-zenith-radio-corp.html | Vice President Named By Zenith Radio Corp. | True | Fablan Bachrach | 1991-06-10 | RE0000528105 | B00000062567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/trashy-novels-upheld-by-judge-literary-merits-are-ruled-irrelevant.html | 'TRASHY NOVELS UPHELD BY JUDGE; Literary Merits Are Ruled Irrelevant in the Case of Books Seized in Queens NO OBSCENITY IS FOUND Works Termed 'Disgusting' but Court Says They Have 'a Place in Our Society' Federal Precedent Acceptable Language 'TRASHY' NOVELS UPHELD BY JUDGE Appeal Planned | True | By Robert Mcg. Thomas Jr. | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/7500000-mortgage-made-on-6th-ave-office-building-imperial-square.html | $7,500,000 Mortgage Made On 6th Ave. Office Building Imperial Square Garage Rises | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/new-labor-laws-hailed.html | New Labor Laws Hailed | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/wilson-proposes-early-arms-talks.html | WILSON PROPOSES EARLY ARMS TALKS | Special to The New York Times | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/a-stole-is-for-the-brisk-days-of-fall.html | A Stole Is for the Brisk Days of Fall | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/investment-company-attracts-british-capital.html | Investment Company Attracts British Capital | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/threat-reported-by-pravda.html | Threat Reported by Pravda | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/price-plan-decried-by-retailing-group.html | PRICE PLAN DECRIED BY RETAILING GROUP | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/mrs-edith-w-lincoln.html | MRS. EDITH W. LINCOLN | Special to The New York Times | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/books-of-the-times-two-memoirs-of-our-town-at-the-centurys-turn-by.html | Books of The Times; Two Memoirs of Our Town at the Century's Turn By CHARLES POORE | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/louis-lober.html | LOUIS LOBER | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/modest-rise-seen-in-63-inventories.html | MODEST RISE SEEN IN '63 INVENTORIES | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/martinis-is-granted-assaultcase-delay.html | MARTINIS IS GRANTED ASSAULT-CASE DELAY | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/two-savings-banks-in-brooklyn-joining-in-rate-increases.html | Two Savings Banks In Brooklyn Joining In Rate Increases | True | By Edward Cowan | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/400-fake-permits-to-perform-found-forged-cabaret-licenses-uncovered.html | 400 FAKE PERMITS TO PERFORM FOUND; Forged Cabaret Licenses Uncovered in Raid | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/court-role-asked-in-union-bias-curb-senate-panel-studies-plan-to.html | COURT ROLE ASKED IN UNION BIAS CURB; Senate Panel Studies Plan to Authorize Injunctions Few Would Challenge | True | By Joseph A. Loftus Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/new-director-is-named-by-pe-international.html | New Director Is Named By P.E. International | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/japans-textiles-scored-by-union-labor-leader-charges-pact-would-cut.html | JAPAN'S TEXTILES SCORED BY UNION; Labor Leader Charges Pact Would Cut U.S. Jobs Rise in Ceilings Feared Cotton Textile Imports Rise | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/colts-hope-that-unitas-plays-and-giants-are-afraid-he-will.html | Colts Hope That Unitas Plays And Giants Are Afraid He Will | True | By William N. Wallace | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/city-zoning-rule-adjudged-illegal-bronx-justice-upsets-new.html | CITY ZONING RULE ADJUDGED ILLEGAL; Bronx Justice Upsets New Restriction on Variances Decision Called Serious Right Granted by Charter | True | By Emanuel Perlmutter | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/mrs-nhu-off-for-belgrade.html | Mrs. Nhu Off for Belgrade | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/john-b-balding-56-polo-ace-trainer.html | JOHN B. BALDING, 56, POLO ACE, TRAINER | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/negroes-fight-suspension.html | Negroes Fight Suspension | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/training-for-a-free-china-urged.html | Training for a Free China Urged | The New York Times | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/johnson-visits-port-in-finland.html | Johnson Visits Port in Finland | Special to The New York Times | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/contractors-agree-on-apprentice-fund.html | CONTRACTORS AGREE ON APPRENTICE FUND | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/bridge-george-beynon-the-dean-to-mark-99th-year-today.html | Bridge:; George Beynon, the 'Dean,' To Mark 99th Year Today | True | By Albert H. Morehead | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/oday-wins-first-of-7-races-for-world-55meter-title-international.html | O'Day Wins First of 7 Races for World 5.5-Meter Title; International 5.5-Meter Fidd Gets Windless Start | True | By John Rendel Special To the New York Timesthe New York Times (BY PATRICK A. BURNS) | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/toronto-theater-shows-new-face-the-alexandra-at-57-opens-after.html | TORONTO THEATER SHOWS NEW FACE; The Alexandra, at 57, Opens After $350,000 Renovation | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/john-w-roper-65-admiral-is-dead-exdeputy-chief-of-naval-operations.html | JOHN W. ROPER, 65, ADMIRAL, IS DEAD; Ex-Deputy Chief of Naval Operations for Personnel Commanded Cruisers | True | The New York Times, 1950 | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/soybeans-slide-wheat-is-mixed-corn-and-oats-prices-dip-rye-unchanged.html | SOYBEANS SLIDE; WHEAT IS MIXED; Corn and Oats Prices Dip --Rye Unchanged to Up | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/steel-mills-life-output-for-week-but-small-gain-still-leaves-makers.html | STEEL MILLS LIFE OUTPUT FOR WEEK; But Small Gain Still Leaves Makers Awaiting a Spurt Big Orders Expected STEEL MILLS LIFT OUTPUT FOR WEEK Production Figures Given Air Force Aide Joins Litton | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/5-accused-by-us-in-negro-beatings-2-mississippi-aides-named-rights.html | 5 ACCUSED BY U.S. IN NEGRO BEATINGS; 2 Mississippi Aides Named -- Rights Law Invoked Seized in Restaurant Students Report Beating | True | By Marjorie Hunter Special To the New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/moratorium-in-englewood.html | Moratorium in Englewood | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/financiers-estate-9-million.html | Financier's Estate 9 Million | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/net-assets-rise-at-putnam-fund-increase-listed-for-quarter.html | NET ASSETS RISE AT PUTNAM FUND; Increase Listed for Quarter by Investment Company American Mutual Fund Keystone S-4 | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/black-muslim-trial-put-off.html | Black Muslim Trial Put Off | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/martha-graham-dance-performance-abroad-brings-legislators-call-for.html | Martha Graham Dance Performance Abroad Brings Legislator's Call for Censorship; Won Rave Reviews | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/critic-at-large-dialogue-of-2-writers-finds-one-urging-a-play-about.html | Critic at Large; Dialogue of 2 Writers Finds One Urging a Play About a Man Named Peirce | True | By Brooks Atkinson | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/3-haircut-is-urged-as-goal-for-barbers-by-union-aspirant.html | $3 Haircut Is Urged As Goal for Barbers By Union Aspirant | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/capitals-debate-priorities.html | Capitals Debate Priorities | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/donovan-to-help-hostages-deal-will-negotiate-for-exchange-of-people.html | DONOVAN TO HELP 'HOSTAGES' DEAL; Will Negotiate for Exchange of People With Soviet Four Negotiators Named | True | By Homer Bigart | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/outlook-at-a-glance2.html | Outlook at a Glance(2) | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/catholic-forum-analyzes-jews-jewish-writers-contribute-to-quarterly.html | CATHOLIC FORUM ANALYZES JEWS; Jewish Writers Contribute to Quarterly Symposium Merging Culture Cited 'Jewish Writers' Criticized Assimilation Recognized | True | By M.s. Handler | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/industrial-stocks-decline-in-london-despite-favorable-company.html | Industrial Stocks Decline in London Despite Favorable Company Reports; TOKYO SHARES DIP IN LIGHT VOLUME Sporadic Selling Depresses Prices--Dealers Stay on the Sidelines Concern in Paris | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/fashion-tip.html | Fashion Tip | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/end-papers.html | End Papers | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/senate-confirms-4-envoys.html | Senate Confirms 4 Envoys | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/kennedy-is-urged-to-address-un-stevenson-strongly-favors-speech-at.html | KENNEDY IS URGED TO ADDRESS U.N.; Stevenson Strongly Favors Speech at Assembly Support Is Factor June 10 Speech Noted | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/soviet-says-china-smuggled-by-rail-charges-train-crew-tried-to.html | SOVIET SAYS CHINA SMUGGLED BY RAIL; Charges Train Crew Tried to Bring in Propaganda | True | By Henry Tanner Special To the New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/article-3-no-title-swallows-a-whistle-more-in-common.html | Article 3 -- No Title; Swallows a Whistle More in Common | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/commission-named-to-study-nassaus-water-resources.html | Commission Named to Study Nassau's Water Resources | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/floorlength-skirt-is-evening-choice.html | Floor-Length Skirt Is Evening Choice | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/article-5-no-title-general-telephone-support-unopened-mail.html | Article 5 -- No Title; General Telephone Support Unopened Mail | True | By Peter Bart | 1991-06-10 | RE0000528105 | B00000062567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/news-summary-and-index-the-major-events-of-the-day-national.html | News Summary and Index; The Major Events of the Day National Metropolitan | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/paris-troupe-opens-oct-20.html | Paris Troupe Opens Oct. 20 | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/paris-said-to-shy-from-saigon-role-envoys-suspect-de-gaulle-intends.html | PARIS SAID TO SHY FROM SAIGON ROLE; Envoys Suspect de Gaulle Intends Only to Talk Many Oppose Return Dig at Washington | True | By Drew Middleton Special To the New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/title-is-taken-to-blockfront-avenue-of-americas-parcel-goes-to.html | TITLE IS TAKEN TO BLOCKFRONT; Avenue of Americas Parcel Goes to Realty Investors 'Village' House Sold Apartments Are Sold | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/grosscup-to-join-raiders.html | Grosscup to Join Raiders | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/description-of-course.html | Description of Course | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/harris-and-beman-triumph-easily-in-opening-round-of-us-amateur-golf.html | Harris and Beman Triumph Easily in Opening Round of U.S. Amateur Golf; CHAMPION DOWNS COWARDIN, 8 AND 6 Harris Doesn't Lose a Hole—Beman Scores 7-and-5 Triumph Over Latimer Delay Not Unexpected Siderowf Takes Close One | True | By Lincoln A. Werden Special To the New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/the-origin-of-denim-is-traced-to-france.html | The Origin of Denim Is Traced to France | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/fords-67-leads-metropolitan-golf-steve-doctor-second-in-100man-pga.html | Ford's 67 Leads Metropolitan Golf; Steve Doctor Second in 100-Man P.G.A. Field With 69 4-Under-Par Score Sets Lido Beach Course Mark | True | By Michael Strauss Special To the New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/the-proceedings-in-washington-yesterday-the-president-the-senate.html | The Proceedings In Washington; YESTERDAY THE PRESIDENT THE SENATE THE HOUSE SCHEDULED FOR TODAY | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/salvation-army-picks-us-chief.html | Salvation Army Picks U.S. Chief | True | Holland French | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/market-declines-in-an-erratic-day-stocks-move-up-and-down.html | MARKET DECLINES IN AN ERRATIC DAY; Stocks Move Up and Down Twice—Volume Falls to 5,020,000 Shares PUBLIC IS ON SIDELINES Average Drops 2.35—Most Shares Slide—Control Data Is Most Active Control Data Active Ford Heavily Traded MARKET DECLINES IN AN ERRATIC DAY Western Pacific Falls Glamour Fades | True | By Gene Smith | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/warner-swasey-stock-is-traded-on-big-board.html | Warner & Swasey Stock Is Traded on Big Board | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/forecast-raised-for-cotton-crop-increase-of-2-is-predicted-under-us.html | FORECAST RAISED FOR COTTON CROP; Increase of 2% Is Predicted Under U.S. Acreage Plan Hamilton Institute Elects | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/vietcong-battered-by-vietnam-troops-saigons-troops-batter-vietcong.html | Vietcong Battered By Vietnam Troops; SAIGON'S TROOPS BATTER VIETCONG Force Estimated at 200 | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/teacher-salaries.html | Teacher Salaries | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/rates-on-us-bills-fall-slightly-91day-issue-sells-at-3343-ef-hutton.html | Rates on U.S. Bills Fall Slightly; 91-Day Issue Sells at 3.343% E.F. Hutton Appoints Official | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/three-thermostat-makers-fined-in-pricefixing-case.html | Three Thermostat Makers Fined in Price-Fixing Case | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/huntsville-is-calm-as-negroes-enroll-huntsville-is-calm-as-pupils.html | Huntsville Is Calm As Negroes Enroll; HUNTSVILLE CALM AS PUPILS ENROLL 'Pleased With Community' Child Leaves Smiling Federal Projects Noted | True | By Fred Powledge Special To the New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/airlines-open-talks-on-atlantic-fares-fire-records.html | AIRLINES OPEN TALKS ON ATLANTIC FARES; Fire Records | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/a-daughter-to-mrs-reis.html | A Daughter to Mrs. Reis | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/sales-gain-sighted-by-manufacturers.html | SALES GAIN SIGHTED BY MANUFACTURERS | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/one-venezuelan-quintuplet-suffers-sharp-weight-loss.html | One Venezuelan Quintuplet Suffers Sharp Weight Loss | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/truck-driver-held-on-obscene-calls.html | TRUCK DRIVER HELD ON OBSCENE CALLS | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/index-of-commodity-prices-is-unchanged-at-924-level.html | Index of Commodity Prices Is Unchanged at 92.4 Level | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/ellen-horowitz-fiancee-of-robert-i-schnipper.html | Ellen Horowitz Fiancee Of Robert I. Schnipper | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/clark-is-charged-in-monza-crash-von-trips-18-fans-killed-in-1961.html | CLARK IS CHARGED IN MONZA CRASH; Von Trips, 18 Fans Killed in 1961 Auto Racing Mishap | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/gold-water-urges-aid-to-cuba-exiles-says-us-should-support-efforts.html | GOLD WATER URGES AID TO CUBA EXILES; Says U.S. Should Support Efforts to Oust the Reds | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/the-film-as-art.html | The Film as Art | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/philadelphia-musicians-get-first-yearround-contract.html | Philadelphia Musicians Get First Year-Round Contract | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/city-squire-motor-inn-opened-by-loews-chain.html | City Squire Motor Inn Opened by Loew's Chain | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/whites-protest-at-2-city-schools-transfer-of-negro-pupils-in-in.html | WHITES PROTEST AT 2 CITY SCHOOLS; Transfer of Negro Pupils in 'Village' Is Opposed Double Session Held Many Stay Protested | True | The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/rate-rise-opposed-for-leased-wires.html | RATE RISE OPPOSED FOR LEASED WIRES | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/american-wins-accordion-prize.html | American Wins Accordion Prize | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/hall-hits-2-homers-as-twins-win-7-to-4.html | HALL HITS 2 HOMERS AS TWINS WIN, 7 TO 4 | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/coast-boxer-wins-in-tokyo.html | Coast Boxer Wins in Tokyo | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/city-schools-open-with-full-staffs-classes-crowded-board-finds-no.html | CITY SCHOOLS OPEN WITH FULL STAFFS; CLASSES CROWDED; Board Finds No Shortage Of Teachers for First Time in More Than 10 Years Some Racial Protests 300 Substitutes Available CITY SCHOOLS OPEN WITH FULL STAFFS Rooms Prefabricated Yard Supervised Many Schools Overcrowded | True | By Fred M. Hechinger | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/william-h-crough.html | WILLIAM H. CROUGH | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/naacp-bids-congress-bolster-civil-rights-bill.html | N.A.A.C.P. Bids Congress Bolster Civil Rights Bill | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/pontiac-offering-longer-tempest-transaxle-and-4cylinder-engine-are.html | PONTIAC OFFERING LONGER TEMPEST; Transaxle and 4-Cylinder Engine Are Dropped Built-in Increase 4-Cylinder Engine Out | True | By Joseph C. Ingraham Special To the New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/mrs-max-annenberg.html | MRS. MAX ANNENBERG | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/president-selects-wisconsins-tax-chief-as-the-new-postmaster.html | President Selects Wisconsin's Tax Chief as the New Postmaster General; 3 Considered for Post | True | By Tom Wicker Special To the New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/ambushes-keep-portuguese-guinea-post-tense-areas-ricebased-economy.html | Ambushes Keep Portuguese Guinea Post Tense; Area's Rice-Based Economy Disrupted by Rebels Barbed Wire and Floodlights Guard Besieged Town Calm is a Delusion Native Villages Attacked | True | By Lloyd Garrison Special To the New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/negroes-pressing-for-tvcrew-jobs.html | NEGROES PRESSING FOR TV-CREW JOBS | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/food-news-tea-begins-with-blend-original-breakfast-tea-basic-blend.html | Food News: Tea Begins With Blend; Original Breakfast Tea Basic Blend Important | True | By Nan Ickeringill | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/big-day-for-latin-america.html | Big Day for Latin America | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/red-sox-4-in-ninth-downs-angels-52.html | RED SOX 4 IN NINTH DOWNS ANGELS, 5-2 | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/plunges-to-death-in-shaft.html | Plunges to Death in Shaft | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/li-begins-public-defender.html | L.I. Begins Public Defender | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/stock-is-offered-in-dairy-company-hawthornmellody-common-priced-at.html | STOCK IS OFFERED IN DAIRY COMPANY; Hawthorn-Mellody Common Priced at $22.50 Each | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/most-prices-fall-in-cotton-trade-certificated-stock-declines-market.html | MOST PRICES FALL IN COTTON TRADE; Certificated Stock Declines -- Market Opens Quiet | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/ghana-sees-a-second-algeria-if-rhodesia-whites-run-military.html | Ghana Sees a 'Second Algeria' If Rhodesia Whites Run Military; Transfer Predicted Conflict Predicted | True | By Thomas J. Hamilton Special To the New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/sports-today-baseball-harness-racing.html | Sports Today; BASEBALL HARNESS RACING | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/elizabeth-truce-ended-by-pickets.html | ELIZABETH TRUCE ENDED BY PICKETS | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/a-ceiling-on-sending.html | A Ceiling on Sending? | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/kennedy-news-session-set.html | Kennedy News Session Set | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/india-strengthening-her-border-forces.html | INDIA STRENGTHENING HER BORDER FORCES | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/canadian-dollar-rises-slightly-british-pound-shows-a-decline.html | Canadian Dollar Rises Slightly; British Pound Shows a Decline | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/credit-system-urged.html | Credit System Urged | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/wndt-postpones-cultural-series-dispute-with-union-causes-lincoln.html | WNDT POSTPONES CULTURAL SERIES; Dispute With Union Causes 'Lincoln Center' Change | True | By Val Adams | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/oecd-lectures-france-on-prices-20nation-groups-report-urges-curb-on.html | O.E.C.D. LECTURES FRANCE ON PRICES; 20-Nation Group's Report Urges Curb on Increases Considerable Skepticism | True | By Richard E. Mooney Special To the New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/names-4-he-could-support.html | Names 4 He Could Support | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/100-firemen-battle-blaze-on-vacant-east-river-pier.html | 100 Firemen Battle Blaze On Vacant East River Pier | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/william-karl-expresident-of-firestone-textiles-64.html | William Karl, Ex-President Of Firestone Textiles, 64 | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/soviet-vows-to-seek-space-pact-with-the-west.html | Soviet Vows to Seek Space Pact With the West | True | By Kathleen Teltsch Special To the New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/us-revises-data-on-birth-studies-puts-spending-at-52-million-in-62.html | U.S. REVISES DATA ON BIRTH STUDIES; Puts Spending at 5.2 Million in '62 on 298 Projects Hope Research Sought | True | By Bobert C. Toth Special To the New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/john-k-hutchens-to-join-bookofmonth-club-board.html | John K. Hutchens to Join Book-of-Month Club Board | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/array-of-premiums-shown-to-buyers-at-the-coliseum-buyers-at-63.html | Array of Premiums Shown to Buyers at the Coliseum; Buyers at '63 Premium Show Find Yo-Yos and Mink Stoles Medical Premium VARIETY PREVAILS AT PREMIUM SHOW Trading Stamps a Factor | True | By William M. Freemanthe New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/299th-anniversary-celebrated-by-city.html | 299TH ANNIVERSARY CELEBRATED BY CITY | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/boston-sitin-ends.html | Boston Sit-In Ends | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/wilfrid-wood-is-fiance-of-margaret-mccarthy.html | Wilfrid Wood Is Fiance Of Margaret McCarthy | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/canada-demands-safety-for-ships-in-us-ports-protest-follows.html | Canada Demands Safety for Ships in U.S. Ports; Protest Follows Dynamiting of a Vessel at Chicago Tied Up in Dispute | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/bronx-to-get-parking-lot.html | Bronx to Get Parking Lot | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Community Photo Studio | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/chase-bank-names-2-executives.html | Chase Bank Names 2 Executives | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/pennant-race-at-a-glance-national-league.html | Pennant Race at a Glance NATIONAL LEAGUE | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/william-m-nevin.html | WILLIAM M. NEVIN | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/louis-b-longaker.html | LOUIS B. LONGAKER | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/miss-seufert-wed-to-dr-gp-santos.html | Miss Seufert Wed To Dr. G.P. Santos | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/capital-of-yemen-loses-ancient-air-egyptians-dominate-sana-war-gear.html | CAPITAL OF YEMEN LOSES ANCIENT AIR; Egyptians Dominate Sana -- War Gear Abundant Signs of Progress Dominated by Egyptians | True | By Dana Adams Schmidt Special To the New York | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/boy-finds-ruins-of-sardinia-town-hunt-for-mushrooms-turns-up.html | BOY FINDS RUINS OF SARDINIA TOWN; Hunt for Mushrooms Turns Up Carthage Settlement of 6th Century B.C. | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/red-harvests-poor-again.html | Red Harvests Poor Again | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/gershwin-anniversary-set.html | Gershwin Anniversary Set | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/judith-swanson-debutante-of-59-is-future-bride-will-be-wed-to-james.html | Judith Swanson, Debutante of '59, Is Future Bride; Will Be Wed to James Halsey Bell, Student of Law at Harvard | True | John Lane | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/ben-bella-confers-on-presidency-plan.html | BEN BELLA CONFERS ON PRESIDENCY PLAN | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/chateaugay-assigned-128.html | Chateaugay Assigned 128 | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/kulukundis-debt-bars-revamping-trustee-tells-court-that-salvage-is.html | KULUKUNDIS DEBT BARS REVAMPING; Trustee Tells Court That Salvage is Impossible Pollen Count Visible Satellite | True | By Edward A. Morrow | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/electrical-workers-score-aflcio-leadership.html | Electrical Workers Score A.F.L.-C.I.O. Leadership | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/amity-ville-boycott-set-amityville-parents-sue.html | Amityville Boycott Set; Amityville Parents Sue | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/room-count-set-by-realty-board-standards-for-apartment-hunters.html | ROOM COUNT SET BY REALTY BOARD; Standards for Apartment Hunters Effective Jan. 1 Ones or One and a Half | True | By Thomas W. Ennis | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/barrault-bringing-french-troupe-here.html | BARRAULT BRINGING FRENCH TROUPE HERE | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/cocktails-for-project-hope.html | Cocktails for Project Hope | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/union-cites-lack-of-negroes-on-job-construction-pipefitters-all-are.html | UNION CITES LACK OF NEGROES ON JOB; Construction Pipefitters All Are White, Local Says No Negro Applicants Goal Is 600 Jobs | True | BY Martin Arnold | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/us-supplies-moved-to-brazil-fire-area.html | U.S. SUPPLIES MOVED TO BRAZIL FIRE AREA | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/kohnpollack.html | Kohn--Pollack | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/memphis-plan-opposed.html | Memphis Plan Opposed | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/shop-adapts-style-to-suit-a-customer.html | Shop Adapts Style to Suit A Customer | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/two-schools-open-in-same-building-jhs-211-and-68-hold-split.html | TWO SCHOOLS OPEN IN SAME BUILDING; J.H.S. 211 and 68 Hold Split Sessions in Canarsie Confusion at Minimum | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/publishers-elect-underhill.html | Publishers Elect Underhill | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/wallace-orders-guard-units-out-for-school-duty-they-replace-state.html | WALLACE ORDERS GUARD UNITS OUT FOR SCHOOL DUTY; They Replace State Troopers -- Negro Students Barred in 3 Alabama Cities HUNTSVILLE ADMITS 4 Five Federal Judges Enjoin Governor--U.S. Marshals Forced to Quit Capitol Troopers Withdrawn Judges' Action Rare WALLACE ORDERS GUARD UNITS OUT | True | By Claude Sitton Special To the New York Times the New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/jersey-studying-welfare-abuses-inquiry-seeks-ways-to-cut-heavy.html | JERSEY STUDYING WELFARE ABUSES; Inquiry Seeks Ways to Cut Heavy Drain for Aid to Dependent Children FATHERS' DEBTS CITED Deserters Owe 10 Million, Senator Says--Ceiling on Payments Opposed Ceiling Is Opposed Some Called Lax | True | By George Cable Wright Special To the New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/newark-parents-protest.html | Newark Parents Protest | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/un-urged-to-mine-sea-and-get-out-of-hole.html | U.N. Urged to Mine Sea And Get Out of Hole | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/us-urges-africans-to-obey-un-rules.html | U.S. URGES AFRICANS TO OBEY U.N. RULES | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/soviet-star-jumps-261.html | Soviet Star Jumps 26-1 | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/press-law-brings-strike-in-pakistan.html | PRESS LAW BRINGS STRIKE IN PAKISTAN | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/lead-of-dodgers-cut-to-3-games-simmons-hurls-fivehitter-in-posting.html | LEAD OF DODGERS CUT TO 3 GAMES; Simmons Hurls Five-Hitter in Posting 5th Shutout-- White Bats In 3 Runs | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/india-to-build-steel-plant-without-aid-if-necessary.html | India to Build Steel Plant Without Aid if Necessary | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/defense-fund-bill-gains.html | Defense Fund Bill Gains | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/president-waits-wallace-moves-action-today-is-planned-if-governor.html | PRESIDENT WAITS WALLACE MOVES; Action Today Is Planned if Governor Does Not Bow to Court on Schools PRESIDENT WARNS WALLACE TO YIELD | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/virginia-breaks-tradition.html | Virginia Breaks Tradition | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/lefrak-will-build-2d-office-tower.html | LEFRAK WILL BUILD 2D OFFICE TOWER | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/algerias-future.html | Algeria's Future | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/second-beach-club-poses-new-threat-to-breezy-pt-park.html | Second Beach Club Poses New Threat To Breezy Pt. Park | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/khrushchev-called-shameless.html | Khrushchev Called 'Shameless' | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/bonds-dealers-shift-holdings-under-new-us-refunding-plan-banks.html | Bonds: Dealers Shift Holdings Under New U.S. Refunding Plan; BANKS PURCHASE TREASURY BILLS Moderate Trading Reported in the Corporate Market -- Municipals Quiet Corporate Issues Active | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/woodbury-bars-103-negroes.html | Woodbury Bars 103 Negroes | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/symphony-performances-to-open-hall-at-montreal.html | Symphony Performances To Open Hall at Montreal | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/kennedys-alabama-text.html | Kennedy's Alabama Text | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/mendelssohn-glee-club-to-give-benefit-friday.html | Mendelssohn Glee Club To Give Benefit Friday | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/murray-lieb-to-marry-paula-mandel-in-june.html | Murray Lieb to Marry Paula Mandel in June | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/teachers-union-calls-settlement-pattern-for-national-bargaining.html | Teachers Union Calls Settlement Pattern for National Bargaining; Aides Feel It Gives Impetus to Organizing--Some Nonmembers Dissent Greater Voice for Teacher Art Teacher Glad to Be Back 'Restraint' Praised Provisions Held Significant Two Differentials Paid | True | By Leonard Buder | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/jury-subpoenas-visitors-to-cuba-students-are-also-called-by-house.html | JURY SUBPOENAS VISITORS TO CUBA; Students Are Also Called by House Investigators Red-Baiting Is Charged | True | By Peter Kihss | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/liquor-aide-is-given-suspended-term-for-perjury.html | Liquor Aide Is Given Suspended Term for Perjury | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/action-against-core-sifted-in-louisiana.html | ACTION AGAINST CORE SIFTED IN LOUISIANA | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/antiques-market-will-help-the-jennie-clarkson-home.html | Antiques Market Will Help The Jennie Clarkson Home | True | Special to The New York Times | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/shippingmails.html | SHIPPING—MAILS | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/johnson-of-chiefs-dies-at-23-of-injury-suffered-in-game.html | Johnson of Chiefs Dies at 23 Of Injury Suffered in Game | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-10 | 1963-09-10 | https://www.nytimes.com/1963/09/10/archives/rocket-makes-space-study.html | Rocket Makes Space Study | True | | 1991-06-10 | RE0000528105 | B00000062567 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/stanford-parley-on-theater-fails-actors-workshop-is-unable-to.html | STANFORD PARLEY ON THEATER FAILS; Actor's Workshop is Unable to Acquire a House | True | Special to The New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/us-chemical-industry-warned-not-to-expect-tariff-concession-us-aide.html | U.S. Chemical Industry Warned Not to Expect Tariff Concession; U.S. AIDE WARNS CHEMICAL MAKERS | True | By Philip Shabecoff | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/koufax-6hitter-sinks-pirates-42-lefthander-breaks-mark-for.html | KOUFAX 6-HITTER SINKS PIRATES, 4-2; Left-Hander Breaks Mark for Strike-Outs Moon's 2-Run Homer Decides | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/tito-and-kadar-begin-talks-on-interparty-tie.html | Tito and Kadar Begin Talks on Inter-Party Tie | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/seven-in-hoffa-fraud-case-demand-an-immediate-trial.html | Seven in Hoffa Fraud Case Demand an Immediate Trial | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/acting-groups-run-is-halted-by-court-for-lack-of-permit.html | Acting Group's Run Is Halted by Court For Lack of Permit | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/bag-users-face-a-price-advance-union-bagcamp-increases-cost-of.html | BAG USERS FACE A PRICE ADVANCE; Union Bag-Camp Increases Cost of Multiwall Items Volume Discount in Effect Glycerine Increase | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/royal-afghan-couple-greeted-by-parade-here-king-zahir-returns-zeal.html | Royal Afghan Couple Greeted by Parade Here; King Zahir Returns Zeal of Crowd by Leaping From Car to Shake Hands Landed at Idlewild | True | By Richard J.h. Johnston | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/ayub-to-ease-curbs-on-pakistani-press.html | AYUB TO EASE CURBS ON PAKISTANI PRESS | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/new-dean-is-named-at-st-johns.html | New Dean Is Named at St. John's | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/newark-planenoise-inquiry.html | Newark Plane-Noise Inquiry | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/civil-service-abuse-charged-by-legion.html | CIVIL SERVICE ABUSE CHARGED BY LEGION | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/willey-records-sixhit-victory-hickman-clouts-no-16-for-mets-mccovey.html | WILLEY RECORDS SIX-HIT VICTORY; Hickman Clouts No. 16 for Mets McCovey, Cepeda of Giants Connect Paying Customers Willey's Ninth Victory | True | By Leonard Koppett | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/aid-for-retarded-is-voted-by-house-program-cut-to-238-million-and.html | AID FOR RETARDED IS VOTED BY HOUSE; Program Cut to 238 Million and Sent Back to Senate, Which May Restore Funds AID FOR RETARDED IS VOTED BY HOUSE | True | By C.p. Trussell Special To the New York Times. | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/indian-bids-soviet-and-us-curb-china.html | INDIAN BIDS SOVIET AND U.S. CURB CHINA | True | Special To The New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/us-apologizes-to-ghana-envoy-in-beating-of-3-students-in-south.html | U.S. Apologizes to Ghana Envoy In Beating of 3 Students in South; Treated at Hospital Pistol-Point Attack Police Indicted in Beating | True | By Hedrick Smith Special To the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/georgiapacific-corp-elects-2.html | Georgia-Pacific Corp. Elects 2 | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/stamps-to-buy-school-bus.html | Stamps to 'Buy' School Bus | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/dock-union-faces-negro-picketing-oregon-local-is-criticized-on.html | DOCK UNION FACES NEGRO PICKETING; Oregon Local Is Criticized on Revised Job Program | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/kennedy-orders-halt-in-drafting-of-married-men-status-of-340000.html | KENNEDY ORDERS HALT IN DRAFTING OF MARRIED MEN; Status of 340,000 Affected Inductees to Be Called Up at an Earlier Age Three Receive Pens U.S. HALTS DRAFT OF MARRIED MEN No Rush for Licenses Jerseyan Spared 'You Don't Go' | True | By Tom Wicker Special To the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/howard-a-smith-rutgers-trustee-first-board-chairman-dies-with.html | HOWARD A. SMITH, RUTGERS TRUSTEE; First Board Chairman Dies With American Express | True | Special to The New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/truman-declines-marthur-review-says-hed-be-prejudiced-in-an-article.html | TRUMAN DECLINES M'ARTHUR REVIEW; Says He'd Be Prejudiced in an Article on Memoirs | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/stravinsky-gets-sibelius-prize.html | Stravinsky Gets Sibelius Prize | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/naacp-to-press-campaign-at-polls.html | N.A.A.C.P. TO PRESS CAMPAIGN AT POLLS | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/3-to-face-jury-in-jersey-in-500000-narcotics-case.html | 3 to Face Jury in Jersey In $500,000 Narcotics Case | True | Special to The New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/sponsor-moves-to-release-world-war-i-pension-bill.html | Sponsor Moves to Release World War I Pension Bill | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/piano-competition-at-leeds-moved-up.html | PIANO COMPETITION AT LEEDS MOVED UP | True | Special to The New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/the-bhuddhist-crisis-in-vietnam-a-collision-of-religion-world.html | The Bhuddhist Crisis in Vietnam: A Collision of Religion, World Politics and Pride; 2 SIDES TOUGHEN IN 4-MONTH TEST New Militancy of Monks and Sternness of Regime Set Stage for Final Clash Upheaval in 4 Months 10 or 11 Million Buddhists Many Discerned Unrest Feeling in Hue Strong American Counseled Peace Church and State Blur Others Join Buddhists Mrs. Nhu Deplores Pact Monks See An Omen Survey Finds Discontent Provocation a Goal Priests Stay in Pagodas Quintuplets 'Satisfactory' | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/preston-gets-role-of-franklin.html | Preston Gets Role of Franklin | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/huntsville-stays-calm.html | Huntsville Stays Calm | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/car-aces-ready-for-bridgehampton-cunningham-to-put-3-new-jaguars-in.html | Car Aces Ready for Bridgehampton; Cunningham to Put 3 New Jaguars in Saturday Race Holbert, Rodriguez in 500-Kilometer Event Sunday | True | By Frank M. Blunk | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/35-injured-in-ny-central-wreck.html | 35 Injured in N.Y. Central Wreck | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/erie-democrats-plan-dinner.html | Erie Democrats Plan Dinner | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/san-francisco-branch-of-tiffany-radiates-riches-tiffanys-opens.html | San Francisco Branch of Tiffany Radiates Riches; TIFFANY'S OPENS STORE ON COAST Public Is Offered Sampling of One-of-a-Kind Items $122,000 Necklace TIFFANY'S OPENS STORE ON COAST Initial Capital Recalled Control Acquired | True | By Wallace Turner Special To the New York Timesthe New York Times (BY CARL T. GOSSETT JR.) | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/new-york-cabbies-golf-tourney-goes-to-a-crosshanded-driver.html | New York Cabbies' Golf Tourney Goes to a Cross-Handed Driver | True | By Gerald Eskenazi Special To the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/jury-fails-to-agree-in-trial-for-libel.html | JURY FAILS TO AGREE IN TRIAL FOR LIBEL | True | Special to The New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/criticism-rebutted-by-graham-troupe.html | CRITICISM REBUTTED BY GRAHAM TROUPE | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/lack-of-wind-halts-55meter-race-23-yacht-cover-half-of-course-two.html | Lack of Wind Halts 5.5-Meter Race; 23 YACHT COVER HALF OF COURSE Two Races Will Be Sailed Today Off Oyster Bay O'Day Point Leader Triangular Course Salted | True | By John Rendel Special To the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/scranton-to-call-legislators.html | Scranton to Call Legislators | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/big-offering-set-by-cit-financial-100-million-in-debentures-priced.html | BIG OFFERING SET BY C.I.T. FINANCIAL; 100 Million in Debentures Priced to Yield 4.55% Piedmont Natural Gas | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/students-in-seoul-demand-gm-parks-resignation.html | Students in Seoul Demand Gen. Park's Resignation | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/march-pesa.html | March Pesa | True | Special to The New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/sidelights-growth-pictured-for-long-island-a-longer-warranty.html | Sidelights; Growth Pictured for Long Island A Longer Warranty Payable in Pounds Banning Stop Orders Office Workers | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/miss-june-mitchell-fiancee-of-newsman.html | Miss June Mitchell Fiancee of Newsman | True | Special to The New York TimesC. Verne Klintworth | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/sentencing-set-in-fraud-case.html | Sentencing Set in Fraud Case | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/byzantine-prelate-installed-in-jersey.html | BYZANTINE PRELATE INSTALLED IN JERSEY | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/fashion-conventions-ignored-by-stored-bendel-revamps-floor-to-offer.html | Fashion Conventions Ignored by Stored; Bendel Revamps Floor to Offer Exclusive Styles in Salon Long and Short Dresses | True | By Marylin Bender | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/continental-baking-fills-post.html | Continental Baking Fills Post | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/kentucky-expulsion-of-students-upheld.html | KENTUCKY EXPULSION OF STUDENTS UPHELD | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/mailman-in-chief.html | Mailman in Chief | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/sierra-leone-strike-ends.html | Sierra Leone Strike Ends | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/record-corn-crop-predicted-for-year-record-foreseen-for-63-corn.html | Record Corn Crop Predicted for Year; RECORD FORESEEN FOR '63 CORN CROP | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/2d-world-television-festival-in-alexandria-awards-prizes.html | 2d World Television Festival In Alexandria Awards Prizes | True | Special to The New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/fashion-show-held-for-queen-of-afghanistan-official-party.html | Fashion Show Held for Queen Of Afghanistan; Official Party | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/john-m-cochrane.html | JOHN M. COCHRANE | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/dr-alexander-vivona.html | DR. ALEXANDER VIVONA | True | Special to The New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/visitor-to-china-foresees-slow-growth-for-economy.html | Visitor to China Foresees Slow Growth for Economy | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/sports-of-the-times-wishful-thinking-mass-collapse-the-crusher.html | Sports of The Times; Wishful Thinking Mass Collapse The Crusher Reluctant Admission | True | By Arthur Daley | 1991-06-10 | RE0000528104 | B00000062566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/dartmouth-reluctant-ivy-favorite-blackman-disclaims-role-despite.html | Dartmouth: Reluctant Ivy Favorite; Blackman Disclaims Role Despite Depth of Indian Eleven Spangenberg, a Star Halfback, Is Ready to Run Again | True | By Deane McGowen Special To the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/proclamation-and-order-proclamation-executive-order.html | Proclamation and Order; Proclamation Executive Order | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/sonnabend-to-acquire-premier-corp-stock.html | Sonnabend to Acquire Premier Corp. Stock | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/finns-seek-new-coalition.html | Finns Seek New Coalition | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/hostages-for-peace.html | Hostages for Peace? | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/willie-heston-85-footfall-star-at-michigan-under-yost-dies.html | Willie Heston, 85, Footfall Star At Michigan Under Yost, Dies; Wolverine Halfback Scored 93 Touchdowns During Seasons of 1901-4 Was a Speedy Runner Birth of a Keen Rivalry | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/money.html | Money | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/slight-gain-listed-by-fund-complex.html | SLIGHT GAIN LISTED BY FUND COMPLEX | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/africans-quit-tourist-parley.html | Africans Quit Tourist Parley | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/food-a-spanish-flavor-briton-has-retained-interest-in-her-native.html | Food: A Spanish Flavor; Briton Has Retained Interest in Her Native Cuisine--Especially in Paella | True | By Nan Ickeringill | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/drinking-water-is-curbed-in-vermont-towns-drought.html | Drinking Water Is Curbed In Vermont Town's Drought | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/tsitouris-of-reds-downs-braves-43.html | TSITOURIS OF REDS DOWNS BRAVES, 4-3 | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/mrs-herbert-b-peirce-85-was-a-reporter-for-world.html | Mrs. Herbert B. Peirce, 85, Was a Reporter for World | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/breezy-point-park-approval-is-urged-by-liberal-party.html | Breezy Point Park Approval Is Urged by Liberal Party | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/new-partner-admitted-by-mortgage-brokers.html | New Partner Admitted By Mortgage Brokers | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/ratification-urged-by-college-leaders.html | RATIFICATION URGED BY COLLEGE LEADERS | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/exiles-step-up-attacks.html | Exiles Step Up Attacks | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/11-die-in-luzon-floods.html | 11 Die in Luzon Floods | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/panel-to-study-gop-rules-here-albano-names-group-to-review-proposed.html | PANEL TO STUDY G.O.P. RULES HERE; Albano Names Group to Review Proposed Changes | True | By Leonard Ingalls | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/pan-am-opposes-order-on-panagra.html | PAN AM OPPOSES ORDER ON PANAGRA | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/angels-turn-back-red-sox-in-10th-65.html | ANGELS TURN BACK RED SOX IN 10TH, 6-5 | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/rockefeller-wields-baton-and-the-band-plays-on.html | Rockefeller Wields Baton, and the Band Plays On | True | The New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/brooklyn-school-yields-to-court-admits-51-whites-who-had-protested.html | BROOKLYN SCHOOL YIELDS TO COURT; Admits 51 Whites Who Had Protested Transfers | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/big-board-firms-raised-borrowings-in-august.html | Big Board Firms Raised Borrowings in August | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/miss-annick-a-story-wed-to-fred-flaxman.html | Miss Annick A. Story Wed to Fred Flaxman | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/manuel-seoane-63-peruvian-diplomat.html | MANUEL SEOANE, 63, PERUVIAN DIPLOMAT | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/rockefeller-takes-it-back.html | Rockefeller Takes It Back | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/bill-to-cut-taxes-11-billion-voted-by-house-panel-modified-kennedy.html | BILL TO CUT TAXES 11 BILLION VOTED BY HOUSE PANEL; Modified Kennedy Measure Approved, 17 to 8 Faces Floor Action Next Week G.O.P. PLAN IS DEFEATED President Appeals for His Proposal Reducing Levies Over Two-Year Period Corporations Affected TAX CUT IS VOTED BY HOUSE PANEL Byrnes Amendment Beaten Will Continue Fight Cash Balance Subtracted House Vote May Be Close | True | By John D. Morris Special To the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/interfaith-society-is-organized-here.html | INTERFAITH SOCIETY IS ORGANIZED HERE | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/proreds-downed-us-plane-in-laos-craft-with-seven-aboard-was-on.html | PRO-REDS DOWNED U.S. PLANE IN LAOS; Craft, With Seven Aboard, Was on Supply Mission Pathet Lao Accused | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/1320-hurt-and-4-killed-in-traffic-here-in-week.html | 1,320 Hurt and 4 Killed In Traffic Here in Week | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/state-registers-record-of-5221650-vehicles.html | State Registers Record Of 5,221,650 Vehicles | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/zealots-in-israel-raid-a-church-of-scotland-school-prelate-deplores.html | Zealots in Israel Raid a Church of Scotland School; Prelate Deplores Action | True | By W. Granger Blair Special To the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/queens-telephone-operator-dies-from-stab-wounds.html | Queens Telephone Operator Dies From Stab Wounds | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/the-proceedings-in-washington-yesterday-the-president-the-senate.html | The Proceedings In Washington; YESTERDAY THE PRESIDENT THE SENATE THE HOUSE SCHEDULED FOR TODAY | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/soviet-offers-aid-to-british-guiana-against-blockade-moscow-offers-aid-to-british-guiana-against-blockade-moscow-offers.html | Soviet Offers Aid To British Guiana Against 'Blockade'; Moscow Offers Economic Help To Jagan to Break 'Blockade' Jagan, Here, Asks Neutrality By M.S. HANDLER | True | European | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/phipps-debut-party-called-most-lavish-in-decades-new-trend-seen.html | Phipps Debut Party Called Most Lavish in Decades; New Trend Seen 'Greatest' on L.I. 'Looked Like Circus' | True | By Martin Arnold Special To the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/petitions-for-goldwater.html | Petitions for Goldwater | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/books-today-fiction-general.html | Books Today ; Fiction General | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/cubans-who-seized-ship-given-asylum-in-mexico.html | Cubans Who Seized Ship Given Asylum in Mexico | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/senate-action-due-on-civic-rights-unit.html | SENATE ACTION DUE ON CIVIC RIGHTS UNIT | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/south-african-denounces-us-as-inciting-foes-of-apartheid-louw-lists.html | South African Denounces U.S. As Inciting Foes of Apartheid; Louw Lists Robert Kennedy, Williams and Stevenson-- Britain Also Accused | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/private-schools-given-record-aid-5-get-grants-of-million-to-improve.html | PRIVATE SCHOOLS GIVEN RECORD AID; 5 Get Grants of Million to Improve Pay and Buildings | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/chile-suspends-her-dealings-with-france-over-atom-test.html | Chile Suspends Her Dealings With France Over Atom Test | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/nuclear-unit-set-up-on-coast.html | Nuclear Unit Set Up on Coast | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/music-a-long-long-long-night-and-day-at-the-piano-saties-veoutions.html | Music: A Long, Long, Long Night (and Day) at the Piano; Satie's 'Vexations' Played 840 Times by Relay Team 6 to 8 P.M. Monday 8 to 10 P.M. Monday 10 P.M. Monday to 12:45 A.M. Tuesday Relay Team of Pianists Plays Through the Night 12:45 to 2 A.M. Tuesday 2 to 4 A.M. Tuesday 4 to 7 A.M. Tuesday 7 to 9 A.M. Tuesday 9 to 11 A.M. Tuesday 11 A.M. to 12:40 P.M. Tuesday. | True | By Harold C. Schonbergby Richard F. Shepardby Raymond Ericsonthe New York Times (By Edward Hausner and Larry Morris)By Brian O'Dohertyby Sam Zolotowby Anon.by Howard Kleinby Marjorie Rubinby Harold C. Schonberg | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/kuprinov-of-soviet-union-retains-world-lifting-title.html | Kuprinov of Soviet Union Retains World Lifting Title | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/indian-group-is-ready-go-take-court-action-in-fight-against.html | Indian Group Is Ready go Take Court Action in Fight Against Discrimination | True | By Donald Janson Special To the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/crystal-is-highlighted-by-intense-colors-display-of-600-designs.html | Crystal Is Highlighted by Intense Colors; Display of 600 Designs From Sweden on View Inspired on Voyages | True | By Rita Reif | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/addendum.html | Addendum | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/savage-battle-reported.html | Savage Battle Reported | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/washington-on-suppressing-the-news-instead-of-the-nhus-those.html | Washington; On Suppressing the News Instead of the Nhus Those American Guns 'No Nhus Is Good News' | True | By James Reston | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/moses-dismisses-criticism-of-fair-sees-opponents-becoming-active.html | MOSES DISMISSES CRITICISM OF FAIR; Sees Opponents Becoming Active Supporters 'Hotel on Wheels' Planned | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/peking-sharpens-attack-on-soviet-drops-all-civility-in-remarks.html | PEKING SHARPENS ATTACK ON SOVIET; Drops All Civility in Remarks About Premier Khrushchev | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/stokeley-w-morgan-dies-at-69-former-state-department-aide.html | Stokeley W. Morgan Dies at 69; Former State Department Aide | True | Special to The New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/outlook-at-a-glance2.html | Outlook at a Glance(2) | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/laus-two-run-double-in-eighth-sends-terry-to-his-14th-setback.html | Lau's Two-Run Double in Eighth Sends Terry to His 14th Setback; Grounder Hits Terry Fireworks Are Premature | True | By John Drebinger Special To the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/library-group-to-begin-drive-for-books-oct-1-lighthouses-merchant.html | Library Group To Begin Drive For Books Oct. 1; Lighthouses, Merchant Marine and the Coast Guard Will Gain | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/foundation-to-honor-zeitz.html | Foundation to Honor Zeitz | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/montreal-port-walkout-ends.html | Montreal Port Walkout Ends | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/big-housing-issue-marketed-by-city-first-national-city-group-gets.html | BIG HOUSING ISSUE MARKETED BY CITY; First National City Group Gets 25.5-Million Offering | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/voter-registration-drive-slated-on-lower-east-side.html | Voter Registration Drive Slated on Lower East Side | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/cocacola-strike-is-settled-in-city.html | COCA-COLA STRIKE IS SETTLED IN CITY | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/now-a-crease-resistant-goat.html | Now, a 'Crease Resistant' Goat | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/president-avoids-a-show-of-force-his-strategists-feel-they.html | PRESIDENT AVOIDS A SHOW OF FORCE; His Strategists Feel They Outwitted Wallace at His Own Game in Crisis PRESIDENT AVOIDS A SHOW OF FORCE Call-Ups Cut Enlistments | True | By Cabell Phillips Special To the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/amendment-sought-on-school-prayers.html | AMENDMENT SOUGHT ON SCHOOL PRAYERS | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/transit-officials-score-quill-goal-say-100million-demand-would-make.html | TRANSIT OFFICIALS SCORE QUILL GOAL; Say 100-Million Demand Would Make an Increase In Fare Necessary CONTRACT ENDS DEC. 31 Arrangements Being Made With the City to Meet an 11-Million Deficit Last-Minute Settlements Authority Faces Deficit | True | By Emanuel Perlmutter | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/mrs-longfellow-clubwoman-dead.html | MRS. LONGFELLOW, CLUBWOMAN, DEAD | True | Special to The New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/paperboard-output-shows-a-107-gain.html | PAPERBOARD OUTPUT SHOWS A 10.7% GAIN | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/commodities-cocoa-contracts-fall-on-profit-taking-prices-are-down.html | Commodities: Cocoa Contracts Fall on Profit Taking; PRICES ARE DOWN BY 4 TO 10 POINTS World Sugar Futures Move Off 5 to Up 13 Trading Activity Increases | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/levitt-asks-legislature-for-a-review-of-rockefellers-financing.html | Levitt Asks Legislature for a Review of Rockefeller's Financing Methods; Wagner Assails Governor | True | By Douglas Dales Special To the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/foote-cone-advertising-agency-sells-500000-shares-to-public.html | Foote, Cone Advertising Agency Sells 500,000 Shares to Public; Officers Sell Shares | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/curtisswright-bids-for-garrett-seeks-47-per-cent-of-shares-for-some.html | CURTISS-WRIGHT BIDS FOR GARRETT; Seeks 47 Per Cent of Shares for Some $35,000,000 COMPANIES PLAN SALES, MERGERS Pet Milk Company And Downyflake Foods Earle M. Jorgensen And Anchor Steel Kroger Company And Market Basket | True | By Clare M. Reckert | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/city-to-open-garage-bids.html | City to Open Garage Bids | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/union-urges-us-to-indict-wallace-for-defiance-group-says-he-is.html | Union Urges U.S. to Indict Wallace for Defiance; Group Says He is Leader of Insurrectionary Movement Electrical Workers Condemn Alabama Governor's Acts | True | By Damon Stetson | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/heart-study-gets-379000.html | Heart Study Gets $379,000 | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/danville-minister-censured-by-flock.html | DANVILLE MINISTER CENSURED BY FLOCK | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/hall-thomas-mgee-newspaper-official.html | HALL, THOMAS MGEE, NEWSPAPER OFFICIAL | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/news-official-fears-higher-wire-costs.html | NEWS OFFICIAL FEARS HIGHER WIRE COSTS | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/goldwater-scored-for-trip-by-plane.html | GOLDWATER SCORED FOR TRIP BY PLANE | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/ceylon-presses-saigon-issue.html | Ceylon Presses Saigon Issue | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/new-soviet-talks-proposed-by-rusk-he-vows-to-help-free-cuba-in.html | NEW SOVIET TALKS PROPOSED BY RUSK; He Vows to Help Free Cuba in Address to Legion List of Subjects Cuba Called Obstacle Lord Home Cites Plan Kohler and Gromyko Talk | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/cuba-says-soviet-has-warned-us-reports-threat-on-raids-but.html | CUBA SAYS SOVIET HAS WARNED U.S.; Reports Threat on Raids but Washington Receives None | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/public-works-aide-named.html | Public Works Aide Named | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/senators-win-by-98-then-bow-to-tigers.html | SENATORS WIN BY 9-8, THEN BOW TO TIGERS | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/cadman-housing-settled-by-city-brooklyn-title-is-conveyed-for.html | CADMAN HOUSING SETTLED BY CITY; Brooklyn Title Is Conveyed for $23,400,000 Project of Middle-Income Co-Ops WORK WILL BEGIN SOON 2 Developers Planning 980 Units on 7-Acre Site Long Fight Is Over Rehabilitation Sought Low-Rent Plan Dead | True | By Alexander Burnham | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/scott-paper-adds-two-to-board.html | Scott Paper Adds Two to Board | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/halt-foley-square-work-architects-urge-kennedy.html | Halt Foley Square Work, Architects Urge Kennedy | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/vietnamese-prelates-visit-to-pope-is-called-off-pontiff-believed-to.html | Vietnamese Prelate's Visit to Pope Is Called Off; Pontiff Believed to Cancel Archbishop's Audience Controversy Surrounds Trip of Diem's Brother | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/schulberg-musical-signs-two.html | Schulberg Musical Signs Two | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/musial-and-gibson-crack-home-runs-hurler-backs-his-6hitter-with.html | MUSIAL AND GIBSON CRACK HOME RUNS; Hurler Backs His 6-Hitter With 3-Run Clout and Posts 17th Victory, 8 to 0 | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/3-negroes-stage-malverne-sitin-they-are-held-after-noisy-meeting-of.html | 3 NEGROES STAGE MALVERNE SIT-IN; They Are Held After Noisy Meeting of School Board 3 Stay in Auditorium 267 of 550 Attend Enthusiasm Voiced Amityville Protest Goes On | True | By Roy R. Silver Special To the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/gulf-oil-seeking-fertilizer-maker-plans-acquisition-of-spencer.html | GULF OIL SEEKING FERTILIZER MAKER; Plans Acquisition of Spencer Chemical in a 120-Million Purchase of Shares 80% OF STOCK SOUGHT Petroleum Concern Is Sixth in Industry to Move Into Mushrooming Market Gulf Shares Up 3/8 Target for Rumors GULF OIL SEEKING FERTILIZER MAKER | True | By Richard Rutter | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/carry-back-heads-rich-race-field-10-are-named-for-125000-united.html | CARRY BACK HEADS RICH RACE FIELD; 10 Are Named for $125,000 United Nations Saturday | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/child-to-the-philip-liefs.html | Child to the Philip Liefs | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/deadline-tomorrow-for-jobs-program.html | DEADLINE TOMORROW FOR JOBS PROGRAM | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/hawker-siddeley-chooses-chief-of-us-subsidiary.html | Hawker Siddeley Chooses Chief of U.S. Subsidiary | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/berlin-to-expand-airport.html | Berlin to Expand Airport | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/clergymen-object-to-unissued-novel.html | CLERGYMEN OBJECT TO UNISSUED NOVEL | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/market-value-of-stocks-rises.html | Market Value of Stocks Rises | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/cooper-union-elevates-arzt.html | Cooper Union Elevates Arzt | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/the-theater-5-queens-sala-staw-performs-at-judson-hall.html | The Theater: '5 Queens'; Sala Staw Performs at Judson Hall | True | By Louis Calta | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/albee-integrates-audience-abroad-his-virginia-woolf-starts-tour-of.html | ALBEE INTEGRATES AUDIENCE ABROAD; His 'Virginia Woolf' Starts Tour of South Africa Brisson Acquires Plays | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/body-of-party-aides-son-reported-found-on-coast.html | Body of Party Aide's Son Reported Found on Coast | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/antitrust-charges-denied-by-library-shelf-concerns.html | Antitrust Charges Denied By Library Shelf Concerns | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/donald-winter-becomes-fiance-of-miss-blodgett-harvard-and-radcliffe.html | Donald Winter Becomes Fiance Of Miss Blodgett; Harvard and Radcliffe Honor Graduates of '63 Are Engaged | True | Special to The New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/canadian-dollar-rises-here-british-pound-eases-slightly.html | Canadian Dollar Rises Here; British Pound Eases slightly | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/wallace-ends-resistance-as-guard-is-federalized-more-schools.html | WALLACE ENDS RESISTANCE AS GUARD IS FEDERALIZED; MORE SCHOOLS INTEGRATE; 20 NEGROES ENTER 12 Whites Arrested in Birmingham Other Cities Are Peaceful WALLACE YIELDS IN SCHOOL FIGHT 'Go Home!' Grenade Is Exploded | True | By Claude Sitton Special To the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/bridge-digest-on-west-coast-joins-field-of-bridge-publications.html | Bridge; Digest on West Coast Joins Field of Bridge Publications | True | By Albert H. Morehead | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/manufacturers-hanover-names-3.html | Manufacturers Hanover Names 3 | True | The New York Times Studio | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/indian-head-mills-inc-names-vice-president.html | Indian Head Mills, Inc., Names Vice President | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/liberals-nominate-bergan-for-court.html | LIBERALS NOMINATE BERGAN FOR COURT | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/senate-gets-bill-to-set-up-us-seashore-in-maryland.html | Senate Gets Bill to Set Up U.S. Seashore in Maryland | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/us-plane-takes-food-into-brazil-official-to-seek-more-aid-for.html | U.S. PLANE TAKES FOOD INTO BRAZIL; Official to Seek More Aid for Fire-Swept Area | True | By Juan de Onis Special To the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/drclaude-fuess-teacher-author-retired-phillips-academy-headmaster.html | DR.CLAUDE FUESS, TEACHER, AUTHOR; Retired Phillips Academy Headmaster Dies at 78 | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/chemical-bank-announces-opening-of-nassau-branch.html | Chemical Bank Announces Opening of Nassau Branch | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/international-league.html | INTERNATIONAL LEAGUE | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/ellington-in-syria-has-fevers-day-after-successful-debut.html | Ellington, in Syria, Has Fevers Day After Successful Debut | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/georges-schneider-skichampion-killed.html | GEORGES SCHNEIDER, SKI CHAMPION, KILLED | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/delivering-on-taxes.html | Delivering on Taxes | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/saxon-asked-to-bar-city-bank-expansion.html | SAXON ASKED TO BAR CITY BANK EXPANSION | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/prices-recede-on-london-market-individual-losses-are-small-in-light.html | Prices Recede on London Market, Individual Losses Are Small in Light Trading; STOCKS IN TOKYO CLIMB STEADILY Frankfurt Exchange Shows Slight Decline Chemicals Sought in Brussels Reversal in Tokyo Technical Recovery LONDON BRUSSELS PARIS JOHANNESBURG AMSTERDAM FRANKFURT MILAN BUENOS AIRES ZURICH SYDNEY TOKYO | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/chain-belt-co-votes-25c-extra-dividend.html | Chain Belt Co. Votes 25c Extra Dividend | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/400-in-jersey-sign-antiprejudice-pledge.html | 400 in Jersey Sign Anti-Prejudice Pledge | True | Special to The New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/connecticut-gop-gets-peace-offer.html | CONNECTICUT G.O.P. GETS PEACE OFFER | True | Special to The New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/treasury-statement.html | Treasury Statement | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/californian-retains-lead-in-mallory-cup-sail-series.html | Californian Retains Lead In Mallory Cup Sail Series | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/wallace-pledges-to-fight-in-court-will-challenge-54-ruling-calls.html | WALLACE PLEDGES TO FIGHT IN COURT; Will Challenge '54 Ruling Calls Kennedy Dictator Sees Possible Jailing Orders Marshals Away Salinger Won't Comment Faubus Scores Kennedy | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/200000-aileen-inc-shares-offered-at-2337-each.html | 200,000 Aileen, Inc., Shares Offered at \$23.37 Each | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/suit-on-overtime-seeks-25-million-officers-union-claims-sum-from.html | SUIT ON OVERTIME SEEKS 25 MILLION; Officers Union Claims Sum From M.S.T.S. Operations U.S. Law Is Cited | True | By Werner Bamberger | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/states-new-15-fee-on-lawyers-called-unconstitutional-in-suit.html | State's New \$15 Fee on Lawyers Called Unconstitutional in Suit | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/california-lands-found-despoiled-local-government-held-to-blame-for.html | CALIFORNIA LANDS FOUND DESPOILED; Local Government Held to Blame for 'Blurb' Cities | True | Special Dispatch to The New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/ben-bela-urges-unity-in-algeria-he-becomes-presidential-candidate.html | BEN BELA URGES UNITY IN ALGERIA; He Becomes Presidential Candidate of Sole Party Constitution Approved Proposals Are Rejected | True | By Peter Braestrup Special To the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Keystone | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/13-negroes-enter-tuskegee-school-all-is-calm-as-troops-leave-many.html | 13 NEGROES ENTER TUSKEGEE SCHOOL; All is Calm as Troops Leave Many Whites Absent | True | By Fred Powledge Special To the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/prudential-insurance-picks-vice-presidents.html | Prudential Insurance Picks Vice Presidents | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/europe-terms-payments-woes-most-urgent-trading-problem-continental.html | Europe Terms Payments Woes Most Urgent Trading Problem; Continental Officials Would Delay New I.M.F. System Until Deficits Are Cut PAYMENTS WOES TERMED URGENT | True | By Richard E. Mooney Special to the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/britain-sets-trial-for-10-in-rail-theft.html | BRITAIN SETS TRIAL FOR 10 IN RAIL THEFT | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/dogs-join-fashion-show.html | Dogs Join Fashion Show | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/yearold-yemeni-civil-war-seems-stalemated-as-2-arab-lands-aid.html | Year-Old Yemeni Civil War Seems Stalemated as 2 Arab Lands Aid Rivals; Egyptians Ambushed Guerrillas Follow Imam British Back Royalists Indian Heads U.N. Mission | True | By Dana Adams Schmidt Special To the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/air-pollution-bill-backed-at-hearing.html | AIR POLLUTION BILL BACKED AT HEARING | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/orioles-win-21-from-white-sox-orsino-belts-single-double-triple.html | ORIOLES WIN, 2-1, FROM WHITE SOX; Orsino Belts Single, Double, Triple Pappas Triumphs | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/pain-drug-found-nonaddictive-put-as-powerful-as-morphine-pain-drug.html | Pain Drug Found Nonaddictive Put as Powerful as Morphine; Pain Drug Found Nonaddictive But as Powerful as Morphine | True | By Robert K. Plumb | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/capacity-crowds-attend-film-fete-first-in-the-citys-history-opens-a.html | CAPACITY CROWDS ATTEND FILM FETE; First in the City's History, Opens at 2 Auditoriums Chosen From the Best Legend of a Slave | True | By Eugene Archer | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/business-failures-rise.html | Business Failures Rise | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/hearing-on-beckwith-set-for-oct14-in-mississippi.html | Hearing on Beckwith Set For Oct.14 in Mississippi | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/genetic-surgery-making-advances-artificial-selection-is-cited-at.html | 'GENETIC SURGERY' MAKING ADVANCES; 'Artificial Selection' is Cited at Science Conference Transaction Is Used 10 Papers Presented | True | By John A. Osmundsen Special To the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/church-colleges-target-in-aid-suit-maryland-action-seeks-to-bar-use.html | CHURCH COLLEGES TARGET IN AID SUIT; Maryland Action Seeks to Bar Use of Public Funds | True | By Marjorie Hunter Special To the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/senators-advance-equal-time-bill.html | SENATORS ADVANCE EQUAL TIME BILL | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/index-of-commodity-prices-shows-01-decline-to-923.html | Index of Commodity Prices Shows 0.1 Decline, to 92.3 | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/alice-p-williams.html | ALICE P. WILLIAMS | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/winner-of-polio-award-argues-parking-charge.html | Winner of Polio Award Argues Parking Charge | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/activities-aye-suggested-for-children-art-and-exhibitions-dance.html | Activities Aye Suggested for Children; ART AND EXHIBITIONS DANCE FILMS MUSEUM PROGRAMS PLAYS PUPPET SHOWS TELEVISION | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/smaller-engine-for-oldsmobile-4-model-jetstar-88-is-in-lowerprice.html | SMALLER ENGINE FOR OLDSMOBILE; 4-Model Jetstar 88 is in Lower-Price Category | True | By Joseph C. Ingraham Special to The New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/paris-draws-plan-to-halt-inflation-proposes-wage-and-price.html | PARIS DRAWS PLAN TO HALT INFLATION; Proposes Wage and Price Restraint Living Costs Up 16% in 3 Years Legislation to Be Offered Wage Increases Lag PARIS DRAWS PLAN TO HALT INFLATION Unions Are Warned | True | By Drew Middleton Special To the New York Timeskeystone | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/nightclub-owners-holding-convention.html | NIGHT-CLUB OWNERS HOLDING CONVENTION | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/transport-news-airliner-designs-six-concerns-competing-for.html | TRANSPORT NEWS: AIRLINER DESIGNS; Six Concerns Competing for Supersonic-Plane Pact Air Freight Questionnaire Cable Ship Chartered Dutch Cargo Ship Sold | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/people.html | People | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/bunn-lafayettes-new-coach-starts-a-rebuilding-program.html | Bunn, Lafayette's New Coach, Starts a Rebuilding Program | True | By Gordon S. White Jr. Special To the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/afghans-briefed-by-sixthgraders-7-visiting-educators-meet.html | AFGHANS BRIEFED BY SIXTH-GRADERS; 7 Visiting Educators Meet Mamaroneck Pupils Wife Without Veil | True | By Philip Benjamin Special to The New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/277-park-avenue-toppedout.html | 277 Park Avenue Topped-Out | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/local-802-shifts-on-union-finances-musicians-abolish-1-tax-but.html | LOCAL 802 SHIFTS ON UNION FINANCES; Musicians Abolish 1 % Tax but Raise Annual Dues | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/de-gaulle-hails-jordan-tie-asks-even-closer-relations.html | De Gaulle Hails Jordan Tie, Asks Even Closer Relations | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/gp-wardner-93-alumnus-of-the-harvard-law-school.html | G.P. Wardner, '93 Alumnus Of the Harvard Law School | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/briton-jailed-in-protest.html | Briton Jailed in Protest | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/owners-to-inspect-the-empire-state.html | 'OWNERS' TO INSPECT THE EMPIRE STATE | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/books-authors-what-have-they-seen-seasonal-study-childrens-times.html | Books Authors; What Have They Seen? Seasonal Study Children's Times, With Art 'The Man' to Tell His Story | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/two-signed-by-phils.html | Two Signed by Phils | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/accused-detective-suspended.html | Accused Detective Suspended | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/state-liquor-investigators-study-controls-on-habits-of-drinkers.html | State Liquor Investigators Study Controls on Habits of Drinkers; Moreland Panel to Examine Foreign Systems Providing for Individual Permits STATE TO EXAMINE DRINKERS' HABITS Law's Intent Cited Fan-Ranging Inquiry 3 Pressing Inquiry | True | By Charles Grutzner | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/teleregister-elects-director.html | Teleregister Elects Director | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/transport-in-us-termed-a-mess-air-expert-hits-lack-of-coordinated-a.html | TRANSPORT IN U.S. TERMED 'A MESS'; Air Expert Hits Lack of Coordinated Authority Scores Government Inaction | True | By Joseph Carter | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/melbourne-building-planned.html | Melbourne Building Planned | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/pompidou-says-french-prefer-to-hide-wealth.html | Pompidou Says French Prefer to Hide Wealth | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/knicks-look-to-heyman-harkness-coach-feels-rookies-will-give-team.html | Knicks Look to Heyman, Harkness; Coach Feels Rookies Will Give Team Needed Speed 15 Candidates Report for Physical Exams at the Garden | True | By William J. Briordy Special To the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/johnson-ends-tour-of-finland-on-note-of-apparent-success.html | Johnson Ends Tour of Finland On Note of Apparent Success | True | By Werner Wiskari Special To the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/office-building-sold-on-44th-st-structure-is-sold-for-cash-over.html | OFFICE BUILDING SOLD ON 44TH ST.; Structure is Sold for Cash Over $118,000 Mortgage 72d St. Building Sold Deal on West 130th St. | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/son-to-mrs-rr-baldwin.html | Son to Mrs. R.R. Baldwin | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/gabon-sians-test-ban-pact.html | Gabon Sians Test Ban Pact | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/res-deals-had-roots-in-chaotic-curb-exchange-brokers-career.html | Re's Deals Had Roots in Chaotic Curb Exchange; Broker's Career Flourished, Uninhibited by Rules, as the Old Market Grew Born in the 'Village' | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/hamburger-devices-are-called-hazardous.html | Hamburger Devices Are Called Hazardous | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/mobile-is-orderly.html | Mobile Is Orderly | True | By John Herbers Special To the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/holders-approve-agrico-purchase-american-agricultural-and-conoco.html | HOLDERS APPROVE AGRICO PURCHASE; American Agricultural and Conoco Agree on Move | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/wirtz-is-going-to-ottawa-today-to-seek-lakes-dispute-solution.html | Wirtz Is Going to Ottawa Today To Seek Lakes Dispute Solution | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/fbi-seeks-new-york-man-in-100000-embezzling.html | F.B.I. Seeks New York Man In $100,000 Embezzling | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/leslie-hyam-dies-expert-on-art-62-president-of-parkebernet.html | LESLIE HYAM DIES; EXPERT ON ART, 62; President of Parke-Bernet Cataloguing Specialist Tossed Novel Into Fire Beat Out Sotheby's | True | Fabian Bachrach | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/white-parents-withdraw-children-from-schools-to-protest-integration.html | White Parents Withdraw Children From Schools to Protest Integration in Birmingham | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/mayor-aids-safety-campaign.html | Mayor Aids Safety Campaign | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/texas-league.html | TEXAS LEAGUE | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/official-of-dock-agency-resigns.html | Official of Dock Agency Resigns | True | George Jervis | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/strikes-hit-argentine-rails.html | Strikes Hit Argentine Rails | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/new-rules-to-aid-reality-investor-measures-aimed-at-curbing-abuses.html | NEW RULES TO AID REALITY INVESTOR; Measures Aimed at Curbing Abuses in Syndications By JERRY MILLER What Syndicate Must Do | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/cardinal-spellman-plans-visit-to-the-south-pole.html | Cardinal Spellman Plans Visit to the South Pole | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/cuba-confirms-bombing.html | Cuba Confirms Bombing | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/philadelphia-critics-praise-us-premiere-of-luther.html | Philadelphia Critics Praise U.S. Premiere of 'Luther' | True | Special to The New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/boys-school-names-head.html | Boys' School Names Head. | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/chemist-and-his-concern-are-fined-in-plasma-case.html | Chemist and His Concern Are Fined in Plasma Case | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/us-bars-cuba-parley-trips.html | U.S. Bars Cuba Parley Trips | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/mrs-george-w-carr.html | MRS. GEORGE W. CARR | True | Special to The New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/three-concerns-licensed-to-issue-dowjones-data.html | Three Concerns Licensed To Issue Dow-Jones Data | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/liberals-seeking-british-vote-soon-will-run-400-candidates-party.html | LIBERALS SEEKING BRITISH VOTE SOON; Will Run 400 Candidates Party Meeting Today | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/willella-decampi.html | WILLELLA DECAMPI | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/pollock-dowling.html | Pollock Dowling | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/wallaces-defeat-in-victory.html | Wallace's Defeat in 'Victory' | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/39-drop-is-noted-in-us-birth-rate.html | 3.9% DROP IS NOTED IN U.S. BIRTH RATE | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/tuskegee-team-quits-to-protest-integration.html | Tuskegee Team Quits To Protest Integration | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/blood-gifts-set-today.html | Blood Gifts Set Today | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/mayor-gives-word-bidders-dont-need-friend-at-city-hall.html | Mayor Gives Word: Bidders Don't Need Friend at City Hall | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/superintendents-assigned-to-three-national-parks.html | Superintendents Assigned To Three National Parks | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/bonds-most-securities-register-advances-in-active-trading-treasurys.html | Bonds: Most Securities Register Advances in Active Trading, TREASURY'S ERASE MONDAY'S LOSSES Bill Prices Decline Slightly Corporate Issues Rise as Volume Is Heavy Corporates Advance | True | By Robert Metz | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/market-buoyed-by-taxcut-hope-action-by-house-committee-pushes.html | MARKET BUOYED BY TAX-CUT HOPE; Action by House Committee Pushes Stocks to Gains Average Up 2.04 TURNOVER IS 5,310,000 Motors, Electronics, Steels and Speciality Issues Set the Pace for Upturn Volume Climbs Acquisition Weighed MARKET BUOYED BY TAX-CUT HOPE U.S. Smelting Dips | True | By Gene Smith | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/gimbel-earnings-rise-for-quarter-net-put-at-20c-a-share-for-gain-of.html | GIMBEL EARNINGS RISE FOR QUARTER; Net Put at 20c a Share, for Gain of 5c Sales Again Advance to a Record Sales Up for Half Hewlett-Packard Corp. Interstate Department Stores James B. Beam Distilling COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/march-cost-capital-163794.html | March Cost Capital $163,794 | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/art-exhibition-of-hofmanns-works-display-opens-today-at-modern.html | Art: Exhibition of Hofmann's Works; Display Opens Today at Modern Museum | True | By Brian O'Dohertymuseum of Modern Art | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/14-nations-urge-un-to-take-up-vietnam.html | 14 NATIONS URGE U.N. TO TAKE UP VIETNAM | True | Special to The New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/peter-meenan-fiancee-of-marion-dix-morey.html | Peter Meenan Fiancee Of Marion Dix Morey | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/vice-president-elected-by-johnson-johnson.html | Vice President Elected By Johnson & Johnson | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/marriage-planned-by-solveig-weiland.html | Marriage Planned By Solveig Weiland | True | Special to The New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/ford-keeps-lead-with-72-for-139-adams-ties-course-record-with-67-in.html | FORD KEEPS LEAD WITH 72 FOR 139; Adams Ties Course Record With 67 in Lido Tourney | True | Special to The New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/vermont-rail-service-renewed.html | Vermont Rail Service Renewed | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/principal-features-of-bill-voted-by-house-panel-rates-dividend.html | Principal Features of Bill Voted by House Panel; Rates Dividend Income Capital Gains Standard Deduction Itemized Deductions Sick Pay Income Averaging Depletion Allowances Stock Options Life Insurance Chain Corporations Real Estate 'Shelters' | True | Special to The New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/little-rock-insurer-elects.html | Little Rock Insurer Elects | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/fire-destroys-creosote-plant.html | Fire Destroys Creosote Plant | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/britain-hits-back-on-rhodesia-issue-denies-in-un-that-planes-would.html | BRITAIN HITS BACK ON RHODESIA ISSUE; Denies in U.N. That Planes Would Peril World Peace 'Realities Cited' | True | By Thomas J. Hamilton Special To the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/dr-samuel-cogan-53-dies-psychiatrist-in-new-jersey.html | Dr. Samuel Cogan, 53, Dies; Psychiatrist in New Jersey | True | Special to The New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/harry-b-macdonald-92-retired-plainfield-banker.html | Harry B. MacDonald, 92, Retired Plainfield Banker | True | Special to The New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/wood-field-and-stream-crossbow-just-as-illegal-for-hunting-as-for.html | Wood, Field and Stream; Crossbow Just as Illegal for Hunting as for Holding Up Bronx Milkmen | True | By Oscar Godbout | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/tv-to-tour-rome-with-miss-loren-1hour-show-is-due-early-in-64.html | TV TO TOUR ROME WITH MISS LOREN; 1-Hour Show Is Due Early in '64, Possibly on C.B.S. TV Bids for Olympic Trials Music for Children on WNDT | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/beame-is-hopeful-on-city-revenues-sees-no-new-taxes-in-1965-if.html | BEAME IS HOPEFUL ON CITY REVENUES; Sees No New Taxes in 1965 if State Aid Is Adjusted 6 Amendments to Budget $228,150 to Board | True | By Clayton Knowles | 1991-06-10 | RE0000528104 | B00000062566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/books-of-the-times-a-tenderhearted-someone-end-papers.html | Books of The Times; A Tenderhearted Someone End Papers | True | By Orville Prescott | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/foes-of-fair-housing-in-chicago-plan-march-on-city-hall-today.html | Foes of Fair Housing in Chicago Plan March on City Hall Today; Kindergarten Plan Assailed Cambridge Group Firm Whites in Negro School U.S. Aids Demonstrators Hotels End Segregation | True | Special to The New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/2-negroes-to-enter-university-in-south.html | 2 NEGROES TO ENTER UNIVERSITY IN SOUTH | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/i-t-t-unit-wins-contract.html | I. T. & T. Unit Wins Contract | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/singapores-prime-minister-is-denounced-by-malayan.html | Singapore's Prime Minister Is Denounced by Malayan | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/wreckage-found-in-bolivia.html | Wreckage Found in Bolivia | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/freeman-criticism-unfair-canadian-officials-retort.html | Freeman Criticism Unfair, Canadian Officials Retort | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/aclu-requests-jury-for-barnett-bids-court-void-a-contempt-trial.html | A C.L.U. REQUESTS JURY FOR BARNETT; Bids Court Void a Contempt Trial With Judge Only No Mississippi Affiliate | True | By Peter Kihss | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/wiesner-says-hes-feeling-fine.html | Wiesner Says He's Feeling Fine | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/director-denies-backing-sale-of-bank-offer-deemed-inadequate.html | Director Denies Backing Sale of Bank; Offer Deemed Inadequate | True | By Edward Cowan | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/undrafting-young-marrieds.html | Un-Drafting Young Marrieds | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/leonia-man-is-arraigned-on-charge-of-obscene-calls.html | Leonia Man Is Arraigned On Charge of Obscene Calls | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/blackaller-coast-skipper-first-in-star-class-race.html | Blackaller, Coast Skipper, First In Star Class Race | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/imaway-first-at-freehold.html | Imaway First at Freehold | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/vietnam-closes-5-more-schools-100-are-arrested-2400-now-held-in.html | VIETNAM CLOSES 5 MORE SCHOOLS; 100 ARE ARRESTED; 2,400 Now Held in Saigon Regime Presents Two Girls as Red Agents Protests Are Weaker Angered by Charges 5 MORE SCHOOLS CLOSED IN SAIGON Nhu Denies Plans to Move | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/mayor-and-councilman-win-hackensack-tax-recall.html | Mayor and Councilman Win Hackensack Tax Recall | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/miss-windisch-55-debutante-becomes-bride-bradford-alumna-wed-to.html | Miss Windisch, '55 Debutante, Becomes Bride; Bradford Alumna Wed to Patrick Cooper at Greenwich Church Goldman Wirgin | True | Special to The New York TimesElmar Kardos | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/injunction-blocks-twin-double-payoff.html | INJUNCTION BLOCKS TWIN DOUBLE PAYOFF | True | Special to The New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/res-get-6-months-in-stock-swindle-father-and-son-also-must-pay.html | RES GET 6 MONTHS IN STOCK SWINDLE; Father and Son Also Must Pay Fines of $15,000 RES GET 6 MONTHS IN STOCK SWINDLE Guterma Got 5 Years Re Shunned Flight | True | By David Anderson | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/letters-to-the-times-vietnam-reform-doubted-former-official.html | Letters to The Times; Vietnam Reform Doubted Former Official Believes Nature of Regime Will Not Alter Crisis in Schools Not Over To Make Rights Law Work Plan to Form Community Relations Service Is Backed Alternative to Goulart Milk Fallout Count Cited Dairy Spokesman Quotes Radiation Council on Present Levels Goldwater Stand on Pact Stock Speculators Present? | | NGO TON DATGRANT CODE,JOHN SLAWSON,ROBERT BERTRAND,PAUL CORASH,EDWIN J. KUH, Jr.PHILIP PARKER. | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/phils-17hit-attack-wallops-colts-160.html | PHILS 17-HIT ATTACK WALLOPS COLTS, 16-0 | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/black-mountain-frisky-and-hard-to-handle-wins-by-a-length-at.html | Black Mountain, Frisky and Hard to Handle, Wins by a Length at Aqueduct; COLT ATTEMPTS TO DRAG GROOM Yoaza Has Trouble Guiding Mount to 4th Victory in Row Bold Sultan Second Dead Heat in First Start Stewards Make Inquiry | True | By Steve Cadythe New York Times (BY NEAL BOENZI) | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/most-grains-up-on-crop-report-prices-are-also-buoyed-by-rise-in.html | MOST GRAINS UP ON CROP REPORT; Prices Are Also Buoyed by Rise in Exports | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/american-silk-appointment.html | American Silk Appointment | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/pastore-exhorts-senate-on-treaty-calls-on-opponents-to-look-into.html | PASTORE EXHORTS SENATE ON TREATY; Calls on Opponents to 'Look Into Their Consciences' Praise for Dirksen. Conferred With President Humphrey Weighs Risks | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/queens-bank-trustee-named.html | Queens Bank Trustee Named | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/colts-release-perry-top-pro-rusher-back-holds-mark-for-yards-gained.html | Colts Release Perry, Top Pro Rusher; BACK HOLDS MARK FOR YARDS GAINED Etcheverry Signed by 49ers --N.F.L. Rosters Trimmed to 37-Player Limit 49ers Sign Etcheverry Vikings Keep VanderKelen | True | By William N. Wallace | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/the-trojan-not-the-cold-war.html | The Trojan, Not the Cold, War | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/david-j-ramsey.html | DAVID J. RAMSEY | True | Special to The New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/california-fields-a-new-team-its-sculptors-enter-paris-show.html | California Fields a New Team; Its Sculptors Enter Paris Show | True | By Lawrence E. Davies Special To the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/5-colombian-soldiers-killed.html | 5 Colombian Soldiers Killed | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/harris-berran-and-patton-gain-in-national-amateur-golf-defender.html | Harris, Berran and Patton Gain in National Amateur Golf; DEFENDER DOWNS MKEY BY 6 AND 5 Harris Wins Easily Again Berran Beats Polk Sikes Coe, Estrada Triumph Patton Defeats Franz | True | By Lincoln A. Werden Special To the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/botanic-garden-publishes-new-book-on-greenhouses.html | Botanic Garden Publishes New Book on Greenhouses | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/washington-divided-over-aid-to-vietnam-washington-split-over.html | Washington Divided Over Aid to Vietnam; WASHINGTON SPLIT OVER VIETNAM AID Kennedy Stressed Danger Mrs. Nhu in Beirut Hotel | True | By Tad Szulc Special To the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/child-to-mrs-mcgovern.html | Child to Mrs. McGovern | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/stronger-citizen-courts-urged-as-curb-to-crime-in-the-soviet.html | Stronger Citizen Courts Urged As Curb to Crime in the Soviet; Official Demands That Tribunals Get Power to Sentence Idlers to Labor Camps as Well as to Farm Jobs | True | By Theodore Shabad Special To the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/philip-fitzsimmons-weds-julie-langic.html | Philip Fitzsimmons Weds Julie Langie | True | Special to The New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/danish-premier-warns-that-protectionist-trade-bloc-could-hurt-small.html | Danish Premier Warns That Protectionist Trade Bloc Could Hurt Small Lands; DENMARK SEEKING WIDE TRADE BLOC EFTA Split Denied | True | By Edward T. O'Toole Special to The New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/fund-rise-is-urged-for-arms-control.html | FUND RISE IS URGED FOR ARMS CONTROL | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/drivers-urged-to-act-on-expiring-licenses.html | Drivers Urged to Act On Expiring Licenses | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/shop-sells-hand-knits-of-ireland.html | Shop Sells Hand Knits Of Ireland | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/musial-is-a-grandfather.html | Musial Is a Grandfather | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/900-again-boycott-school-in-jersey-fewer-than-50-report-to-jersey.html | 900 AGAIN BOYCOTT SCHOOL IN JERSEY; Fewer Than 50 Report to Jersey City's P.S. 41 Gratified by Response Plainfield School Picketed Woodbury Pupils Tutored | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/school-in-bronx-shut-in-first-day-new-building-not-ready-so-600.html | SCHOOL IN BRONX SHUT IN FIRST DAY; New Building Not Ready, So 600 Pupils Are Shifted Parents Protest Classes in Playground | True | By Leonard Buder | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/advertising-promotions-by-word-of-mouth-experimental-work-radio.html | Advertising Promotions by Word of Mouth; Experimental Work Radio Problems Prospective Angel | True | By Peter Bart | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/integrations-advocate-constance-baker-motley-graduate-of-nyu.html | Integration's Advocate; Constance Baker Motley Graduate of N.Y.U. | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/italian-oil-monopoly-is-granted-exploration-rights-in-the-uar-eni.html | Italian Oil Monopoly Is Granted Exploration Rights in the U.A.R.; E.N.I. Is Planning to Expand $20,000,000 in 12 Years Near Gulf of Suez | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/extradition-papers-signed-for-lodi-murder-suspect.html | Extradition Papers Signed For Lodi Murder Suspect | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Al Levine | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/arab-league-weighs-new-gains-by-israel.html | ARAB LEAGUE WEIGHS NEW GAINS BY ISRAEL | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/how-taxes-would-change.html | How Taxes Would Change | True | Special to The New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/president-is-selected-by-claim-association.html | President Is Selected By Claim Association | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/pacer-making-bid-to-prove-worth-meadow-skipper-could-pay-for-cost.html | PACER MAKING BID TO PROVE WORTH; Meadow Skipper Could Pay for Cost in Cane Pace Avery Driving 44 Years | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/tanganyika-blast-hurts-7-children.html | TANGANYIKA BLAST HURTS 7 CHILDREN | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/tug-strike-balks-the-mary.html | Tug Strike Balks the Mary | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/mrs-mellicks-80-takes-golf-lead-miss-kaus-trails-by-two-shots-at.html | MRS. MELLICK'S 80 TAKES GOLF LEAD; Miss Kaus Trails by Two Shots at White Plains | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/most-prices-gain-in-cotton-trade-activity-in-old-crop-months.html | MOST PRICES GAIN IN COTTON TRADE; Activity in Old Crop Months Dominates the Session | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-11 | 1963-09-11 | https://www.nytimes.com/1963/09/11/archives/events-today.html | Events Today | True | | 1991-06-10 | RE0000528104 | B00000062566 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/holdings-studied-in-tastee-freez-american-board-looking-into-stocks.html | HOLDINGS STUDIED IN TASTEE FREEZ; American Board Looking Into Stock's Activity Compiled From S.E.C. Report | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/tokyo-stocks-spurt-as-record-exports-are-reported-london-list-dips.html | Tokyo Stocks Spurt as Record Exports Are Reported; LONDON LIST DIPS IN QUIET SESSION Shares Are Firm on Paris Exchange as the Trading Continues to Be Light Metals in Demand | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/wirtz-seeks-end-of-lakes-dispute-sees-pearson-in-ottawa-on-struggle.html | WIRTZ SEEKS END OF LAKES DISPUTE; Sees Pearson in Ottawa on Struggle by Two Unions Wirtz Comments on Plan | True | By Raymond Daniell Special To the New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/official-leaves-hogans-staff.html | Official Leaves Hogan's Staff | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/mrs-kennedys-art-on-christmas-cards-to-aid-fund-drive.html | Mrs. Kennedy's Art On Christmas Cards To Aid Fund Drive | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/in-the-nation-historical-value-and-defect-of-personal-papers.html | In The Nation; Historical Value and Defect of Personal Papers | True | By Arthur Krock | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/rev-phillips-b-warner-is-dead-rector-emeritus-in-norwalk-70.html | Rev. Phillips B. Warner Is Dead; Rector Emeritus in Norwalk, 70 | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/booksauthors.html | Books--Authors | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/72-more-stranded-in-charter-mixup.html | 72 MORE STRANDED IN CHARTER MIXUP | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/honorary-chairmen-named-for-9th-press-ball-on-oct-8.html | Honorary Chairmen Named For 9th Press Ball on Oct. 8 | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/fund-rise-backed-for-arms-control.html | FUND RISE BACKED FOR ARMS CONTROL | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/keck-leading-golf-by-2-shots-with-77.html | KECK LEADING GOLF BY 2 SHOTS WITH 77 | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/american-symphony-gets-founders-unit.html | AMERICAN SYMPHONY GETS FOUNDER'S UNIT | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/upstate-program-to-cut-2-years-from-courses-leading-to-medical.html | Upstate Program to Cut 2 Years From Courses Leading to Medical Degree | True | By Gene Currivan | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/consumers-union-fills-post.html | Consumers Union Fills Post | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/48-roadside-mailboxes-destroyed-in-peekskill.html | 48 Roadside Mailboxes Destroyed in Peekskill | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/new-york-bank-for-savings-names-3-executives.html | New York Bank for Savings Names 3 Executives | True | Klemper | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/south-africa-bid-on-gold-derided-london-says-curb-on-sale-would-hurt.html | SOUTH AFRICA BID ON GOLD DERIDED; London Says Curb on Sale Would Hurt Johannesburg Bank Is Agent Gold Often Reoffered Best Price Seen | True | By Clyde H. Farnsworth Special To the New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/bank-rate-in-jamaica-is-reduced-second-time.html | Bank Rate in Jamaica Is Reduced Second Time | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/bipartisanship-where-it-counts.html | Bipartisanship Where It Counts | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/electrical-unions-urged-to-reunite.html | ELECTRICAL UNIONS URGED TO REUNITE | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/world-liquidity-to-be-examined-global-monetary-fund-is-expected-to.html | WORLD LIQUIDITY TO BE EXAMINED; Global Monetary Fund Is Expected to Reach Accord at Meeting Next Month REFORM TO BE WEIGHED Study Is a Compromise of 2 Positions and Approaches Middle Ground of U.S. Growth Questioned No Formula Expected | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/hifi-exhibit-opens-fiveday-run-here-hifi-show-opens-a-5day-run-here.html | Hi-Fi Exhibit Opens Five-Day Run Here; HI-FI SHOW OPENS A 5-DAY RUN HERE | True | By James J. Nagle | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/31-split-planned-by-mining-concern.html | 3-1 SPLIT PLANNED BY MINING CONCERN | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/borgwarner-expands-laundrymachine-line.html | Borg-Warner Expands Laundry-Machine Line | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/spot-sterling-shows-advances-pound-futures-sell-at-discount.html | Spot Sterling Shows Advances; Pound Futures Sell at Discount | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/new-haven-wooing-new-york-business.html | NEW HAVEN WOOING NEW YORK BUSINESS | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/2-youths-die-in-police-chase.html | 2 Youths Die in Police Chase | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/connor-for-boycott-of-integrationists.html | CONNOR FOR BOYCOTT OF INTEGRATIONISTS | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/motel-and-apartment-house-are-sold-by-abingdon-realty.html | Motel and Apartment House Are Sold by Abingdon Realty | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/atlas-names-new-director.html | Atlas Names New Director | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/educational-tv-goes-on-vhf.html | Educational TV Goes on V.H.F. | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/ge-increases-benefits-for-retired-employes.html | G.E. Increases Benefits For Retired Employes | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/mrs-pandit-arrives-here.html | Mrs. Pandit Arrives Here | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/army-head-assures-legion-on-red-peril.html | ARMY HEAD ASSURES LEGION ON RED PERIL | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/obratsov-opening-delayed.html | Obratsov Opening Delayed | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/greenlandireland-glide-plan.html | Greenland-Ireland Glide Plan | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/veres-of-hungary-retains-world-weightlifting-title.html | Veres of Hungary Retains World Weight-Lifting Title | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/lodge-asks-diem-to-oust-brother-warns-of-aid-cut-cites-pressure-in.html | LODGE ASKS DIEM TO OUST BROTHER; WARNS OF AID CUT; Cites Pressure in Congress --Vietnamese Chief Said to Give Request 'Thought' KENNEDY VIEW RELAYED Envoy Asks for Reorientation in Internal Policy --Move in Senate Due Today U.S. Holds Nhu Responsible LODGE ASKS DIEM TO OUST BROTHER Catholics Are Minority | True | By Tad Szulc Special To the New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/spanish-style-furnishing-shown-in-a-new-collection.html | Spanish Style Furnishings Shown in a New Collection | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/american-sugar-cuts-price.html | American Sugar Cuts Price | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/peggy-mcgrath-debutante-of-59-engaged-to-wed-wheaton-graduate-and.html | Peggy McGrath, Debutante of '59, Engaged to Wed; Wheaton Graduate and John Lawrence Jr. of Marines Affianced | True | Special to The New York TimesChapleau-Osborne | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/stearns-is-victor-in-star-class-race.html | STEARNS IS VICTOR IN STAR CLASS RACE | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/house-may-put-off-tax-bill-for-week.html | HOUSE MAY PUT OFF TAX BILL FOR WEEK | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/yonkers-largest-pot-of-gold-awaits-victor-of-cane-tonight-12-go.html | Yonkers' Largest Pot of Gold Awaits Victor of Cane Tonight; 12 Go After $89,753 Prize in Feature Pace--Overtrick Is Choice Despite No.12 Post | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/eastern-finances-new-jet-planes-completes-effort-to-raise-65.html | EASTERN FINANCES NEW JET PLANES; Completes Effort to Raise 65 Million for Liners-- Old Debts Rearranged New Notes to Be Issued | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/fox-reports-cleopatra-has-returned-9-million.html | Fox Reports 'Cleopatra' Has Returned $9 Million | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/spacecraft-docking-study-due.html | Spacecraft Docking Study Due | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/breslinverdon.html | Breslin--Verdon | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/commodities-price-of-cocoa-sugar-and-hide-futures-decline-in-active.html | Commodities: Price of Cocoa, Sugar and Hide Futures Decline in Active Trading LEAD AND ZINC DIP AS COPPER GAINS Rubber and Uncombed Wool Advance--Most Staples Show a Mixed Trend Ghana Trade Reports | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/ballet-balanchine-night-city-troupe-presents-four-works-to-music-by.html | Ballet: Balanchine Night; City Troupe Presents Four Works to Music by 20-Century Composers | True | By Allen Hughes | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/110-in-the-shade-receives-mixed-notices-in-boston.html | '110 in the Shade' Receives Mixed Notices in Boston | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/mrs-nhu-calls-kennedy-appeaser-mrs-nhu-scores-kennedys-stand-lodge.html | Mrs. Nhu Calls Kennedy Appeaser; MRS. NHU SCORES KENNEDY'S STAND Lodge 'Sensible,' She Says She Plans to go Back Home | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/nigeria-imprisons-opposition-head-for-10-years-chief-awolowo-found.html | Nigeria Imprisons Opposition Head for 10 Years; Chief Awolowo Found Guilty After Long Treason Trial 17 Other Prominent Figures Are Also Sentenced Police Guard City 'Tools in a Grand Design' | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/saigon-paper-says-us-lays-new-plot.html | SAIGON PAPER SAYS U.S. LAYS NEW PLOT | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/for-children.html | For Children | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/a-full-mental-health-bill.html | A Full Mental Health Bill | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/traditional-dishes-made-for-rosh-hashanah-rabbis-wife-offers-her.html | Traditional Dishes Made for Rosh ha-Shanah; Rabbi's Wife Offers Her Recipes for the New Year | True | By Craig Claibornethe New York Times Studio (BY GENE MAGGIO) | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/briton-says-france-bars-market-talks.html | BRITON SAYS FRANCE BARS MARKET TALKS | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/martinis-trial-set-for-oct-15-he-refuses-to-plead-to-charge-court.html | Martinis Trial Set for Oct. 15; He Refuses to Plead to Charge; Court Enters Not-Guilty Plea -Lawyer Declares Case Is 'Political Football' | True | The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/talks-in-capital-encourage-fire-island-seashore-unit.html | Talks in Capital Encourage Fire Island Seashore Unit | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/2-machines-help-save-youths-life-kidney-and-heart-devices-used-on.html | 2 MACHINES HELP SAVE YOUTH'S LIFE; Kidney and Heart Devices Used on Jersey Patient Kidney Failure Is Found | True | By Robert K. Plumb | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/blackmail-from-johannesburg.html | Blackmail From Johannesburg | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/resignation-of-envoy-to-panama-laid-to-protest-on-bureaucracy.html | Resignation of Envoy to Panama Laid to Protest on Bureaucracy; Farland Said to Step Down in Dispute on Policy With State Department Unit Unit Head a Career Man | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/weaver-to-head-paytv-company-esnbc-president-named-chief-of-coast.html | WEAVER TO HEAD PAY-TV COMPANY; Ex-N.B.C. President Named Chief of Coast Concern | True | By Val Adams | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/school-aide-gets-2-years.html | School Aide Gets 2 Years | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/mrs-kirklands-team-wins-with-71-on-inwood-links.html | Mrs. Kirkland's Team Wins With 71 on Inwood Links | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/india-drops-request-for-steel-mill-aid.html | INDIA DROPS REQUEST FOR STEEL MILL AID | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/volkswagen-sees-24-rise-for-its-exports-to-the-us.html | Volkswagen Sees 24% Rise For Its Exports to the U. S. | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/events-today.html | Events Today | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/34th-resident-of-wisconsin-gets-anonymous-cash-gift.html | 34th Resident of Wisconsin Gets Anonymous Cash Gift | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/italy-says-austria-twists-tyrol-facts.html | ITALY SAYS AUSTRIA TWISTS TYROL FACTS | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/4000-whites-hold-march-in-chicaco-protest-housing-proposal-but.html | 4,000 WHITES HOLD MARCH IN CHICACO; Protest Housing Proposal, but Council Passes It | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/bible-ban-backed-by-jersey-board-3-school-districts-assailed-for.html | BIBLE BAN BACKED BY JERSEY BOARD; 3 School Districts Assailed for Noncompliance | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/un-aide-on-way-to-report-to-thant-on-lisbon-talks.html | U.N. Aide on Way to Report to Thant on Lisbon Talks | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/new-fuel-system-to-get-space-test-electrical-get-space-test-electrical-cell-to-be-lofted-in.html | NEW FUEL SYSTEM TO GET SPACE TEST; Electrical Cell to Be Lofted in Satellite by Air Force Cell Is Described | True | By John W. Finney Special To The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/construction-worker-21-held-in-attempted-rape.html | Construction Worker, 21, Held in Attempted Rape | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/senate-panel-backs-bill-to-aid-schools.html | SENATE PANEL BACKS BILL TO AID SCHOOLS | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/overtime-pay-suit-filed-by-deck-officers-local.html | Overtime Pay Suit Filed By Deck Officers' Local | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/18-aboard-feared-dead-in-airliner-crash-in-india.html | 18 Aboard Feared Dead In Airliner Crash in India | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/igor-gorin-plans-city-opera-debut-7-others-to-be-introduced-in.html | IGOR GORIN PLANS CITY OPERA DEBUT; 7 Others to Be Introduced in Season Starting Oct. 3 | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/trading-stamps-pay-for-a-chapel-prison-financing-building-with.html | TRADING STAMPS PAY FOR A CHAPEL; Prison Financing Building With 100,000 Books Patron of the Hopeless Woman Gets Jet Flight | True | By William M. Freeman | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/miss-nena-l-thames-will-marry-on-oct-26.html | Miss Nena L. Thames Will Marry on Oct. 26 | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/landlord-ordered-arrested-after-failure-to-appear.html | Landlord Ordered Arrested After Failure to Appear | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/usjapanese-talks-open-on-atomic-pollution-of-sea.html | U.S.-Japanese Talks Open On Atomic Pollution of Sea | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/gasoline-stocks-show-a-decline-light-fuel-oil-inventories-register.html | GASOLINE STOCKS SHOW A DECLINE; Light Fuel Oil Inventories Register Advances | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/norway-is-exhorted-by-johnson-on-nato.html | NORWAY IS EXHORTED BY JOHNSON ON NATO | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/unanimity-on-judge-bergan.html | Unanimity on Judge Bergan | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/415000-in-stakes-listed-by-garden-state-for-fall.html | $415,000 in Stakes Listed By Garden State for Fall | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/books-today.html | Books Today | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/pittsburgh-sells-9680000-bonds-two-issues-placed-at-costs-of-308.html | PITTSBURGH SELLS $9,680,000 BONDS; Two Issues Placed at Costs of 3.08% and 2.98% | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/santos-scores-21-keeps-soccer-title.html | SANTOS SCORES, 2-1; KEEPS SOCCER TITLE | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/jail-for-insulting-sukarno.html | Jail for Insulting Sukarno | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/integration-case-heard-on-appeal-parents-counsel-contests-brooklyn.html | INTEGRATION CASE HEARD ON APPEAL; Parents' Counsel Contests Brooklyn Pupils' Shift | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/south-carolina-u-admits-3-negroes-students-integrate-school-first.html | SOUTH CAROLINA U. ADMITS 3 NEGROES; Students Integrate School First Time in 86 Years | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/yellow-lines-to-replace-white-on-jersey-roads.html | Yellow Lines to Replace White on Jersey Roads | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/bellanca-fraud-trial-hears-of-nelson-co-purchase.html | Bellanca Fraud Trial Hears Of Nelson Co. Purchase | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/ross-names-3-executives.html | Ross Names 3 Executives | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/core-housing-chief-in-capital-is-ousted.html | CORE HOUSING CHIEF IN CAPITAL IS OUSTED | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/upstate-worker-electrocuted.html | Upstate Worker Electrocuted | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/neither-shot-nor-chase-stays-speakers-at-fete.html | Neither Shot Nor Chase Stays Speakers at Fete | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/letters-to-the-times-publicizing-negotiations-trend-toward.html | Letters To The Times; Publicizing Negotiations Trend Toward Dramatizing Strikes, Spotlighting Leaders Assailed How Buckley Fared For a New Plea Policy Ineffective Approach in Korea Now Seen Repeated in Vietnam Timidity Charged in Vietnam Pupil Transfer Provision | True | LEON M. LABES. New York, Sept. 7, 1963.striking out. DAVID WESTERMAN. New York, Sept. 7, 1963.KEE IL CHOL Cambridge, Mass., Sept. 7,1963.JAMES ROYCE. Stamford, Conn., Sept. 8, 1963. | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/gen-powell-inducted-as-envoy.html | Gen. Powell Inducted as Envoy | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/wall-streets-bandwagon.html | Wall Street's Bandwagon | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/senators-question-commerce-funds.html | SENATORS QUESTION COMMERCE FUNDS | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/li-teacher-admits-being-impostor-no-record-of-degrees.html | L.I. Teacher Admits Being Impostor; No Record of Degrees | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/drinkingdriving-arrests-up-40-so-far-this-year.html | Drinking-Driving Arrests Up 40% So Far This Year | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/nancy-perlmutter-to-wed.html | Nancy Perlmutter to Wed | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/freedom-school-on-li-enlarged-jewish-center-and-church-donate.html | 'FREEDOM SCHOOL' ON L.I. ENLARGED; Jewish Center and Church Donate Classrooms | True | By Roy R. Silver Special To the New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/hallmark-leases-5th-avenue-space.html | HALLMARK LEASES 5TH AVENUE SPACE | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/sports-of-the-times-a-night-for-the-duke-the-summation-difficult.html | Sports of The Times; A Night for the Duke The Summation Difficulties Adjustment Fancy Debut | True | By Arthur Daleythe New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/expansion-of-chicago-unit-planned-by-republic-steel.html | Expansion of Chicago Unit Planned by Republic Steel | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/soviet-revives-plan-to-put-new-nations-in-security-council.html | Soviet Revives Plan To Put New Nations In Security Council; Fedorenko Raises Issue MOSCOW REVIVES U.N. COUNCIL PLAN U.S. Aide Challenges Soviet | True | By Kathleen Teltsch Special To the New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/ceylon-petroleum-chief-to-confer-in-moscow.html | Ceylon Petroleum Chief To Confer in Moscow | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/federal-jury-queries-6-on-recent-cuban-visit.html | Federal Jury Queries 6 On Recent Cuban Visit | True | The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/3million-drive-planned-for-international-college.html | 3-Million Drive Planned For International College | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/us-to-retain-only-675-of-alabama-guardsmen.html | U.S. to Retain Only 675 Of Alabama Guardsmen | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/banking-battleground-long-island-bankers-fight-the-spread-of-city.html | Banking Battleground; Long Island Bankers Fight the Spread Of City Institutions Into the Suburbs Overbanking Feared SUBURBAN BANKS FIGHT BRANCHING A Divisive Issue Other People's Money | True | By Edward Cowan | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/vietnam-prelate-here-from-rome-brother-of-president-diem-plans-to.html | VIETNAM PRELATE HERE FROM ROME; Brother of President Diem Plans to See Spellman Expects to See Pope Later Ordered to Remain Silent | True | By Henry Raymontthe New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/bill-on-expresidents-gains.html | Bill on Ex-Presidents Gains | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/presidents-note-assures-senate-on-atom-treaty-promises-vigorous.html | PRESIDENT'S NOTE ASSURES SENATE ON ATOM TREATY; Promises Vigorous Program of Weapons Development After Pact's Ratification Could Resume Testing Many Oppose Treaty KENNEDY ASSURES SENATE ON TREATY | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/6story-houses-bought-in-bronx-investors-acquire-buildings-with-44.html | 6-STORY HOUSES BOUGHT IN BRONX; Investors Acquire Buildings With 44 Apartments Sale on Simpson St. 163d St. Building Bought | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/mets-beat-giants-42-dodgers-and-cards-both-win-yanks-down-as-87.html | Mets Beat Giants 4-2; Dodgers and Cards Both Win; Yanks Down A's, 8-7; JACKSON GARNERS NO. 11 ON 7-HITTER Hafer Sets Club Mark for Victories and Mets Run Winning Streak to 4 Tribute or Insult? New Season for Mets | True | By Leonard Koppettthe New York Times (BY ERNEST SISTO) | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/bonn-seeks-law-on-wiretapping-regime-asking-permission-in-wake-of.html | BONN SEEKS LAW ON WIRETAPPING; Regime Asking Permission in Wake of Disclosures | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/british-liberals-ask-vast-reform-party-session-favors-major-changes.html | BRITISH LIBERALS ASK VAST REFORM; Party Session Favors Major Changes in Parliament New Chamber Suggested | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/britain-accuses-6th-man-in-7-man-in-7million-train-holdup.html | Britain Accuses 6th Man In 7-Million Train Holdup | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/onelegged-marine-parachutes-1250-ft-to-prove-hes-fit.html | One-Legged Marine Parachutes 1,250 Ft. To Prove He's Fit | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/research-inquiry-is-voted-by-house-panel-with-full-subpoena-powers.html | RESEARCH INQUIRY IS VOTED BY HOUSE; Panel With Full Subpoena Powers to Conduct Study of All U.S. Programs 5 Principal Agencies RESEARCH INQUIRY IS VOTED BY HOUSE Cites Numbers in Studies | True | By C.p. Trussell Special To the New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/goldwater-charges-kennedy-is-heading-to-socialized-state-goldwater.html | Goldwater Charges Kennedy Is Heading To Socialized State; Goldwater Says Administration Heads Toward 'Socialized State' | True | By Cabell Phillips Special To the New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/pr-newswire-fills-key-post.html | PR Newswire Fills Key Post | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/lehigh-defense-a-bright-spot-in-dismal-picture.html | Lehigh: Defense a Bright Spot in Dismal Picture | True | By Gordon S. White Jr. Special To the New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/meadow-brook-poloists-top-farmington-gain-final.html | Meadow Brook Poloists Top Farmington, Gain Final | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/air-force-group-scores-kennedy-arms-strategy.html | Air Force Group Scores Kennedy Arms Strategy | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/hope-gets-medal-from-a-white-house-straight-man.html | Hope Gets Medal From a White House Straight Man | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/vietnamese-reds-attack-2-towns-government-losses-believed-high-in.html | VIETNAMESE REDS ATTACK 2 TOWNS; Government Losses Believed High in District Capitals Before Foe Is Routed VIETNAMESE REDS ATTACK 2 TOWNS | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/bonds-government-securities-unchanged-to-slightly-up-in-active.html | Bonds: Government Securities Unchanged to Slightly Up in Active Trading; REFUNDING ISSUES IN THE SPOTLIGHT Eligible Maturities Steady to Up 1/64--Bills Firm -- Corporates Climb Intermediates Steady Corporates Advance Market Lacks Bounce | True | By Robert Metz | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/film-fete-places-accent-on-youth-3-movies-by-new-directors-are.html | FILM FETE PLACES ACCENT ON YOUTH; 3 Movies by New Directors Are Screened on 2d Day | True | By Eugene Archer | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/dilemma-in-vietnam.html | Dilemma in Vietnam | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/tax-court-overrules-antique-gem-writeoff.html | Tax Court Overrules Antique Gem Writeoff | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/east-germans-flee-to-danes.html | East Germans Flee to Danes | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/us-backs-london-in-un-on-southern-rhodesia-moroccan-accuses-london.html | U.S. Backs London In U.N. on Southern Rhodesia; Moroccan Accuses London Britain's Stand Applauded | True | By Sam Pope Brewer Special To the New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/three-savings-banks-raise-rates-on-new-money-to-4.html | Three Savings Banks Raise Rates on New Money to 4% | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/blood-collection-at-un.html | Blood Collection at U.N. | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/algeria-and-peking-sign-cultural-pact.html | ALGERIA AND PEKING SIGN CULTURAL PACT | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/canada-and-soviet-reported-agreeing-on-big-wheat-sale.html | Canada and Soviet Reported Agreeing on Big Wheat Sale | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/changes-approved-in-rail-pension-act.html | CHANGES APPROVED IN RAIL PENSION ACT | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/affluence-marks-european-car-show.html | AFFLUENCE MARKS EUROPEAN CAR SHOW | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/reds-said-to-seek-campus-invitations.html | REDS SAID TO SEEK CAMPUS INVITATIONS | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/perris-triumphs-and-pays-3420-in-del-mar-sprint.html | Perris Triumphs And Pays $34.20 In Del Mar Sprint | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/bridge-4day-regional-tournament-will-start-at-asbury-park.html | Bridge; 4-Day Regional Tournament Will Start at Asbury Park | True | By Albert H. Morehead | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/cardealer-ads-probe-psyches.html | Car-Dealer Ads Probe Psyches | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/missing-bankers-auto-found.html | Missing Banker's Auto Found | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/arrivals-in-moscow-tell-of-uproar-on-train-from-peking-lost-time.html | Arrivals in Moscow Tell of Uproar on Train From Peking; Lost Time Made Up 'Smuggled Literature' | True | By Theodore Shabad Special To the New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/shippers-group-accused-of-commerce-act-violation.html | Shippers' Group Accused Of Commerce Act Violation | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/tram-line-on-coast-rises-mile-up-peak.html | TRAM LINE ON COAST RISES MILE UP PEAK | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/ford-posts-no-22-on-a-7-hitter-as-mantle-pepitone-hit-homers-mickey.html | Ford Posts No. 22 on a 7-Hitter As Mantle, Pepitone Hit Homers; Mickey Wallops 3-Run Drive in First Off Rakow and Also Belts Double and Single | True | By John Drebinger Special To the New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/gatewood-of-angels-beats-red-sox-on-4hitter-4-to-1.html | Gatewood of Angels Beats Red Sox on 4-Hitter, 4 to 1 | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/canada-seeks-us-woman-on-gem-smuggling-charge.html | Canada Seeks U.S. Woman On Gem Smuggling Charge | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/wood-field-and-stream-atlantic-tuna-tournament-starts-under.html | Wood, Field and Stream; Atlantic Tuna Tournament Starts Under Conditions Sublime for Any Angler | True | By Oscar Godbout Special To the New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/bias-laid-to-critics-by-antired-leader.html | BIAS LAID TO CRITICS BY ANTI-RED LEADER | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/riverdale-shopping-center-will-get-new-additions.html | Riverdale Shopping Center Will Get New Additions | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/tv-and-radio-to-carry-kennedy-session-today.html | TV and Radio to Carry Kennedy Session Today | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/pirates-bow-94-to-los-angeles-wills-paces-three-rallies-richert.html | PIRATES BOW, 9-4, TO LOS ANGELES; Wills Paces Three Rallies --Richert Gains Victory | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/construction-course.html | Construction Course | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/books-of-the-times-young-bohemianscanadian-style-end-papers.html | Books of The Times; Young Bohemians--Canadian Style End Papers | True | By Charles Poore | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/queens-death-study-balked-by-gangster.html | QUEENS DEATH STUDY BALKED BY GANGSTER | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/probing-heredity-s-secrets.html | Probing Heredity's Secrets | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/methodists-give-more.html | Methodists Give More | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/railroad-arbitration-board-holds-first-meeting-compensation-is.html | Railroad Arbitration Board Holds First Meeting; Compensation Is Problem Extension in Porter Dispute | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/alabama-whites-resuming-studies-as-boycotts-ease-rise-in-attendance.html | ALABAMA WHITES RESUMING STUDIES AS BOYCOTT'S EASE; Rise in Attendance Is Noted in 4 Desegrated Cities-- Negro Girls' Car Stoned Birmingham Patrolled Enrollment 'Up 250 ALABAMA WHITES RESUMING STUDIES' Go Back to Afroa' 45 Stage a Walkout | True | By Claude Sitton Special To the New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/sinatra-host-to-hoodlum-nevada-gaming-board-says.html | Sinatra Host to Hoodlum, Nevada Gaming Board Says | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/virginia-court-bans-segregation-in-seating.html | Virginia Court Bans Segregation in Seating | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/index-of-commodity-prices-climbs-02-to-925-level.html | Index of Commodity Prices Climbs 0.2 to 92.5 Level | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/south-africa-shows-early-gain-in-recruiting-of-white-settlers.html | South Africa Shows Early Gain In Recruiting of White Settlers; IMMIGRATION IS UP IN SOUTH AFRICA Tactical Balance Sought | True | By Robert Conley Special To the New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/florida-utility-registration.html | Florida Utility Registration | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/thant-will-ask-uns-assembly-to-decide-on-congo-troops-adoula-backs.html | Thant Will Ask U.N.'s Assembly to Decide on Congo Troops; Adoula Backs Extension Seeks Clear Instructions | True | By Thomas J. Hamilton Special To the New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/money.html | Money | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/negro-college-men-sought-for-highlevel-jobs-intensified-business.html | Negro College Men Sought for High-Level Jobs; Intensified Business Hunt Is Reflected in Requests for Aid to Fund Group | True | By M.s. Handler | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/dorsey-band-at-the-americana-recalling-sounds-of-the-forties.html | Dorsey Band at the Americana Recalling Sounds of the Forties; Mixture of 'Ghost' Show and the Real Thing Includes Even a Frank Sinatra | True | By John S. Wilson | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/vietnam-exile-leader-in-paris-urges-united-antidiem-stand-unhappy.html | Vietnam Exile Leader in Paris Urges United Anti-Diem Stand, Unhappy With U.S. Stand | True | By Peter Grose Special To the New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/experts-on-preservation-end-4day-meeting-at-williamsburg.html | Experts on Preservation End 4-Day Meeting at Williamsburg; International Group Attempts to Develop a New Set of Working Principles for the Saving of Landmarks | True | By Ada Louis Huxtable Special To the New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/2-realty-vice-presidents-named.html | 2 Realty Vice Presidents Named | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/reappointment-is-approved.html | Reappointment Is Approved | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/guatemala-seizes-newspaper.html | Guatemala Seizes Newspaper | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/polaroid-camera-due-abroad.html | Polaroid Camera Due Abroad | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/woyzeck-listed-for-local-debut-first-production-of-drama-by-buchner.html | 'WOYZECK' LISTED FOR LOCAL DEBUT; First Production of Drama by Buchner Planned in Fall | True | By Milton Esterow | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/another-ride-with-mr-quill.html | Another Ride With Mr. Quill | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/society-glitters-in-san-francisco-san-francisco-society-has-lost.html | SOCIETY GLITTERS IN SAN FRANCISCO; San Francisco Society Has Lost Little of Its Style--And Only the 'Out' Group Complains About the Fog Society in San Francisco Retains Oldtime Glamour Period of Adjustment 4th-Generation Californian 'Unbelievably Glamorous' | True | By Charlotte Curtis Special To the New York Timesthe New York Times (BY CARL T. GOSSETT JR.) | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/pillsbury-making-convenience-meals.html | PILLSBURY MAKING CONVENIENCE MEALS | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/jersey-city-votes-free-pupil-shift-but-action-fails-to-satisfy.html | JERSEY CITY VOTES FREE PUPIL SHIFT; But Action Fails to Satisfy Leaders of Boycott | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/store-adds-a-new-line-for-women-shorthand-insurance-proud-of.html | Store Adds A New Line For Women, Shorthand Insurance Proud of Imports | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/realty-man-in-new-post.html | Realty Man in New Post | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/peace-with-ila-urged-by-chopin-growth-of-port-is-linked-to-solving.html | PEACE WITH I.L.A URGED BY CHOPIN; Growth of Port is Linked to Solving Labor Problems | True | By Werner Bamberger | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/truman-opposes-biracial-marriage.html | TRUMAN OPPOSES BIRACIAL MARRIAGE | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/tektronix-sells-540000-shares-company-stock-is-offered-to-public.html | TEKTRONIX SELLS 540,000 SHARES; Company Stock Is Offered to Public for First Time Handleman Company Nickel Plate Railroad | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/bank-in-harlem-approved-by-us-freedom-national-receives-preliminary.html | BANK IN HARLEM APPROVED BY U.S.; Freedom National Receives Preliminary Permission State Approves Brandies Robinson Seen Chairman Capital Set at 1.5 Million | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/suggestions-given-for-dressing-girls.html | Suggestions Given For Dressing Girls | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/rosanne-blair-richard-brown-plan-marriage-mt-vernon-alumna-is.html | Rosanne Blair, Richard Brown Plan Marriage; Mt. Vernon Alumna Is Betrothed to Yale Arts Graduate | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/jones-and-brown-split-in-harlem-councilman-seeks-ouster-of-borough.html | JONES AND BROWN SPLIT IN HARLEM; Councilman Seeks Ouster of Borough Aide From Club | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/industry-disputes-us-on-pollution.html | INDUSTRY DISPUTES U.S. ON POLLUTION | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/stahl-downs-harris-and-cochran-in-us-amateur-golf-defender-drops.html | Stahl Downs Harris and Cochran in U.S. Amateur Golf; DEFENDER DROPS 2-AND-1 DECISION Harris Beaten by Stahl at Des Moines--Coe, Sikes, Campbell, Beman Gain Course Is Heavy Sikes Beats Ferriell | True | By Lincoln A.werden Special To the New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/stocks-hit-highs-but-gains-shrink-market-surges-to-records-then.html | STOCKS HIT HIGHS, BUT GAINS SHRINK; Market Surges to Records, Then Ebbs to Moderate Advance for Session TURNOVER IS 6,670,000 Glamour Issues Up Sharply as Combined Average Registers 2.26 Rise Big Opener Noted Stock Averages Advance STOCKS HIT HIGHS, BUT GAINS SHRINK Autos in the Running High Voltage Climbs | True | By Gene Smith | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/sheila-hara-fiancee-of-robert-l-meyer.html | Sheila Hara Fiancee Of Robert L. Meyer | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/girl-violinist-17-found-dead-at-home-an-apparent-suicide-penny.html | Girl Violinist, 17, Found Dead At Home, an Apparent Suicide; Penny Ambrose, Who Placed Fifth in Polish Contest, Had Appeared on TV | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/kennedy-confers-with-chiangs-son-visitor-sees-peril-if-peking.html | KENNEDY CONFERS WITH CHIANG'S SON; Visitor Sees Peril if Peking Acquires Nuclear Power | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/blaikie-attacks-mayor-on-judges-complains-to-hogan-office-on.html | BLAIKIE ATTACKS MAYOR ON JUDGES; Complains to Hogan Office on Judicial Nominations | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/giants-release-pace-halfback-his-departure-puts-team-one-under.html | GIANTS RELEASE PACE, HALFBACK; His Departure Puts Team One Under Player Limit | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/theater-time-of-the-key-play-by-milton-erskine-at-sheridan-square.html | Theater: 'Time of the Key'; Play by Milton Erskine at Sheridan Square | True | By Howard Taubman | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/saigon-censors-ban-war-loss-reports.html | SAIGON CENSORS BAN WAR LOSS REPORTS | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/colts-turn-back-phils-42-on-wynns-tworun-homer.html | Colts Turn Back Phils, 4-2, On Wynn's Two-Run Homer | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/alcoa-aide-named.html | Alcoa Aide Named | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/house-unit-refuses-to-ease-wheat-curb.html | HOUSE UNIT REFUSES TO EASE WHEAT CURB | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/williams-sound-not-exceptional-new-coach-navarro-lists-depth-at-end.html | WILLIAMS, SOUND, NOT EXCEPTIONAL; New Coach, Navarro, Lists Depth at End, Breakaway Runner as Problems Two Good Quarterbacks | True | By Deane McGowen Special To the New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/iran-lets-contract-for-oil-refinery-contract-is-let-on-iran.html | Iran Lets Contract For Oil Refinery; CONTRACT IS LET ON IRAN REFINERY | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/ghana-aides-lose-rent-help.html | Ghana Aides Lose Rent Help | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/lord-home-favors-response-to-soviet.html | LORD HOME FAVORS RESPONSE TO SOVIET | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/3-dead-3-hurt-as-truck-hits-workers-on-thruway.html | 3 Dead, 3 Hurt as Truck Hits Workers on Thruway | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/joseph-harper-60-demille-fund-aide.html | JOSEPH HARPER, 60, DEMILLE FUND AIDE | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/most-prices-rise-in-cotton-trade-legislation-prospects-dim-for-the.html | MOST PRICES RISE IN COTTON TRADE; Legislation Prospects Dim for the Moment | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/peking-calls-for-increase-in-production-of-livestock.html | Peking Calls for Increase In Production of Livestock | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/anesthesia-peril-traced-in-report-copper-kettles-implicated-in.html | ANESTHESIA PERIL TRACED IN REPORT; Copper Kettles Implicated in Halothane Side Effects Anesthetic Generally Safe | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/price-moves-set-on-key-products-increase-for-printing-paper-among.html | PRICE MOVES SET ON KEY PRODUCTS; Increase for Printing Paper Among Changes Planned Glycerin Prices Raised | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/republican-women-here-to-greet-nixon-and-wife.html | Republican Women Here To Greet Nixon and Wife | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/aid-cutoff-urged-for-trade-to-cuba.html | AID CUTOFF URGED FOR TRADE TO CUBA | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/kennedy-to-visit-wisconsin.html | Kennedy to Visit Wisconsin | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/bombing-shocks-union.html | Bombing 'Shocks' Union | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/new-theater-set-for-chinese-films-pagoda-to-be-4th-chinatown-house.html | NEW THEATER SET FOR CHINESE FILMS; Pagoda to Be 4th Chinatown House for Foreign Movies | True | By Sam Zolotow | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/estimate-board-reaches-decision-on-breezy-point-but-mayor-declines.html | ESTIMATE BOARD REACHES DECISION ON BREEZY POINT; But Mayor Declines to Give Details After Continuous Meeting Until 4 A. M. DENIES DEFEAT ON PARK SESSION Will Be Reconvened in Afternoon to Announce Terms of Agreement Mayor Committed to Plan Decision on Breezy Point Plan Reached by Board of Estimate | True | BY Clayton Knowles | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/cabot-sees-peking-envoy.html | Cabot Sees Peking Envoy | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/upstate-school-is-picketed.html | Upstate School Is Picketed | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/barbara-borin-wed-to-theodore-bell.html | Barbara Borin Wed To Theodore Bell | True | Special to The New York Times Randolph Fisher | 1991-06-10 | RE0000528106 | B00000062568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/screen-romantic-middleaged-men-and-womenof-love-and-desire-stars.html | Screen: Romantic Middle-Aged Men and Women:'Of Love and Desire' Stars Merle Oberon 3 Other Films Arrive at Local Theaters 'Shock Corridor' Leave It to the Girls | True | By Bosley Crowther | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/6length-victory-for-frankies-nod-grimms-mount-pays-1620-in-atlantic.html | 6-LENGTH VICTORY FOR FRANKIE'S NOD; Grimm's Mount Pays $16.20 in Atlantic City Dash | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/advertising-bargain-shopping-by-the-rich-words-of-dissent-advanced.html | Advertising Bargain Shopping by the Rich; Words of Dissent Advanced Studies Accounts People Addenda | True | By Peter Bart | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/drug-price-inquiry-is-put-off-by-panel.html | DRUG PRICE INQUIRY IS PUT OFF BY PANEL | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/mrsmellicks-82-widens-golf-lead-margin-grows-to-4-shots-in-wheeler.html | MRS.MELLICK'S 82 WIDENS GOLF LEAD; Margin Grows to 4 Shots in Wheeler Tourney | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/cuban-attack-on-vessel-alleged-in-radio-message.html | Cuban Attack on Vessel Alleged in Radio Message | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/rayburn-dam-bill-signed.html | Rayburn Dam Bill Signed | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/dysentery-of-nine-children-traced-to-microorganism.html | Dysentery of Nine Children Traced to Micro-organism | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/european-exodus-grows-in-rhodesian-federation.html | European Exodus Grows In Rhodesian Federation | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/nicklaus-buys-a-pacer.html | Nicklaus Buys a Pacer | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/text-of-kennedy-letter-to-senators-on-atom-pact-to-maintain-posture.html | Text of Kennedy Letter to Senators on Atom Pact; To Maintain Posture Assurances on Cuba Explosives for Peace | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/how-dna-works-shown-in-tests-only-one-strand-generates-the-genetic.html | HOW DNA WORKS SHOWN IN TESTS; Only One Strand Generates the Genetic Message Virus Is Defined Heredity Process Traced | True | By Harold M. Schmeck Jr. | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/martha-cook-engaged-to-douglas-s-beattie.html | Martha Cook Engaged To Douglas S. Beattie | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/10-million-in-waste-is-laid-to-pentagon.html | 10 MILLION IN WASTE IS LAID TO PENTAGON | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/orchestra-in-st-louis-and-union-reach-accord.html | Orchestra in St. Louis And Union Reach Accord | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/2-bodies-found-in-river-near-where-tugboat-sank.html | 2 Bodies Found in River Near Where Tugboat Sank | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/us-crop-report-spurs-soybeans-prices-rise-2-to-3-38-on-reduced.html | U.S. CROP REPORT SPURS SOYBEANS; Prices Rise 2 to 3 3/8 on Reduced Estimate | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/paeans-for-tax-bill-administrations-economists-regard-house-groups.html | Paeans for Tax Bill; Administration's Economists Regard House Group's Measure as Just Right Spending Rise Assumed | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/lime-frost-nutritious.html | Lime Frost Nutritious | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/scudder-fund-elects-director.html | Scudder Fund Elects Director | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/militant-nationalist-chiang-chingkuo-expert-on-guerrillas.html | Militant Nationalist; Chiang Ching-kuo Expert on Guerrillas | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/150-school-districts-integrated-in-south.html | 150 School Districts Integrated in South | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/st-louis-hands-cubs-40-defeat-score-3d-straight-shutout-keep-pace.html | ST. LOUIS HANDS CUBS 4-0 DEFEAT; Score 3d Straight Shutout, Keep Pace With Dodgers | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/atom-pact-divides-meeting-at-cyprus.html | ATOM PACT DIVIDES MEETING AT CYPRUS | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/hotel-gotham-names-new-vice-president.html | Hotel Gotham Names New Vice President | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/bill-to-aid-chicago-skyway-is-denounced-by-lausche.html | Bill to Aid Chicago Skyway Is Denounced by Lausche | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/pentagon-broadens-equalrights-quest.html | PENTAGON BROADENS EQUAL-RIGHTS QUEST | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/teacher-pay-rise-to-help-colleges-city-university-staffs-due-for-2.html | TEACHER PAY RISE TO HELP COLLEGES; City University Staffs Due for 2 Million in Raises Under 'Parity' System MAYOR'S POLICY CITED Salary Scales Are Pegged to Those in the Schools —4,500 Affected High-Pay Colleges Listed Raises Due Next April | True | By Leonard Buder | 1991-06-10 | RE0000528106 | B00000062568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/lowrent-housing-honors-lehman-lowcost-housing-honors-lehman-mayor.html | Low-Rent Housing Honors Lehman; LOW-COST HOUSING HONORS LEHMAN Mayor Scores Albany 'Happiest Day' | True | The New York TimesBy Alexander Burnham | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/chess-in-chess-as-in-life-time-wasted-is-gone-forever.html | Chess; In Chess, as in Life, Time Wasted Is Gone Forever | True | By Al Horowitz | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/arabs-urged-to-aid-office.html | Arabs Urged to Aid Office | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/british-deny-yemen-attacks.html | British Deny Yemen Attacks | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/a-palace-dog-links-2-continents-korean-chindo-gift-of-syngman-rhee.html | A Palace Dog Links 2 Continents; Korean Chindo Gift of Syngman Rhee to General Ginder | True | By Walter R. Fletcher | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/lisbons-policy-is-criticized-at-a-party-in-portuguese-guinea.html | Lisbon's Policy Is Criticized at a Party in Portuguese Guinea | True | By Lloyd Garrison Special To The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/costumejewelry-maker-chooses-new-president.html | Costume-Jewelry Maker Chooses New President | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/treasury-official-named.html | Treasury Official Named | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/british-gain-seen-in-tradebloc-no.html | BRITISH GAIN SEEN IN TRADE-BLOC 'NO' | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/spain-exhibit-points-up-easing-of-view-on-picasso-and-casals.html | Spain Exhibit Points Up Easing Of View on Picasso and Casals | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/banker-in-hospital-post.html | Banker in Hospital Post | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/a-chic-look-is-emphasized-for-little-girls-high-styles-found-boon.html | A Chic Look Is Emphasized for Little Girls; High Styles Found Boon to Sales of Children's Wear CHILDREN'S WEAR TURNS TO FASHION Demand Increases Adaptability Cited Fits More Occasions | True | By Leonard Sloane | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/white-sox-triumph-over-orioles-3-to-2.html | WHITE SOX TRIUMPH OVER ORIOLES, 3 TO 2 | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/harriman-ripley-leases-2-floors-securities-concern-takes-quarters.html | HARRIMAN RIPLEY LEASES 2 FLOORS; Securities Concern Takes Quarters in 60 Broad 5 Empire State Leases Law Firm Takes 2 Floors Swedes Take Space 3 Apartment Houses Bought | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/europeans-fight-air-fare-cutting-us-atlantic-economy-plan-opposed-a.html | EUROPEANS FIGHT AIR FARE CUTTING; U.S. Atlantic Economy Plan Opposed at Salzburg C. A. B. Observers Busy | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/b70-engine-shown.html | B-70 Engine Shown | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/observer.html | Observer | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/ford-scores-287-and-captures-4th-metropolitan-pga-crown.html | Ford Scores 287 and Captures 4th Metropolitan P.G.A. Crown | True | By Maureen Orcutt Special To The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/b-f-goodrich-co-elects-two-as-vice-presidents.html | B. F. Goodrich Co. Elects Two as Vice Presidents | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/j-p-stevens-shows-decline-in-earnings-companies-issue-earnings.html | J. P. Stevens Shows Decline in Earnings; COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/kennedy-expected-to-visit-un-after-pacts-approval.html | Kennedy Expected to Visit U.N. After Pact's Approval | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/john-s-nicholas-zoologist-dead-retired-professor-at-yale-researcher.html | JOHN S. NICHOLAS, ZOOLOGIST, DEAD; Retired Professor at Yale, Researcher and Writer | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/lamb-chop-triumphs-over-11-aqueduct-rivals-in-29750-gazelle.html | Lamb Chop Triumphs Over 11 Aqueduct Rivals In $29,750 Gazelle Handicap; DELHI MAID NEXT IN 1 1/8-MILE RACE Baeza Is Aboard Winner in Gazelle 2d Year in Row --Favorite Is 10th | True | By Joe Nichols | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/a-63star-us-flag-helped-cubans-flee.html | A 63-STAR U.S. FLAG HELPED CUBANS FLEE | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/blue-shield-here-held-backward-consumer-group-charges-benefits.html | BLUE SHIELD HERE HELD 'BACKWARD'; Consumer Group Charges Benefits Trail Nation's BLUE SHIELD HERE HELD 'BACKWARD' | True | By Farnsworth Fowle | 1991-06-10 | RE0000528106 | B00000062568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/city-investing-management-assailed-at-meeting-stockholders-say.html | City Investing Management Assailed at Meeting; Stockholders Say Officials Allow Affairs to Drift But They Clear Increase in Authorized Common MEETING IS LIVELY AT CITY INVESTING | True | By Glenn Fowler | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/zurich-30-soccer-victor.html | Zurich 3-0 Soccer Victor | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/electricity-output-78-above-62-rate.html | ELECTRICITY OUTPUT 7.8% ABOVE '62 RATE | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/2-centers-to-aid-addicts-planned-program-to-combine-cuts-in-dosage.html | 2 CENTERS TO AID ADDICTS PLANNED; Program to Combine Cuts in Dosage and Psychiatric Care With Counseling O'CONNOR HEADS DRIVE Seeks Million Within a Year for Treatment Projects on West Coast and Here Relapse Rate 95% 'Halfway Houses' | True | By Anna Petersen | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/cornell-fills-observatory-post.html | Cornell Fills Observatory Post | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/girl-who-turned-a-bon-voyage-into-a-trip-of-her-own-returns.html | Girl Who Turned a 'Bon Voyage' Into a Trip of Her Own Returns | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/raids-by-zealots-on-missions-in-israel-protested-israelis-offer.html | Raids by Zealots on Missions in Israel Protested; Israelis Offer Assurance Rabbis in U.S. Score Raids | True | By W. Granger Blair Special To the New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/columbia-college-seeking-1000000.html | COLUMBIA COLLEGE SEEKING $1,000,000 | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/abrahams-hebron-will-be-excavated-by-us-expedition.html | Abraham's Hebron Will Be Excavated by U.S. Expedition | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/rise-in-wire-costs-is-opposed-by-upi.html | RISE IN WIRE COSTS IS OPPOSED BY U.P.I. | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/vacant-chairmanship-filled-by-us-smelting.html | Vacant Chairmanship Filled by U.S. Smelting | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/new-president-named-by-engineers-institute.html | New President Named By Engineers' Institute | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/aerobee-rocket-testfired.html | Aerobee Rocket Test-Fired | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/tv-athens-where-theater-began.html | TV:; 'Athens, Where Theater Began' | True | By Jack Gould | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/congress-reform-backed-in-senate-panel-asks-reorganization-to.html | CONGRESS REFORM BACKED IN SENATE; Panel Asks Reorganization to Increase Efficiency No Study of Floor Rules | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/ernest-fay-takes-point-lead-in-international-55meter-sailing-first.html | Ernest Fay Takes Point Lead in International 5.5-Meter Sailing FIRST AND FOURTH PUT TEXAN AHEAD Hunt Is Runner-Up in World Title Competition With Four Races Remaining Soviets Start Late | True | By John Rendel Special To the New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/booth-fisheries-has-new-bidder-consolidated-foods-enters-as-united.html | BOOTH FISHERIES HAS NEW BIDDER; Consolidated Foods Enters as United Fruit Exits Holders Have Choice Offer Due in November Consolidated Foods Up 1/8 COMPANIES PLAN SALES, MERGERS Occidental Petroleum And International Ore Hecla Mining Company And Lucky Friday Silver | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/sidelights-chrysler-scores-record-again-coffee-promotion-supersonic.html | Sidelights; Chrysler Scores Record Again Coffee Promotion Supersonic Transport The Business of Talking | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/dropout-problems-cited-in-stamford.html | DROPOUT PROBLEMS CITED IN STAMFORD | True | Special to The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/finance-group-fills-post.html | Finance Group Fills Post | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/garrett-fighting-offer-by-curtiss-merrill-lynch-and-bache-also.html | GARRETT FIGHTING OFFER BY CURTISS; Merrill Lynch and Bache Also Oppose Purchase $50 a Share offered Garrett Statement GARRETT FIGHTING OFFER BY CURTISS | True | By Clare M. Reckert | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/gambleskogmo-vote-is-set.html | Gamble-Skogmo Vote Is Set | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/counter-dealers-weigh-reforms-sec-report-is-evaluated-at-closeddoor.html | COUNTER DEALERS WEIGH REFORMS; S.E.C. Report Is Evaluated at Closed-Door Meeting Computers Examined COUNTER DEALERS WEIGH REFORMS | True | By John H. Allan | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/buzzellcorigliano.html | Buzzell--Corigliano | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/reds-triumph-143-for-maloneys-22d.html | REDS TRIUMPH, 14-3, FOR MALONEY'S 22D | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/twins-home-runs-beat-indians-93-killebrew-hits-grand-slam-battey.html | TWINS HOME RUNS BEAT INDIANS, 9-3; Killebrew Hits Grand Slam --Battey Also Connects | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/78-in-tarrytown-picket-in-protest-over-housing.html | 78 in Tarrytown Picket In Protest Over Housing | True | Special To The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/psychosis-traced-with-brain-wave-schizophrenia-diagnosed-by-pattern.html | PSYCHOSES TRACED WITH BRAIN WAVE; Schizophrenia Diagnosed by Pattern, Scientists Report Patients Revert Experts Decline Comment | True | By Emma Harrison Special To The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/steinbach-plans-new-store.html | Steinbach Plans New Store | True | Special To The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/fulbright-pushes-lobbying-control.html | FULBRIGHT PUSHES LOBBYING CONTROL | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/city-code-to-limit-apartment-noises-city-acts-to-curb-apartment.html | City Code to Limit Apartment Noises; CITY ACTS TO CURB APARTMENT NOISE | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/november-nuptials-for-dr-joan-kelsch.html | November Nuptials For Dr. Joan Kelsch | True | Special To The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/french-minister-will-visit-rusk-couve-de-murville-due-oct-5-vietnam.html | FRENCH MINISTER WILL VISIT RUSK; Couve de Murville Due Oct. 5 --Vietnam a Likely Topic FRENCH MINISTER WILL VISIT RUSK | True | By Drew Middleton Special To the New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/second-1000000-fire-hits-asbury-park-boardwalk-second-milliondollar.html | Second $1,000,000 Fire Hits Asbury Park Boardwalk; Second Million-Dollar Blaze Hits Asbury Park Boardwalk | True | Special To The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/de-valeras-home-rifled.html | De Valera's Home Rifled | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/alberto-teisaire-exaide-of-peron-vice-president-and-admiral.html | ALBERTO TEISAIRE, EX-AIDE OF PERON; Vice President and Admiral Dies-- Broke With Dictator | True | Special To The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/child-to-the-bryan-burkes.html | Child to the Bryan Burkes | True | Special To The New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/friend-of-murdered-girls-reports-threatening-call.html | Friend of Murdered Girls Reports Threatening Call | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/robert-kennedy-charges-ervin-with-silence-on-discrimination.html | Robert Kennedy Charges Ervin With Silence on Discrimination | True | By Felix Belair Jr. Special To the New York Times | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/ragusa-is-victor-in-st-leger-race-favorites-earnings-reach-british.html | RAGUSA IS VICTOR IN ST. LEGER RACE; Favorite's Earnings Reach British Mark of $321,000 | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/collins-outpoints-campbell.html | Collins Outpoints Campbell | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/queens-gop-picks-herz-for-supreme-court-race.html | Queens G.O.P. Picks Herz For Supreme Court Race | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-12 | 1963-09-12 | https://www.nytimes.com/1963/09/12/archives/typhoon-lashes-ryukyus-4-hurt100-homes-wrecked.html | Typhoon Lashes Ryukyus; 4 Hurt,100 Homes Wrecked | True | | 1991-06-10 | RE0000528106 | B00000062568 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/erhard-voices-pessimism-on-trade-tie-with-the-us.html | Erhard Voices Pessimism On Trade Tie With the U.S. | True | Special To The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/geneseo-unit-elects-2-directors.html | Geneseo Unit Elects 2 Directors | True | Blackstone-ShelburneBradford Bachrach | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/tokyo-stocks-continue-advance-spurred-by-margintrade-gains.html | Tokyo Stocks Continue Advance Spurred by Margin-Trade Gains | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/los-angeles-racial-report.html | Los Angeles Racial Report | True | Special To The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/thant-says-france-doubts-attack-peril.html | THANT SAYS FRANCE DOUBTS ATTACK PERIL | True | Special To The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/tv-detective-is-arrested.html | TV Detective Is Arrested | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/central-aguirre-dividend.html | Central Aguirre Dividend | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/mets-bow-60-cards-and-dodgers-win-yanks-hope-to-clinch-flag-tonight.html | Mets Bow, 6-0; Cards and Dodgers Win; Yanks Hope to Clinch Flag Tonight; MARICHAL SCORES 22D GIANT VICTORY Star Gives 4 Hits and Fans 13 Mets—He, Felipe Alou and Bailey Clout Homers An Appropriate Finale A Final Fly for Willie | True | By Leonard Koppett | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/pittsburgh-speed-is-top-ingredient-leeson-and-telesky-generate.html | Pittsburgh: Speed Is Top Ingredient; Leeson and Telesky Generate Power at Fullback | True | By Michael Strauss Special To the New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/sievers-taylor-hit-homers-as-phils-subdue-colts-41.html | Sievers, Taylor Hit Homers As Phils Subdue Colts, 4-1 | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/bonds-treasurys-are-mixed-as-deadline-passes-for-exchange-of.html | Bonds: Treasurys Are Mixed as Deadline Passes for Exchange of Maturing Issues; CHANGES ARE FEW IN U.S. SECURITIES Municipal Group Is Quiet—Inactive Corporate List Shows Small Losses Municipal List Quiet | True | By Robert Metz | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/2-new-colleges-granted-to-city-state-university-approves-community.html | 2 NEW COLLEGES GRANTED TO CITY; State University Approves Community Institutions in Manhattan and Brooklyn Selection of Sites New Term for Moore | True | By Douglas Dales Special To the New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/water-garden-to-offer-quiet-spot-for-wall-st.html | Water Garden to Offer Quiet Spot for Wall St. | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/big-world-maritime-show-will-open-today-in-helsinki.html | Big World Maritime Show Will Open Today in Helsinki | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/motec-industries-adds-director.html | Motec Industries Adds Director | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/wallace-in-maryland-for-talk.html | Wallace in Maryland for Talk | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/goldmann-fearful-for-jews-in-soviet.html | GOLDMANN FEARFUL FOR JEWS IN SOVIET | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/tvclass-results-rated-favorably-but-exam-scores-are-below-students.html | TV-CLASS RESULTS RATED FAVORABLY; But Exam Scores are Below Students in Colleges More Studied Calculus Special Group | True | By Jack Gould | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/russian-cautions-un-on-rhodesia-british-plan-on-forces-held-threat.html | RUSSIAN CAUTIONS U.N. ON RHODESIA; British Plan on Forces Held Threat to General Peace | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/pointless-debate-on-rhodesia.html | Pointless Debate on Rhodesia | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/thant-finds-borneo-peoples-favor-malaysia-tells-delegates-concerned.html | Thant Finds Borneo Peoples Favor Malaysia; Tells Delegates Concerned of Decision Based on U.N. Survey of Federation | True | By Sam Pope Brewer Special To the New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/judge-on-l1-scolds-officials-for-laxity-on-fracas-at-debut.html | Judge on L.I. Scolds Officials for Laxity On Fracas at Debut | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/large-film-festival-audiences-gasp-and-laugh-at-3-features-two.html | Large Film Festival Audiences Gasp and Laugh at 3 Features; Two Japanese Dramas and a Hungarian Romance Draw 3d-Day Crowd to Event | True | By Eugene Archer | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/portugals-president-plans-visit-to-mozambique-soon.html | Portugal's President Plans Visit to Mozambique Soon | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/fashion-events.html | Fashion Events | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/whites-begin-sitin-north-carolina-u-at-village-school-bars-haldane.html | WHITES BEGIN SIT-IN NORTH CAROLINA U. AT 'VILLAGE SCHOOL BARS HALDANE TALK | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/1964-fair-to-open-restaurant-oct-16-as-first-building.html | 1964 Fair to Open Restaurant Oct. 16 As First Building | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/newark-is-foreclosing-on-the-port-authority.html | Newark Is Foreclosing On the Port Authority | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/university-president-named.html | University President Named | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/fingerprints-found-in-double-slaying.html | FINGERPRINTS FOUND IN DOUBLE SLAYING | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/coalition-in-korea-collapses-in-brawl.html | COALITION IN KOREA COLLAPSES IN BRAWL | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/malverne-wins-on-school-stand-suits-to-force-action-on-allen-plan.html | MALVERNE WINS ON SCHOOL STAND; Suits to Force Action on Allen Plan Dismissed | True | By Roy R. Silver Special To the New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/sunday-assignment-for-stroud-keep-the-peace-with-marchetti.html | Sunday Assignment for Stroud: Keep the Peace With Marchetti | True | By William N. Wallace | 1991-06-10 | RE0000528096 | B00000061501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/paris-discloses-details-of-antiinflation-drive-that-will-affect-all.html | Paris Discloses Details of Anti-Inflation Drive That Will Affect All Sectors; Military Draft Eased Plan Falls Short of Austerity Less Housing to Be Built | True | By Drew Middleton Special To the New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/archbishop-of-hue-defends-his-brothers-regime.html | Archbishop of Hue Defends His Brother's Regime | True | By Peter Kihssthe New York Times (BY ALLYN BAUM) | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/patricia-ann-madigan-fiancee-of-jon-wolfe.html | Patricia Ann Madigan Fiancee of Jon Wolfe | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/mexican-line-buys-3d-jet.html | Mexican Line Buys 3d Jet | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/hebrew-u-supporters-elect-a-new-president.html | Hebrew U. Supporters Elect a New President | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/unilever-approves-4for3-stock-split.html | UNILEVER APPROVES 4-FOR-3 STOCK SPLIT | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/railroad-arbitration-board-to-open-hearings-sept-24.html | Railroad Arbitration Board To Open Hearings Sept. 24 | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/directory-to-dining.html | Directory to Dining | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/11th-held-in-train-robbery.html | 11th Held in Train Robbery | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/tass-reports-on-kennedy.html | Tass Reports on Kennedy | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/arizona-utility-places-bonds.html | Arizona Utility Places Bonds | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/psc-rebuffs-city-on-con-edison-rate.html | P.S.C. REBUFFS CITY ON CON EDISON RATE | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/hungary-spurs-building.html | Hungary Spurs Building | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/hecklers-battle-police-at-house-inquiry-on-cuba-visit-hecklers.html | Hecklers Battle Police at House Inquiry on Cuba Visit; Hecklers Battle Police at Inquiry On Students' Illegal Cuba Visit Onlookers Join In Texan Carried Out | True | By United Press International | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/norwegians-give-johnson-a-painting.html | NORWEGIANS GIVE JOHNSON A PAINTING | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/dr-dubovsky-dies-a-medical-writer-columnist-for-daily-forward.html | DR. DUBOVSKY DIES, A MEDICAL WRITER; Columnist for Daily Forward Specialized in Geriatrics | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/aberdeen-bishop-quits-in-dispute-catholic-rejected-order-to-dismiss.html | ABERDEEN BISHOP QUITS IN DISPUTE; Catholic Rejected Order to Dismiss His Housekeeper | True | By James Feron Special To the New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/argentina-frees-1800-by-decree-amnesty-eases-way-for-new-president.html | ARGENTINA FREES 1,800 BY DECREE; Amnesty Eases Way for New President on Oct. 12 | True | By Edward C. Burks Special To the New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/chevalier-75-has-party-in-the-air.html | Chevalier, 75, Has Party in the Air | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/bombers-defeat-athletics-5-to-2-berra-steals-2d-drives-in-2.html | BOMBERS DEFEAT ATHLETICS 5 TO 2; Berra Steals 2d, Drives In 2 Runs--Blanchard Homer Helps Williams Win 8th | True | By John Drebinger Special To the New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/236-million-voted-medical-schools-white-house-gets-bill-after.html | 236 MILLION VOTED MEDICAL SCHOOLS; White House Gets Bill After Senate Approves--Aid for Dentists Is Included AID FUNDS VOTED MEDICAL SCHOOLS Javits Plan Tabled | True | By C.p. Trussell Special To the New York Times. | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/us-deficit-tied-to-trade-curbs-chase-bank-report-links-payments-lag.html | U.S. DEFICIT TIED TO TRADE CURBS; Chase Bank Report Links Payments Lag to Tariffs of European Nations SQUEEZE IS TIGHTENING Discriminatory Duties Cited as Obstacle to Balancing the Flow of Exports Bargaining Stressed Growth Is Noted | True | By Brendan M. Jones | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/women-at-parley-favor-gold-water-senator-leads-in-a-poll-of.html | WOMEN AT PARLEY FAVOR GOLD WATER; Senator Leads in a Poll of Republican Convention | True | By Austin C. Wehrwein Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/shipments-of-aluminum-show-gains-for-month.html | Shipments of Aluminum Show Gains for Month | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/sports-of-the-times-gangway-for-the-bronk-tripleteaming-impromptu.html | Sports of The Times; Gangway for the Bronk Triple-Teaming Impromptu Maneuver | True | By Arthur Daley | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/norcross-team-cards-71-for-tie-thomas-and-mrs-cudone-share-prolady.html | NORCROSS TEAM CARDS 71 FOR TIE; Thomas and Mrs. Cudone Share Pro-Lady Lead | True | By Maureen Orcutt Special To the New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/yes-on-breezy-point.html | Yes on Breezy Point | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/pound-circulation-slides-3939000-in-the-week.html | Pound Circulation Slides 3,939,000 in the Week | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/boycotts-in-amityville.html | Boycotts in Amityville | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/washington-on-presidential-politics-and-world-responsibilities-the.html | Washington; On Presidential Politics and World Responsibilities The Political Dilemma Advantages--Disadvantages | True | By James Reston | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/gail-polsky-is-bride-of-david-l-rudnick.html | Gail Polsky Is Bride Of David L. Rudnick | True | Valeche | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/warren-w-baumgartner-dead-artist-worked-in-watercolors.html | Warren W. Baumgartner Dead; Artist Worked in Water-Colors | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/canadian-bill-rate-climbs.html | Canadian Bill Rate Climbs | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/aflcio-chief-chides-state-on-public-contracts.html | A.F.L.-C.I.O. Chief Chides State on Public Contracts | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/judge-in-chicago-refuses-a-separate-trial-for-hoffa.html | Judge in Chicago Refuses A Separate Trial for Hoffa | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/turkey-signs-pact-for-associate-role-in-common-market-trade-bloc.html | Turkey Signs Pact For Associate Role In Common Market; TRADE BLOC PACT SIGNED BY TURKEY Improvement Required Legislatures Must Approve | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/teacher-quits-in-protest.html | Teacher Quits in Protest | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/priest-honored-upstate.html | Priest Honored Upstate | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/the-sport-takes-aqueduct-chase-barnabys-bluff-is-second-winner.html | THE SPORT TAKES AQUEDUCT CHASE; Barnaby's Bluff Is Second--Winner Returns $12.20 | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/books-today.html | Books Today | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/typhoon-toll-rises-to-92.html | Typhoon Toll Rises to 92 | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/100-students-seized-in-riot.html | 100 Students Seized in Riot | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/pocono-downs-to-offer-stock.html | Pocono Downs to Offer Stock | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/cuba-bolsters-defense.html | Cuba Bolsters Defense | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/president-not-to-change-housing-discrimination-ban.html | President Not to Change Housing Discrimination Ban | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/sweepstakes-to-begin-in-64.html | Sweepstakes to Begin in '64 | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/big-stores-show-advance-in-sales-volume-is-3-above-level-in-week.html | BIG STORES SHOW ADVANCE IN SALES; Volume Is 3% Above Level in Week Last Year | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/justice-department-opposes-ban-on-northeast-challenges-cab-decision.html | Justice Department Opposes Ban on Northeast; Challenges C.A.B. Decision to Drop Airline From Florida Route as Unjustified | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/market-averages.html | Market Averages | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/raedlermoloy.html | Raedler--Moloy | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/rowdyism-in-congress.html | Rowdyism in Congress | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/senate-role-pledged-in-any-pact-change-kennedy-affirms-senate-pact.html | Senate Role Pledged In Any Pact Change; KENNEDY AFFIRMS SENATE PACT ROLE Hails Bipartisanship | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/field-hockey-teams-of-us-britain-post-first-victories.html | Field Hockey Teams of U.S., Britain Post First Victories | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/louw-denies-he-envisaged-south-african-gold-shift.html | Louw Denies He Envisaged South African Gold Shift | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/george-g-bellis-becomes-fiance-of-cathy-cartan-graduate-of-yale-and.html | George G. Bellis Becomes Fiance Of Cathy Cartan; Graduate of Yale and 1957 Debutante Will Wed in December | True | Bradford Bachrach | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/hunter-prize-won-by-little-fiddle-my-play-stables-gelding-retires.html | HUNTER PRIZE WON BY LITTLE FIDDLE; My Play Stable's Gelding Retires Melville Trophy | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/moscow-circus-in-us-premiere-60-performers-from-soviet-union-open.html | MOSCOW CIRCUS IN U.S. PREMIERE; 60 Performers From Soviet Union Open in Philadelphia Popov Launches Rocket Stunts by Cossacks | True | By William G. Weart Special To the New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/electrical-workers-ask-a-35hour-week.html | ELECTRICAL WORKERS ASK A 35-HOUR WEEK | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/dodgers-set-back-pirates-53-cards-top-cubs-for-6th-in-row-4run.html | Dodgers Set Back Pirates, 5-3; Cards Top Cubs for 6th in Row; 4-Run First Decisive Broglio Is 8-3 Victor | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/miss-huddleston-is-married-here-at-christ-church-u-of-alabama.html | Miss Huddleston Is Married Here At Christ Church; U. of Alabama Alumna Bride of Timothy F. Beard, a Librarian | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/soviet-expert-asks-pooling-of-data-on-space-biology.html | Soviet Expert Asks Pooling Of Data on Space Biology | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/lawson-little-hospitalized-after-brain-hemorrhage.html | Lawson Little Hospitalized After Brain Hemorrhage | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/now-you-see-it-now.html | Now You See It, Now... | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/city-planning-commission-to-be-headed-by-ballard-acting-chief.html | City Planning Commission To Be Headed by Ballard; Acting Chief Praised BALLARD TO HEAD CITY PLAN BOARD Once a Housing Aide | True | The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/cancer-group-changes-name.html | Cancer Group Changes Name | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/duke-of-flatbush-has-weird-night-exdodger-ace-now-a-met-honored-in.html | Duke of Flatbush Has Weird Night; Ex-Dodger Ace, Now a Met, Honored in Giants' Old Park | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/trawler-curbs-backed-in-senate-panel-approves-bill-to-bar-foreign.html | TRAWLER CURBS BACKED IN SENATE; Panel Approves Bill to Bar Foreign Fishermen From U.S. Territorial Waters TRAWLER CURBS BACKED IN SENATE | True | By Felix Belair Jr. Special To the New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/advertising-hardcover-travel-magazine-magazines-concept-lure-of.html | Advertising Hard-Cover Travel Magazine; Magazine's Concept Lure of Statistics Account People Addenda | True | By Peter Bart | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/bedroom-fire-kills-li-scandal-figure.html | BEDROOM FIRE KILLS L.I. SCANDAL FIGURE | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/letters-to-the-times-teacher-dispute-assessed-union-criticized-for.html | Letters to The Times; Teacher Dispute Assessed Union Criticized for Its Threat of Civil Disobedience Teacher's Complaints Assailed 'No-Strike' Pledge Proposed Divided Germany Backed Potential Source of War, It Is Argued Cambodia's Rift With Saigon Teen-Ager on Vandalism | True | LEO KLAUBER.MORTIMER THEODORE COHEN.JOHN WILLIAM HARRIS.W.H. BITTEL.NONG KIMNY.PAUL FREEDMAN. | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/apartment-to-rise-by-boston-common.html | APARTMENT TO RISE BY BOSTON COMMON | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/moscow-rebukes-cuba.html | Moscow Rebukes Cuba | True | By Henry Tanner Special To the New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/lockheed-fills-new-post.html | Lockheed Fills New Post | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/riessen-to-open-cup-tennis-today-ralston-in-other-singles-match-of.html | RIESSEN TO OPEN CUP TENNIS TODAY; Ralston in Other Singles Match of American Zone Final With Venezuela Both Teams Confident His First Competition | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/trade-reciprocity-pushed-by-sweden.html | TRADE RECIPROCITY PUSHED BY SWEDEN | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/ikeda-puts-limit-on-peking-trade-says-japan-will-not-imperil-links.html | IKEDA PUTS LIMIT ON PEKING TRADE; Says Japan Will Not Imperil Links With 'Free Nations' Criticism Is Answered | True | By Emerson Chapin Special To the New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/gold-water-irked-by-treaty-debate-says-foes-of-test-ban-pact-are-not.html | GOLD WATER IRKED BY TREATY DEBATE; Says Foes of Test-Ban Pact Are Not Getting Hearing Proposal Assailed Distrusts Assurances Bethe Approves Treaty Soviet Reaction Joyful | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/twoforone-split-is-voted-by-bank-of-the-southwest.html | Two-for-One Split Is Voted By Bank of the Southwest | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/amherst-favorite-for-another-little-three-title-but-team-doesnt.html | Amherst: Favorite for Another Little Three Title; But Team Doesn't Have Depth That It Had Last Year Major Strength Lies in Number of Versatile Halfbacks Fullback Small, but good | True | By Deane McGowen Special To the New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/jersey-asks-writ-on-biblereading-court-urged-to-bar-practice-in.html | JERSEY ASKS WRIT ON BIBLE-READING; Court Urged to Bar Practice in Hawthorne Schools-- Case Set Sept. 23 HUGHES BACKS ACTION Suit Argues 'Open Defiance' of the Constitution and 'Poor Moral' Example Decision Sought | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/playing-games-is-work-for-5-harvard-alumni-imaginary-convention.html | Playing Games Is Work For 5 Harvard Alumni; Imaginary Convention Cards on Head Common Themes | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/a-correction.html | A Correction | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/caracas-charges-dollar-fraud.html | Caracas Charges Dollar Fraud | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/executive-changes.html | Executive Changes | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/earnings-records-set-by-montgomery-ward.html | Earnings Records Set By Montgomery Ward | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/dewitt-wins-mallory-cup-freemans-yawl-second.html | DeWitt Wins Mallory Cup; Freeman's Yawl Second | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/council-committee-approves-fair-sabbath-bill-90-vote-comes-after.html | Council Committee Approves Fair Sabbath Bill; 9-0 Vote Comes After Sharp Clash Between Unions and Jewish Organizations Unions Oppose Bill | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/kennedy-names-executive-as-envoy-to-switzerland.html | Kennedy Names Executive As Envoy to Switzerland | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/kulukundis-gets-2000000-fund-says-he-still-seeks-plan-to-reorganize.html | KULUKUNDIS GETS $2,000,000 FUND; Says He Still Seeks Plan to Reorganize U.S. Concerns Nobody More Surprised | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/east-river-to-get-belgian-line-pier.html | EAST RIVER TO GET BELGIAN LINE PIER | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/us-smelting-stock-in-mysterious-boom.html | U.S. Smelting Stock In Mysterious Boom | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/government-and-science.html | Government and Science | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/counsel-center-in-white-plains-will-provide-aid-for-affluent.html | Counsel Center in White Plains Will Provide Aid for Affluent | True | By John W. Stevens Special To the New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/grain-prices-up-in-a-late-rally-flurry-of-short-covering-follows.html | GRAIN PRICES UP IN A LATE RALLY; Flurry of Short Covering Follows Frost Forecast | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/meadow-skipper-wins-163187-cane-pace-in-158-45-overtrick-2d-in-mile.html | Meadow Skipper Wins $163,187 Cane Pace in 1:58 4/5; Overtrick 2d in Mile; AVERY CREDITED WITH FINE DRIVE $8.70 Colt Beats Heavy Choice by Three-Quarters of a Length at Yonkers Meadow Skipper Takes Lead Equipment Change Helps | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/use-for-stale-cookies.html | Use for Stale Cookies | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/cats-preen-for-benefit-show-here.html | Cats Preen for Benefit Show Here | True | The New York Times (by Ernest Sisto) | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/nicaraguan-air-party-vanishes-toward-cuba.html | Nicaraguan Air Party Vanishes Toward Cuba | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/second-city-troupe-opens-new-show-when-owl-screams-seen-at-square.html | Second City Troupe Opens New Show; 'When Owl Screams' Seen at Square East Barbara Harris Is in Bright Company of 6 | True | By Milton Esterow | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/hints-are-given-on-care-of-wigs.html | Hints Are Given On Care of Wigs | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/aladar-olgyay-an-architect-53-designer-of-houses-to-suit-the.html | ALADAR OLGYAY, AN ARCHITECT, 53; Designer of Houses to Suit the Climate Dies in Jersey | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/sidelights-efta-supports-tariff-cut-battle-for-garrett-rumors.html | Sidelights; E.F.T.A. Supports Tariff Cut Battle for Garrett Rumors Denied Big Gainer | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/engelhards-buying-a-big-stake-in-minerals-chemicals-philipp-hanovia.html | Engelhards Buying a Big Stake In Minerals & Chemicals Philipp; Hanovia Company Is Paying $23,600,000 to Several Principal Stockholders COMPANIES PLAN SALES, MERGERS | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/brazilian-tanks-crush-troop-revolt-in-capital-enlisted-men-in-air.html | Brazilian Tanks Crush Troop Revolt in Capital; Enlisted Men in Air Force and Navy Stage Mutiny 550 Held After Isolating City for Several Hours Hold Officials Hostage | True | By Juan de Onis Special to the New York Timesthe New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/stolen-by-a-german.html | Stolen by a German | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/multimillionaire-stockholders-still-rule-big-business-despite-sharp.html | Multimillionaire Stockholders Still Rule Big Business; Despite Sharp Rise in New Investors, Very Rich Reign Ownership Concentrated RICH STILL RULE IN BIG BUSINESS Kirby Interests Listed Other du Pont Shareholders I.B.M.'s Watsor Largest I.B.M. Holder Rockefeller Ventures 3-M Executive More on the List | True | By John H. Allan. | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/damage-to-mind-from-lsd-feared-perils-of-mood-drugs-cited-by.html | DAMAGE TO MIND FROM LSD FEARED; Perils of Mood Drugs Cited by Harvard Physician | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/roosevelt-site-bill-advances.html | Roosevelt Site Bill Advances | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/short-hairdo-is-favored-by-french-and-us-stylists.html | Short Hairdo Is Favored by French and U.S. Stylists | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/mcgowen-stops-solomon-and-keeps-empire-title.html | McGowen Stops Solomon And Keeps Empire Title | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/funeral-official-answers-attacks-tells-meeting-that-groups.html | FUNERAL OFFICIAL ANSWERS ATTACKS; Tells Meeting That Groups Stressing Spiritual Value Face a Dim Future CEREMONY IS DEFENDED National Association's Head Cites Clergymen's Praise for Current Practice Criticizes Cooperatives Predicts Similar Future | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/khrushchev-speech-assailed-advice-offered-premier-history-to-judge.html | Khrushchev Speech Assailed; Advice Offered Premier History to Judge Stalin | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/alabama-police-take-no-action-on-ghanaians-beating-report-report.html | Alabama Police Take No Action On Ghanaians' Beating Report; Report Doubted Returned to Northport | True | By John Herbers Special To the New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/argument-opens-in-banking-suit-state-challenges-franklin-nationals.html | ARGUMENT OPENS IN BANKING SUIT; State Challenges Franklin National's Role in Case Standing Is Disputed | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/romney-offers-fiscal-reforms-calls-for-a-flat-levy-of-2-on-personal.html | ROMNEY OFFERS FISCAL REFORMS; Calls for a Flat Levy of 2% on Personal Incomes Would Create Jobs | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/italy-said-to-find-missing-paintings-art-works-reported-located-in.html | ITALY SAID TO FIND MISSING PAINTINGS; Art Works Reported Located in California and Europe | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/in-the-nation-an-old-political-hyphen-turns-up-again-a-mixed-bag.html | In The Nation; An Old Political Hyphen Turns Up Again a Mixed Bag | True | By Arthur Krock | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/stone-is-cut-to-mee-varied-demands-of-customers-here-home-demands.html | Stone Is Cut to Mee Varied Demands of Customers Here; Home Demands Met in Marble Studio | True | By Rita Reifthe New York Times Studio (BY GENE MAGGLO) | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters; Comments on Integration | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/commodities-cocoa-and-sugar-prices-show-gains-in-active-trading.html | Commodities: Cocoa and Sugar Prices Show Gains in Active Trading Sessions Here; ACTIVITY SLUGGISH IN OTHER FUTURES Coffee, Copper, Lead and Zinc Rise-- Wool, Hides, Silver and Potatoes Dip | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/betsy-white-wed-to-david-h-wice.html | Betsy White Wed To David H. Wice | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/state-contracts-stiffen-bias-ban-new-requirements-added-unions.html | STATE CONTRACTS STIFFEN BIAS BAN; New Requirements Added-- Unions Affected | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/senators-back-veterans-bill.html | Senators Back Veterans Bill | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/alison-levy-engaged-to-laurence-c-caffin.html | Alison Levy Engaged To Laurence C. Caffin | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/press-assails-rise-in-news-wire-rates.html | PRESS ASSAILS RISE IN NEWS WIRE RATES | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/buick-adds-power-to-engines-in-64s-installs-new-transmissions.html | BUICK ADDS POWER TO ENGINES IN 64'S; Installs New Transmissions --Styling Refined | True | By Joseph C. Ingraham Special To the New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/paris-notes-luxury-look-in-handbags.html | Paris Notes: Luxury Look In Handbags | True | By Jeanne Molli Special To the New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/mrs-ngo-dinh-nhu-lays-a-plot-to-6-including-times-reporter.html | Mrs. Ngo Dinh Nhu Lays a Plot To 6, Including Times Reporter; Sister-in-Law of Vietnamese President, in a Heated Interview in Belgrade, Cites 'Sabotage' by 'Traitors' She Calls It Sabotage Says Press Is Unfair Expects 'Fair Play' Blackmail Is Charged Times Published Letter | True | By David Binder Special To the New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/survey-finds-no-discrimination-against-negro-teachers-here-ethnic.html | Survey Finds No Discrimination Against Negro Teachers Here; Ethnic Census Made Officials Pleased Short Tenure Noted | True | By Leonard Buder | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/american-cyanamid-co-names-new-director.html | American Cyanamid Co. Names New Director | True | Tommy Weber | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/commodities-index-shows-drop-to-921.html | COMMODITIES INDEX SHOWS DROP TO 92.1 | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/saigon-reported-to-post-a-watch-on-persons-who-see-americans-saigon.html | Saigon Reported to Post a Watch on Persons Who See Americans; Saigon Reported to Place Watch On Persons Seeing Americans 400 Bang on Desks Charges Distortions Suspicions Increase | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/us-court-urged-to-order-fair-union-representation.html | U.S. Court Urged to Order 'Fair' Union Representation | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/us-to-buy-cranberries.html | U.S. to Buy Cranberries | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/mayor-set-back-on-2-judge-posts-steingut-forces-prevail-in-brooklyn.html | MAYOR SET BACK ON 2 JUDGE POSTS; Steingut Forces Prevail in Brooklyn Nominations Steingut Wins | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/kesmantepper.html | Kesman--Tepper | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/why-help-vietnam.html | Why Help Vietnam? | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/sailboat-regatta-set-for-lake-in-the-park.html | Sailboat Regatta Set For Lake in the Park | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/advance-shown-by-truck-volume-series-of-gains-has-lasted-nearly.html | ADVANCE SHOWN BY TRUCK VOLUME; Series of Gains Has Lasted Nearly Three Months Rail Total Dips Truck Tonnage Rail Volume Index at 89.8 | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/phoebe-f-eisenberg-bride-of-jm-kerness.html | Phoebe F. Eisenberg Bride of J.M. Kerness | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/child-illnesses-and-pet-deaths-laid-to-road-salt-contaminated-snow.html | Child Illnesses and Pet Deaths Laid to Road Salt; Contaminated Snow Plowed Up Along Highways Blamed by Connecticut Engineer | True | By John C. Devlin | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/president-hails-southerners-aid-in-desegregation-praises-community.html | PRESIDENT HAILS SOUTHERNERS' AID IN DESEGREGATION; Praises Community Leaders as Setting an Example by Upholding the Law Rights Bill Is Revised Says Pace Will Be Slow PRESIDENT HAILS SOUTHERNERS' AID | True | By John D. Morris Special To the New York Times. | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/felix-salmaggi-gets-post.html | Felix Salmaggi Gets Post | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/us-to-allow-cohn-special-trial-judge.html | U.S. TO ALLOW COHN SPECIAL TRIAL JUDGE | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/city-votes-park-at-breezy-point-in-modified-form-bungalows-and.html | CITY VOTES PARK AT BREEZY POINT IN MODIFIED FORM; Bungalows and Apartments Under Way Are Omitted From 500-Acre Site WAGNER IS GIVEN PRAISE Proponents Had His Effort in Winning 20-2 Backing in Board of Estimate Buildings Under Way City Votes Breezy Point Park; Plan Modified to Save Buildings Praised by Mrs. Field Demolition Not Favored | True | By Clayton Knowles | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/socialists-mapping-new-link-to-latins.html | SOCIALISTS MAPPING NEW LINK TO LATINS | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/control-data-plans-offering.html | Control Data Plans Offering | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/books-of-the-times-an-almost-imbecile-nonentity-end-papers.html | Books of The Times; 'An Almost Imbecile Nonentity' End Papers | True | By Orville Prescott | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/dividends-announced-stock.html | Dividends Announced; STOCK | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/string-quartet-sets-beethoven-program.html | STRING QUARTET SETS BEETHOVEN PROGRAM | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/navy-jet-crashes-in-coney-island-no-one-is-injured-flight-to.html | Navy Jet Crashes In Coney Island; No One Is Injured; Flight to Virginia | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/aldo-parisot-plans-cello-music-survey.html | ALDO PARISOT PLANS CELLO MUSIC SURVEY | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/miss-cornelia-curry-to-be-married-in-fall.html | Miss Cornelia Curry To Be Married in Fall | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/5-caballeros-learn-guns-are-forbidden-north-of-the-border.html | 5 Caballeros Learn Guns Are Forbidden North of the Border | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/kennedy-evades-political-debate-relies-on-sarcasm-to-rebut-critics.html | KENNEDY EVADES POLITICAL DEBATE; Relies on Sarcasm to Rebut Critics, Including Author Sarcasm for Critics | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/twins-top-indians-on-fly-in-10th-32-hall-sets-homer-record-angels.html | TWINS TOP INDIANS ON FLY IN 10TH, 3-2; Hall Sets Homer Record-- Angels Beat Red Sox, 3-2 | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/students-protest-in-alabama-cities-50-held-in-mobileclasses-empty.html | STUDENTS PROTEST IN ALABAMA CITIES; 50 Held in Mobile--Classes Empty in Tuskegee Huntsville Is Quiet 100-Car Motorcade Guardsmen Released | True | By Claude Sitton Special To the New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/hiring-of-firemen-assailed-upstate.html | HIRING OF FIREMEN ASSAILED UPSTATE | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/greece-may-send-hermes-to-64-fair-but-plea-to-display-statue-here.html | GREECE MAY SEND HERMES TO '64 FAIR; But Plan to Display Statue Here Stirs Controversy | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/child-to-the-fd-gardners.html | Child to the F.D. Gardners | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/kennedys-observe-tenth-anniversary.html | KENNEDYS OBSERVE TENTH ANNIVERSARY | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/hunt-angel-outfielder-is-waived-to-senators.html | Hunt, Angel Outfielder, Is Waived to Senators | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/guinness-stars-in-ionesco-play-exit-the-king-opens-run-at-royal.html | GUINNESS STARS IN IONESCO PLAY; 'Exit the King' Opens Run at Royal Court in London | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/letters-threaten-queen.html | Letters Threaten Queen | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/timmins-ont-has-snow.html | Timmins, Ont.; Has Snow | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/green-with-1654-wins-pistol-title.html | GREEN, WITH 1,654, WINS PISTOL, TITLE | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/bill-for-ban-on-imports-of-bourbon-advances.html | Bill for Ban on Imports Of Bourbon Advances | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/french-movie-attendance-is-continuing-to-decline.html | French Movie Attendance Is Continuing to Decline | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/a-racial-truce-ends-protests-in-high-point-nc-after-clash-biracial.html | A Racial Truce Ends Protests In High Point, N.C., After Clash; Biracial Panel Promised | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/two-dock-unions-plan-integration-hudson-pier-locals-would-join-to.html | TWO DOCK UNIONS PLAN INTEGRATION; Hudson Pier Locals Would Join to End Color Line Open Vote Taken | True | By Samuel Kaplan | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/desapio-suit-asks-for-new-election-fraud-is-charged-in-defeat-by.html | DESAPIO SUIT ASKS FOR NEW ELECTION; Fraud Is Charged in Defeat by Koch in 'Village' De Sapio Sues for New Election; Charges Fraud in 'Village' Vote | True | By Thomas P. Ronan | 1991-06-10 | RE0000528096 | B00000061501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/building-is-sold-on-28th-street-structure-bought-for-cash-over.html | BUILDING IS SOLD ON 28TH STREET; Structure Bought for Cash Over $258,000 Mortgage 21st St. Apartments Sold Loft Building Transaction Sale on Broome St. Brownstone Acquired | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/swiss-tax-haven-now-overloaded-town-of-zug-clamps-down-on-foreign.html | SWISS TAX HAVEN NOW OVERLOADED; Town of Zug Clamps Down on Foreign Businesses Taxation by Canton High Cost of Living SWISS TAX HAVEN NOW OVERLOADED Base for A.B. Dick | True | By Peter Grose Special To the New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/ruling-on-brunswick-ga.html | Ruling on Brunswick, Ga. | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/james-rowse-jr-weds-mrs-evelyn-b-wieber.html | James Rowse Jr. Weds Mrs. Evelyn B. Wieber | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/turks-win-in-soccer-41.html | Turks Win in Soccer, 4-1 | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/president-twits-governor-on-vow-says-he-will-take-blame-for.html | PRESIDENT TWITS GOVERNOR ON VOW; Says He Will Take Blame for Reversal on Taxes Accepts Blame | True | By Warren Weaver Jr. Special To the New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/jersey-realty-concern-names-new-president.html | Jersey Realty Concern Names New President | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/business-loans-rise-65-million-federal-reserve-also-finds-gold.html | BUSINESS LOANS RISE 65 MILLION; Federal Reserve Also Finds Gold Stock Unchanged BUSINESS LOANS RISE 65 MILLION | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/zuckert-rebukes-air-force-group-on-resolution-he-cancels-an.html | Zuckert Rebukes Air Force Group on Resolution; He Cancels an Appearance at Reception in His Honor Secretary Terms Criticism of Arms Policy 'Irrational' | True | By John W. Finney Special To the New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/philharmonic-concerts-on-radio-to-continue-on-special-hookup-local.html | Philharmonic Concerts on Radio To Continue on Special Hook-Up; Local Sponsors Sought Truman Declines Offer | True | By Val Adams | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/the-president-at-the-un.html | The President at the U.N. | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/redemption-plan-is-set-by-martin.html | REDEMPTION PLAN IS SET BY MARTIN | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/un-to-hear-president-he-will-meet-tito-oct-17-link-to-test-ban.html | U.N. to Hear President; He Will Meet Tito Oct. 17; Link to Test Ban Treaty PRESIDENT PLANS TO ADDRESS U.N. | True | By Tom Wicker Special To the New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/4-golfers-get-66s-and-tie-for-lead-in-seattle-tourney.html | 4 Golfers Get 66's And Tie for Lead In Seattle Tourney | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/11million-cement-plant-will-be-built-upstate.html | 11-Million Cement Plant Will Be Built Upstate | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/judge-under-fire-samuel-simon-lebowitz-talent-for-attention.html | Judge Under Fire; Samuel Simon Leibowitz Talent for Attention | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/molinas-is-denied-a-stay-in-fixcase-extradition.html | Molinas Is Denied a Stay In Fix-Case Extradition | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/dirksen-picketed-in-chicago.html | Dirksen Picketed in Chicago | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/automatic-canteen-makes-pitch-to-hawk-hot-dogs-for-yankees-yankee.html | Automatic Canteen Makes Pitch To Hawk Hot Dogs for Yankees; YANKEE CATERERS MAY BE CHANGED | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/legion-backs-test-ban-treaty-but-demands-us-stay-strong.html | Legion Backs Test Ban Treaty, But Demands U.S. Stay Strong | True | By R. Hart Phillips Special To the New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/more-pamphlets-sent-by-chinesh-train-to-moscow-carries-antisoviet.html | MORE PAMPHLETS SENT BY CHINESH; Train to Moscow Carries Anti-Soviet Literature | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/warns-the-diem-regime-us-will-oppose-all-divisive-actions-kennedy.html | Warns the Diem Regime U.S. Will Oppose All Divisive Actions; KENNEDY WARNS ON VIETNAM WAR Notes Church Resolution He Sees Undermining | True | By Tad Szulc Special To the New York Times. | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/food-for-peace-chief-finds-gift-wheat-on-sale-in-yemen.html | Food for Peace Chief Finds Gift Wheat on Sale in Yemen | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/president-bars-attack-on-cuba-says-military-action-would-not-be-in.html | PRESIDENT BARS ATTACK ON CUBA; Says Military Action Would Not Be in U.S. Interest | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/2-to-act-scenes-of-shakespeare-negroes-as-stars-exemplify.html | 2 TO ACT SCENES OF SHAKESPEARE; Negroes as Stars Exemplify University of the Play's New Musical Planned Footlights | True | By Louis Calta | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/beman-coe-archer-and-sikes-gain-semifinals-of-national-amateur-golf.html | Beman, Coe, Archer and Sikes Gain Semi-Finals of National Amateur Golf; HOME-TOWN HERO IS BEATEN IN IOWA Archer Defeats Spray, 1 Up -- Stahl, Owens, Guardiola Lose in Quarter-Finals Match Even After 15th 12-Footer Wins for Beman | True | By Lincoln A. Werden Special To the New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Cecil Layne | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/lumber-production-135-over-62-rate.html | LUMBER PRODUCTION 13.5% OVER '62 RATE | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/publishers-publicity-unit-now-forming-in-25-cities.html | Publishers' Publicity Unit Now Forming in 25 Cities | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/auction-to-aid-camp.html | Auction to Aid Camp | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/baton-rouge-ban-upset.html | Baton Rouge Ban Upset | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/mickey-wright-shoots-a-71-for-2shot-lead-in-oregon.html | Mickey Wright Shoots a 71 For 2-Shot Lead in Oregon | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/parliament-group-welcomed-by-tito.html | PARLIAMENT GROUP WELCOMED BY TITO | True | Special to The New York Times. | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/critic-at-large-buckminster-fullers-brave-new-world-is-found.html | Critic at Large; Buckminster Fuller's Brave New World Is Found Wanting by One Observer | True | By Brooks Atkinson | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/contracts-awarded-for-airport-work.html | CONTRACTS AWARDED FOR AIRPORT WORK | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/renee-theobald-art-on-coast.html | Renee Theobald Art on Coast | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/canada-life-assurance-names-high-executive.html | Canada Life Assurance Names High Executive | True | Ashley-Crippen | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/a-p-appoints-officer-new-member-of-board.html | A. & P. Appoints Officer New Member of Board | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/rima-gitlin-engaged.html | Rima Gitlin Engaged | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/buyers-in-town-unclassified.html | BUYERS IN TOWN; UNCLASSIFIED | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/union-aide-given-5-years-in-fraud-sentenced-for-embezzling-16500.html | UNION AIDE GIVEN 5 YEARS IN FRAUD; Sentenced for Embezzling $16,500 Welfare Funds | True | By Edward Ranzal | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/big-issue-is-set-by-philadelphia-42180000-in-bonds-due-for.html | BIG ISSUE IS SET BY PHILADELPHIA; $42,180,000 in Bonds Due for Municipal Projects | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/singapore-sets-poll-sept-21.html | Singapore Sets Poll Sept. 21 | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/trophy-golf-won-by-mrs-mellick-round-hill-player-with-a-246-takes.html | TROPHY GOLF WON BY MRS. MELLICK; Round Hill Player, With a 246, Takes Wheeler Cup | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/27-study-success-in-show-business-foundation-aids-managerial.html | 27 STUDY SUCCESS IN SHOW BUSINESS; Foundation Aids Managerial Trainees for 2d Year | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/new-yorker-gets-10-years-for-stealing-2-paintings.html | New Yorker Gets 10 Years For Stealing 2 Paintings | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/young-dock-chief-says-no-thanks-to-jaycee-award.html | Young Dock Chief Says No, Thanks, To Jaycee Award | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/counterfeit-45000-found-brooklyn-tattoo-artist-held.html | Counterfeit $45,000 Found; Brooklyn Tattoo Artist Held | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/a-former-miner-marks-decade-on-another-job.html | A Former Miner Marks Decade on Another Job | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/silver-is-bought-from-us-stocks.html | SILVER IS BOUGHT FROM U.S. STOCKS | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/cabinet-resigns-in-chile-in-protest-on-strike-bill.html | Cabinet Resigns in Chile In Protest on Strike Bill | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/bar-urges-courts-retire-leibowitz-asserts-he-lacks-judicial.html | BAR URGES COURTS RETIRE LEIBOWITZ; Asserts He Lacks 'Judicial Temperament'--Now 70, He Faces Board Test BAR URGES COURTS RETIRE LEIBOWITZ | True | By Paul Crowell | 1991-06-10 | RE0000528096 | B00000061501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/wood-field-and-stream-the-big-fish-that-didnt-get-away-sets-record.html | Wood, Field and Stream; The Big Fish That Didn't Get Away Sets Record in Atlantic Tuna Tourney | True | By Oscar Godbout Special To the New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/visitors-live-it-up-on-cafe-bus-tour-night-life-tour-is-full-of.html | VISITORS LIVE IT UP ON CAFE BUS TOUR; Night Life Tour Is Full of Surprises for Visitors Tourists Live It Up for $23.95 On Nightclub Bus Tour of City "Bottoms Up!" | True | By Gay Talesethe New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/books-and-authors-about-and-by-genet-what-others-believe.html | Books and Authors; About and by Genet What Others Believe Comparative Scriptures | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/sec-disciplines-two-stock-dealers.html | S.E.C. DISCIPLINES TWO STOCK DEALERS | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/judge-challenges-convictions-based-on-2-to-1-votes-of-court-judge.html | Judge Challenges Convictions Based on 2-to-1 Votes of Court; JUDGE QUESTIONS CONVICTIONS HERE Jury Trial Denied 'Age-Old' Principle Cited | True | By Jack Roth | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/bridge-finesse-of-jack-is-admired-but-the-experts-find-flaws-choice.html | Bridge; Finesse of Jack Is Admired But the Experts Find Flaws Choice of Leads | True | By Albert H. Morehead | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/tito-announces-visit.html | Tito Announces Visit | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/us-army-in-europe-cut-7300-this-year.html | U.S. ARMY IN EUROPE CUT 7,300 THIS YEAR | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/wingate-johnson-physician-78-dies-advocate-of-family-doctors-was.html | WINGATE JOHNSON, PHYSICIAN, 78, DIES; Advocate of Family Doctors Was Journal Editor Favored General Practitioner Warned Against Exercise | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/skyscraper-in-montreal-is-planned-for-spring.html | Skyscraper in Montreal Is Planned for Spring | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/india-to-down-chinese-planes.html | India to Down Chinese Planes | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/soft-coal-output-increases.html | Soft Coal Output Increases | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Reserve Cities | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/rule-is-relaxed-on-state-bonds-banks-are-given-authority-to.html | RULE IS RELAXED ON STATE BONDS; Banks Are Given Authority to Underwrite Issues RULE IS RELAXED ON STATE BONDS | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/exchange-group-starts-new-scholarship-program.html | Exchange Group Starts New Scholarship Program | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/death-investigated-in-mellon-family.html | DEATH INVESTIGATED IN MELLON FAMILY | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/toyo-rayon-plans-acrylic-production.html | TOYO RAYON PLANS ACRYLIC PRODUCTION | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/market-declines-as-volume-fades-average-drops-033-point-newcomers.html | MARKET DECLINES AS VOLUME FADES; Average Drops 0.33 Point --Newcomers Enter List of Active Shares DIPS EXCEED ADVANCES Metals and Chemicals and Texas Pacific Land Trust Are Heavily Traded Rail Firmness Seen Chart Position Cited MARKET DECLINES AS VOLUME FADES | True | By Gene Smith | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/quiet-enjoyment-in-apartments.html | Quiet Enjoyment in Apartments | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/3-faiths-to-honor-negro-bishop-here.html | 3 FAITHS TO HONOR NEGRO BISHOP HERE | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/pepsicola-elects-director.html | Pepsi-Cola Elects Director | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/arizona-plane-crash-kills-2.html | Arizona Plane Crash Kills 2 | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/new-pakistan-tie-to-china-doubted-kennedy-foresees-no-arms.html | NEW PAKISTAN TIE TO CHINA DOUBTED; Kennedy Foresees No Arms Pact --Pledges India Aid NEW PAKISTAN TIE TO CHINA DOUBTED | True | By Hedrick Smith Special To the New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/no-confirmation-on-coast.html | No Confirmation on Coast | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/choicest-styles-to-spoil-a-child-kept-in-boutique.html | Choicest Styles To Spoil a Child Kept in Boutique | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/us-automation-panel-urged.html | U.S. Automation Panel Urged | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/40-die-as-french-airliner-hits-pyrenees-peak-in-violent-storm.html | 40 Die as French Airliner Hits Pyrenees Peak in Violent Storm | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/bank-clearings-increase-16-to-32329675000.html | Bank Clearings Increase 16% to $32,329,675,000 | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/campbell-soup-lifts-its-profit-concerns-yearend-income-is-its.html | CAMPBELL SOUP LIFTS ITS PROFIT; Concern's Year-End Income Is Its Second Highest Quaker Oats Company J.C. Penney COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/double-water-need-forecast.html | Double Water Need Forecast | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/cotton-is-mixed-in-quiet-trading-hopes-are-raised-for-crop.html | COTTON IS MIXED IN QUIET TRADING; Hopes Are Raised for Crop Legislation by Congress | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/senate-passes-mortgage-bill.html | Senate Passes Mortgage Bill | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/right-to-work-unit-scores-nlrb-head.html | 'RIGHT TO WORK' UNIT SCORES N.L.R.B. HEAD | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/nigerias-leader-arrives-in-congo-for-talks-to-tighten-bond-their-in.html | Nigeria's Leader Arrives in Congo for Talks to Tighten Bond; Their Interests Coincide Delegations Exchanged Police Stationed in Congo | True | By J. Anthony Lukas Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/krebiozen-tests-of-fda-disputed-proponents-still-demanding-clinical.html | KREBIOZEN TESTS OF F.D.A. DISPUTED; Proponents Still Demanding Clinical Study of Drug Challenge F.D.A. Tests Agency Is Attacked | True | By Harold M. Schmeck Jr | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/state-inquiry-is-told-hospitals-in-city-reject-alcoholics.html | State Inquiry Is Told Hospitals in City Reject Alcoholics | True | By Murray Illson | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/locked-medicine-unit.html | Locked Medicine Unit | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/2-gop-groups-here-urge-direct-election-of-leaders.html | 2 G.O.P. Groups Here Urge Direct Election of Leaders | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/thant-denounces-saigons-regime-sees-repression-chief-of-un-calls.html | THANT DENOUNCES SAIGON'S REGIME; SEES REPRESSION; Chief of U.N. Calls Situation 'Chaotic' and Holds Diem Rule Relies on Force HE SAYS CRISIS DEEPENS Cites Plan to Raise Buddhist Issue in the Assembly—Criticism Is Unusual Deficiencies Are Seen THANT DENOUNCES SAIGON'S REGIME Talks on Atom Urged He Cites Charter | True | By Thomas J. Hamilton Special To the New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/cemetery-vandals-punished.html | Cemetery Vandals Punished | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/pope-paul-returns-to-the-vatican.html | Pope Paul Returns to the Vatican | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/british-pound-weakens-slightly-despite-fairly-active-trading.html | British Pound Weakens Slightly Despite Fairly Active Trading | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/school-pickets-plan-shift-in-jersey-city.html | SCHOOL PICKETS PLAN SHIFT IN JERSEY CITY | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/separate-housing-ministry-urged-by-british-liberals.html | Separate Housing Ministry Urged by British Liberals | True | Special to The New York Times | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/surprise-package-a-39hp-merc-tiny-motor-marks-a-shift-for-outboard.html | Surprise Package: A 3.9-H.P. Merc; Tiny Motor Marks a Shift for Outboard Power Leader | True | By Steve Cady | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/marijuana-raid-nets-huge-cache-1000-pounds-confiscated-3-arrested.html | MARIJUANA RAID NETS HUGE CACHE; 1,000 Pounds Confiscated—3 Arrested in Jersey | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-13 | 1963-09-13 | https://www.nytimes.com/1963/09/13/archives/to-lawabiding-southerners.html | To Law-Abiding Southerners | True | | 1991-06-10 | RE0000528096 | B00000061501 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/inquiry-by-un-rejected.html | Inquiry by U.N. Rejected | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/kennedy-to-speak-friday.html | Kennedy to Speak Friday | True | By Tom Wicker Special To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/sharp-advance-shown-by-usgerman-trade.html | Sharp Advance Shown By U.S.-German Trade | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/us-gains-20-lead-in-davis-cup-play-ralston-riessen-win-3set-matches.html | U.S. GAINS 2-0 LEAD IN DAVIS CUP PLAY; Ralston, Riessen Win 3-Set Matches From Venezuela in American Zone Final Backhand Volley Pays Riessen Wins on Ace | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/bruce-mitchell-landscape-artist-watercolorist-who-painted-jazz.html | BRUCE MITCHELL, LANDSCAPE ARTIST; Water-Colorist Who Painted Jazz Scenes Dies at 55 Advised Arizona Gallery Devotee of Jazz | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/market-wavers-as-trading-lags-stocks-show-mixed-pattern-in.html | MARKET WAVERS AS TRADING LAGS; Stocks Show Mixed Pattern in End-of-the-Week Lull Averages Conflict TURNOVER IS 5,230,000 Sugar, Drug, Oil and Motor Issues Register Gains U.S. Smelting Falls Volume Declines Smelting Stock Declines MARKET WAVERS AS TRADING LAGS Commercial Solvents Gains Drugs in Favor Technicolor Rises | True | By Gene Smith | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/north-gains-second-in-world-star-sail.html | NORTH GAINS SECOND IN WORLD STAR SAIL | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/union-and-company-sued-in-plant-closing.html | Union and Company Sued in Plant Closing | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/sidelights-exchange-acting-on-warrants-more-lines-for-unilever-scat.html | Sidelights; Exchange Acting On Warrants More Lines for Unilever Seat, Detergents Du Pont of Canada | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/yanks-clinch-4th-pennant-in-a-row-cards-win-as-dodgers-split-twin.html | Yanks Clinch 4th Pennant in a Row; Cards Win as Dodgers Split Twin Bill; TWINS BOW, 2 TO 0; BOUTON WINS 20TH Homers by Blanchard and Pepitone Clinch Yanks' 28th Flag, Houk's 3d 32,445 Attend Game Killebrew Gets Single | True | By John Drebinger Special To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/naval-stores.html | NAVAL STORES | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/prices-in-london-are-also-strong-gains-are-mainly-attributed-to.html | PRICES IN LONDON ARE ALSO STRONG; Gains Are Mainly Attributed to Raw-Crop Strength Cocoa Shows Rises Spot Prices Rise | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/coast-guard-saves-seaman-swimming-in-ocean-15-hours-ship-passes.html | Coast Guard Saves Seaman Swimming In Ocean 15 Hours; Ship Passes Nearby | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/6-die-in-virginia-fire.html | 6 Die in Virginia Fire | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/16-more-ejected-at-house-hearing-on-travel-to-cuba-16-more-ejected.html | 16 More Ejected At House Hearing On Travel to Cuba; 16 MORE EJECTED AT HOUSE HEARING Emerson and Thoreau Stone Quits Panel on Travel | True | By C.p. Trussell Special To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/miss-judith-winters-a-prospective-bride.html | Miss Judith Winters A Prospective Bride | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/air-force-lets-contract-for-orbital-laboratories.html | Air Force Lets Contract For Orbital Laboratories | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/scranton-finds-gains-for-gop-doubts-hell-get-nomination-but-would.html | SCRANTON FINDS GAINS FOR G.O.P.; Doubts He'll Get Nomination but Would Not Refuse It Accepts Test Ban Pact | True | By Joseph A. Loftus Special To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/warde-high-eleven-wins-86.html | Warde High Eleven Wins, 8-6 | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/newark-is-firm-on-school-order-board-rejects-plea-for-new-racial.html | NEWARK IS FIRM ON SCHOOL ORDER; Board Rejects Plea for New Racial Shift Plan | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/doris-jean-smith-wed-to-charles-rendigs-jr.html | Doris Jean Smith Wed To Charles Rendigs Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/alcohol-enzyme-in-liver-is-found-isolation-of-compound-may-lead-to.html | ALCOHOL ENZYME IN LIVER IS FOUND; Isolation of Compound May Lead to Aid for Drinkers | True | By Robert K. Plumb | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/dam-progresses-at-glen-canyon.html | Dam Progresses at Glen Canyon | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/247-eye-injury-cases-linked-to-solar-eclipse.html | 247 Eye Injury Cases Linked to Solar Eclipse | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/vending-cup-orders-own-drink-receptacle-invented-for-insertion-into.html | Vending Cup Orders Own Drink; Receptacle Invented For Insertion Into Food Dispensers Device Is Expected to Save Time on Coffee Lines VARIETY OF IDEAS IN NEW PATENTS Automatic Meter Reader Protecting the Oyster Preventing Jackknifing Woodpeckers and Utility Poles | True | By Stacy V. Jones Special To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/licharduss-pair-gains-semifinal-mrs-parks-20footer-aids-thomass.html | LICHARDUS'S PAIR GAINS SEMI-FINAL; Mrs. Park's 20-Footer Aids Thomas's Team Scores | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/reforming-medical-care.html | Reforming Medical Care | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/peking-charges-soviet-violation-of-amity-treaty-asserts-khrushchev.html | PEKING CHARGES SOVIET VIOLATION OF AMITY TREATY; Asserts Khrushchev Helped Foes of Mao Scores Incidents on Border Issue Raised in 1956 Sinkiang Plot Alleged Peking Accuses Moscow of Violating Treaty of Friendship and Alliance SAYS KHRUSHCHEV SUPPORTED PLOT Reply to Russians' Attack Charges a Conspiracy to Overthrow Mao Main Points of Quarrel A 'Surprise Assault' | True | By Harry Schwartz | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/2-nuclear-shots-set-off-in-nevada-one-of-the-underground-blasts.html | 2 NUCLEAR SHOTS SET OFF IN NEVADA; One of the Underground Blasts Jars Las Vegas | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/jersey-city-school-normal.html | Jersey City School Normal | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/rockefeller-weighs-wifes-role-in-race-rockefeller-weighs-role-of.html | Rockefeller Weighs Wife's Role in Race; Rockefeller Weighs Role of Wife In '64 Presidential Campaign | True | By Warren Weaver Jr. Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/john-doughty-is-fiance-of-miss-julia-wagner.html | John Doughty Is Fiance Of Miss Julia Wagner | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/miss-mary-tudor-becomes-affianced.html | Miss Mary Tudor Becomes Affianced | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/soybeans-slide-grains-advance-smaller-european-crops-spur-heavy.html | SOYBEANS SLIDE; GRAINS ADVANCE; Smaller European Crops Spur Heavy Exports | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/greensmanship-during-national-amateur-tourney.html | Greensmanship During National Amateur Tourney | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/us-review-sought-in-atlarge-case.html | U.S. REVIEW SOUGHT IN 'AT-LARGE' CASE | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/cotton-company-has-dip-in-profit-net-of-anderson-clayton-declines.html | COTTON COMPANY HAS DIP IN PROFIT; Net of Anderson, Clayton Declines 80c a Share Kellwood Co. COMPANIES ISSUE EARNING FIGURES OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/moore-colt-halfback-undergoes-surgery.html | Moore, Colt Halfback, Undergoes Surgery | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/argentina-planning-a-latin-trade-drive.html | ARGENTINA PLANNING A LATIN TRADE DRIVE | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/pirate-triple-tops-giants-in-13th-by-54.html | PIRATE TRIPLE TOPS GIANTS IN 13TH BY 5-4 | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/mrs-charles-whelan.html | MRS. CHARLES WHELAN | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/jersey-skipper-gains-lead-in-national-scow-regatta.html | Jersey Skipper Gains Lead In National Scow Regatta | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/stapleton-and-2-japanese-printmakers.html | Stapleton and 2 Japanese Printmakers | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/tirana-radio-assails-tito.html | Tirana Radio Assails Tito | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/arrival-date-is-reported.html | Arrival Date Is Reported | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/negro-job-skills-cited.html | Negro Job Skills Cited | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/pekings-charges-rejected.html | Peking's Charges Rejected | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/to-bigotry-no-sanction.html | 'To Bigotry No Sanction' | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/northeast-line-may-get-subsidy-3700000-a-year-offered-by.html | NORTHEAST LINE MAY GET SUBSIDY; $3,700,000 a Year Offered by Aeronautics Agency | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/colleges-to-cut-student-loans-us-fund-drained-total-aid-requests.html | COLLEGES TO CUT STUDENT LOANS; U.S. FUND DRAINED; Total Aid Requests Exceed $90,000,000 Allotted by Education Act of 1958 STATE LOSES 5 MILLION New Jersey and Connecticut Reduced by $300,000 1,548 Schools Affected Asked for $125 Million Average Loan Was $478 COLLEGES TO CUT STUDENT LOANS | True | By Marjorie Hunter Special To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/19-atlantic-airlines-agree-to-a-fare-cut.html | 19 ATLANTIC AIRLINES AGREE TO A FARE CUT | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/trial-is-delayed-on-2to1-issue-9-cite-challenge-to-legality-of.html | TRIAL IS DELAYED ON '2-TO-1' ISSUE; 9 Cite Challenge to Legality of Having Judges Decide Guilt by Majority Vote ASK FOR TRIAL BY JURY Question Whether Criminal Court Procedure Violates Federal Constitution Delay Protested Cite U.S. Constitution | True | By Jack Roth | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/index-of-commodity-prices-edges-upward-01-to-924.html | Index of Commodity Prices Edges Upward 0.1 to 92.4 | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/6-medical-chairs-endowed-by-fund-4-institutions-will-share-3.html | 6 MEDICAL CHAIRS ENDOWED BY FUND; 4 Institutions Will Share 3 Million Pfeiffer Grant Teaching Need Found | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/coast-hears-housing-demand.html | Coast Hears Housing Demand | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/jonathan-logan-elects-four.html | Jonathan Logan Elects Four | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/starkist-foods-reports-summer-sales-recovery.html | Star-Kist Foods Reports Summer Sales Recovery | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/mcclellan-panel-checking-korths-banking-in-texas.html | McClellan Panel Checking Korth's Banking in Texas | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/jb-klausmann-cofounder-of-american-aluminum.html | J.B. Klausmann, Co-Founder Of American Aluminum | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/malverne-order-fought-in-court-lawyers-clash-over-plan-for-racial.html | MALVERNE ORDER FOUGHT IN COURT; Lawyers Clash Over Plan for Racial Balance Segregation Charged Deprivation Found Lines Were Abolished | True | By Douglas Dales Special To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/realty-board-in-hartford-bars-negro-second-time.html | Realty Board in Hartford Bars Negro Second Time | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/britain-pressed-on-nato-fleet-issue.html | Britain Pressed on NATO Fleet Issue | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/rockefeller-store-in-caracas-is-raided.html | ROCKEFELLER STORE IN CARACAS IS RAIDED | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/italian-realism-on-view-exhibition-of-paintings-by-19thcentury.html | Italian Realism on View; Exhibition of Paintings by 19th-Century Artists Opens at the AFA Gallery | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/syracuse-seizes-14-core-pickets-housing-conditions-assailed-clergy.html | SYRACUSE SEIZES 14 CORE PICKETS; Housing Conditions Assailed Clergy Acts in Utica | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/booksauthors-sunset-of-santayana-long-ago-a-new-land-in-youth-of.html | Books-Authors; Sunset of Santayana Long Ago a New Land In Youth of Alec Waugh | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/security-connecticut-names-new-executive.html | Security-Connecticut Names New Executive | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/saigon-notes-us-aid-loan-signed-in-60-for-railways.html | Saigon Notes U.S. Aid Loan Signed in '60, for Railways | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/dawson-is-named-cohn-case-judge-motion-for-special-handling-is.html | DAWSON IS NAMED COHN CASE JUDGE; Motion for Special Handling is Granted by Court | True | By Edward Ranzal | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/child-to-mrs-herring-jr.html | Child to Mrs. Herring Jr | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/transkei-to-vote-nov-20.html | Transkei to Vote Nov. 20 | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/peking-condemns-soviet-on-trains-asserts-chinese-barred-at-border.html | PEKING CONDEMNS SOVIET ON TRAINS; Asserts Chinese Barred at Border Were Persecuted China Assails Khrushchev | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/jennis-m-doroshaw-investment-banker.html | JENNIS M. DOROSHAW, INVESTMENT BANKER | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/engle-is-improving-his-staff-reports.html | ENGLE IS IMPROVING, HIS STAFF REPORTS | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/alabama-jury-refuses-to-indict-in-murder-of-hiking-postman-gadsden.html | Alabama Jury Refuses to Indict In Murder of Hiking Postman; Gadsden Grocer Is Freed in Slaying of Freedom Walker on Way to Jackson, Miss. | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/luders-captures-second-straight-race-in-55meter-class-world-sailing.html | Luders Captures Second Straight Race in 5.5-Meter Class World Sailing; ERNEST FAY KEEPS IN OVER-ALL LEAD Hunt Is Second and Luders Next After Four of Seven Contests Off Oyster Bay Luders in Strong Position FOURTH RACE | True | By John Rendel Special To the New York Times the New York Times (BY PATRICK A. BURNS) | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/tv-to-take-a-look-inside-nazi-camps-arthur-hill-to-narrate-visit-to.html | TV TO TAKE A LOOK INSIDE NAZI CAMPS; Arthur Hill to Narrate Visit to Sites of Past Horrors Historians Aid Series Governmental Guests | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/new-top-city-planner.html | New Top City Planner | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/state-to-test-controlled-dosage-of-narcotic-on-20-addicts-here-with.html | State to Test Controlled Dosage Of Narcotic on 20 Addicts Here; With Federal Permission | True | By Murray Illson | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/bonds-cash-sales-of-treasurys-dominate-government-market-prices-are.html | Bonds: Cash Sales of Treasurys Dominate Government Market; PRICES ARE MIXED IN INTERMEDIATES Gains Shown in Long-Term Issues Corporates and Municipals Are Quiet Some Intermediates Up | True | By Robert Metz | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/britain-develops-new-cable-to-beam-tv-under-ocean.html | Britain Develops New Cable To Beam TV Under Ocean | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/long-dresses-now-for-child.html | Long Dresses Now for Child | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/record-low-of-46-for-sept-13-is-set-winds-buffet-city.html | Record Low of 46 For Sept. 13 Is Set; Winds Buffet City | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/automated-yanks-and-franks.html | Automated Yanks and Franks | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/a-twosatellite-circuit-links-three-continents.html | A Two-Satellite Circuit Links Three Continents | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/us-store-sales-jump-nearly-11-5th-consecutive-rise-shown-over.html | U.S. STORE SALES JUMP NEARLY 11%; 5th Consecutive Rise Shown Over Preceding Month U.S. STORE SALES RISE NEARLY 11% | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/one-negro-on-jury.html | One Negro on Jury | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/6-big-cities-unite-in-schoolaid-bid-legislation-is-proposed-to.html | 6 BIG CITIES UNITE IN SCHOOL-AID BID; Legislation Is Proposed to Produce an Increase in State Financial Help APPEALS ON TV PLANNED Programs to Originate Here and Be Transmitted on the Major Networks Integration Discussed Aid Formula Revision | True | By Gene Currivan | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/china-birth-control-scored.html | China Birth Control Scored | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/50000-protest-indian-tax-laws-communistled-marchers-also-attack-us.html | 50,000 PROTEST INDIAN TAX LAWS; Communist-Led Marchers Also Attack U.S. Air Aid | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/carpet-imports-dip-due-to-rise-in-levy.html | CARPET IMPORTS DIP DUE TO RISE IN LEVY | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/oddlot-buyers-remain-scarce-despite-high-stockprice-level-volume.html | Odd-Lot Buyers Remain Scarce Despite High Stock-Price Level; Volume Low in Small Purchases ACTIVITY IS LIGHT IN ODD-LOT BUYING Basis for Judgment Lower Prices Sales Top Purchases | True | By Elizabeth M. Fowler | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/tax-cut-assailed-in-gop-report-ways-and-means-minority-calls-for.html | TAX CUT ASSAILED IN G.O.P. REPORT; Ways and Means Minority Calls for Spending Curb 11 Billion in Relief Put Average at $2 | True | By John D. Morris Special To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/national-airlines-expects-profit-rise.html | NATIONAL AIRLINES EXPECTS PROFIT RISE | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/gannett-names-publisher-as-director-of-company.html | Gannett Names Publisher As Director of Company | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/passport-to-hope-ball-held-in-capital-for-hospital-ship.html | Passport to Hope Ball Held In Capital for Hospital Ship | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/food-beverage-course-series-of-lectures-and-discussions-to-cover.html | Food: Beverage Course; Series of Lectures and Discussions To Cover Wines, Spirits and Beers Bad Wine Glass | True | By Nan Ickeringill | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/leonard-with-133-leads-by-a-stroke.html | LEONARD, WITH 133, LEADS BY A STROKE | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/exhot-dog-boy-buys-depot.html | Ex-Hot Dog Boy Buys Depot | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/paris-scores-thant-on-policy-criticism.html | PARIS SCORES THANT ON POLICY CRITICISM | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/lenin-birthplace-to-be-rebuilt.html | Lenin Birthplace to Be Rebuilt | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/publisher-seeks-fao-schwarz-parents-institute-reported-negotiating.html | PUBLISHER SEEKS F.A.O. SCHWARZ; Parents Institute Reported Negotiating With Store Catalog Planned 12,000 Items for Sales | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/canadiandollar-futures-rise-purchases-tied-to-wheat-deal.html | Canadian-Dollar Futures Rise; Purchases Tied to Wheat Deal | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/cuban-reply-to-britain-called-unsatisfactory.html | Cuban Reply to Britain Called Unsatisfactory | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/girl-to-the-mickey-rooneys.html | Girl to the Mickey Rooneys | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/art-80-turner-watercolors-visiting-washington-display-from-britain.html | Art: 80 Turner Water-Colors Visiting Washington; Display From Britain Opens Tomorrow | True | By Stuart Preston | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/gertrude-f-nichols-wed-in-connecticut.html | Gertrude F. Nichols Wed in Connecticut | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/saigon-in-reply-to-thant-cites-burmas-junta-rule.html | Saigon in Reply to Thant Cites Burma's Junta Rule | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/canada-plans-sale-to-soviet-of-wheat-worth-500-million-deals-near.html | Canada Plans Sale To Soviet of Wheat Worth 500 Million; Deals Near Billion Mark CANADA PLANNING HUGE WHEAT SALE Exporters Assess Move | True | By Raymond Daniell Special To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/tv-review-harrys-girls-a-new-series-appears.html | TV Review; 'Harry's Girls,' a New Series, Appears | True | By Jack Gould | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/francis-s-page.html | FRANCIS S. PAGE | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/brooklyn-jeweler-loses-3500-payroll-in-holdup.html | Brooklyn Jeweler Loses $3,500 Payroll in Holdup | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/columbia-artists-picks-woman-for-mortens-management-post-nelly.html | Columbia Artists Picks Woman For Mortens Management Post; Nelly Walter Will Arrange the Concerts of Cesare Siepi, Miss Price and Others Accompanist in Dresden Fled From Nazis | True | By Milton Esterow'brano | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/letters-to-the-times-alcoholism-no-illness-director-of-center-says.html | Letters to The Times; Alcoholism No Illness Director of Center Says Concept Is Part of Therapeutic Approach Doctors Share Opinion Goldwater Defended on Pact Taking Seagram's Open Space G.O.P. District Leaders Their Direct Election Urged in Fight Against Bossism Selection by Voters American Indians Have Vote Pro-China Policy Urged Our Interest Believed to Lie in Renewed Ties With Mainland Emergence From Isolation Parks No Place for Cafes | True | EDWARD J. McGOLDRICK Jr.,R.H. ROGGEVEEN.ROBERT C. LINDROY M. GOODMAN,MADELEINE N. BRADBURY.ELIAS M. SCHWARZBART.JAMES MARTIN. | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/article-bolsters-rumors-of-1958-plot.html | Article Bolsters Rumors of 1958 Plot | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/revisions-pressed-in-rail-pension-fund.html | REVISIONS PRESSED IN RAIL PENSION FUND | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/gail-whitney-stur-dies-at-24-wife-of-official-at-sun-valley.html | Gail Whitney Stur Dies at 24; Wife of Official at Sun Valley; Debutante of '56 Was the Daughter of Cornelius Vanderbilt Whitney | True | Irwin Dribben | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/senate-approves-delegates-to-un.html | SENATE APPROVES DELEGATES TO U.N. | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/books-of-the-times-mr-weidmans-furies-and-pleasures-end-papers.html | Books of The Times; Mr. Weidman's Furies and Pleasures End Papers | True | By Charles Poore | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/mohammad-ikramullah-is-dead-diplomatic-official-for-pakistan-long-a.html | Mohammad Ikramullah Is Dead; Diplomatic Official for Pakistan; Long a Diplomat | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/young-argentines-in-terrace-disturb-filmfestival-audience.html | Young Argentines in 'Terrace' Disturb Film-Festival Audience | True | By Eugene Archer | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/boy-gives-allowance-of-30c-to-help-a-negro.html | Boy Gives Allowance of 30c to Help a Negro | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/papp-and-humm-post-a-67-to-capture-rockville-golf.html | Papp and Humm Post a 67 To Capture Rockville Golf | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/laura-captures-regatta-honors-sailing-as-sloop-she-wins-off.html | LAURA CAPTURES REGATTA HONORS; Sailing as Sloop, She Wins Off Soundings Race THE LEADING FINISHERS | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/sinatra-rejects-charge-he-received-mafia-aide.html | Sinatra Rejects Charge He Received Mafia Aide | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/hearing-is-begun-on-us-smelting-battle-for-control-spurs-trading-in.html | HEARING IS BEGUN ON U.S. SMELTING; Battle for Control Spurs Trading in the Stock Closing Price Noted | True | By Peter I. Elkovich | 1991-06-10 | RE0000528094 | B00000061499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/carry-back-and-the-axe-ii-make-todays-un-handicap-the-race-of-year.html | Carry Back and The Axe II Make Today's U.N. Handicap the Race of Year; 10 TO RUN ON TURF IN $125,000 EVENT Mongo, Crimson Satan, B. Major and Never Bend in Field at Atlantic City Out of Retirement Kelso Will Be Missed | True | By Joe Nichols Special To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/us-asks-britain-to-withdraw-restrictions-on-citrus-imports-us-quota.html | U.S. Asks Britain to Withdraw Restrictions on Citrus Imports; U.S. Quota Unchanged West Indies Aid Seen GATT Article Chosen | True | By Clyde H. Farnsworth Special To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/accessories-and-furniture-shop-offers-wide-range-of-wares.html | Accessories and Furniture Shop Offers Wide Range of Wares | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/cotton-futures-mixed-at-close-quiet-market-is-steady-for-lack-of.html | COTTON FUTURES MIXED AT CLOSE; Quiet Market Is Steady for Lack of Incentive | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/cold-front-2740-gains-upset-over-stephan-smith-at-yonkers-son-of.html | Cold Front, $27.40, Gains Upset Over Stephan Smith at Yonkers; Son of Adios Triumphs Before 23,128 in Hal Dale Pace Clint Hodgins Drives | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/pekings-grand-design.html | Peking's 'Grand Design' | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/purolator-ordered-to-halt-its-tungsol-purchases.html | Purolator Ordered to Halt Its Tung-Sol Purchases | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/a-portrait-of-an-auto-executive-pontiacs-estes-may-be-car-makers.html | A Portrait of an Auto Executive; Pontiac's Estes May Be Car Makers' Man-of-Year AUTO EXECUTIVE IS SPOTLIGHTED Improving Performance Engineering Ambition | True | By Joseph C. Ingraham Special To the New York Timeswirephoto of the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/grassland-measure-delayed.html | Grassland Measure Delayed | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/soviet-yields-point-on-space-activities-of-private-concerns.html | Soviet Yields Point On Space Activities Of Private Concerns; Concessions Urged | True | By Kathleen Teltsch Special To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/terms-of-1950-treaty-of-friendship-and-aid.html | Terms of 1950 Treaty Of Friendship and Aid | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/court-bars-photographers.html | Court Bars Photographers | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/kennedy-relies-on-negro-clergy-in-a-message-he-acclaims-their-civil.html | KENNEDY RELIES ON NEGRO CLERGY; In a Message He Acclaims Their Civil Rights Role Brooklyn Newman Center Pulpit for Ex-Airman Catholic Teachers' Rite Presbyterian Post Filled | True | By George Dugan | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/elizabeth-smith-barnard-alumna-will-be-married-she-becomes-fiancee.html | Elizabeth Smith, Barnard Alumna, Will Be Married; She Becomes Fiancee of Robert Ewing 3d, a Film Producer | True | Special to The New York TimesBrooks | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/news-of-shipping-speed-record-set-capetownto-boston-mark-broken-by.html | NEWS OF SHIPPING: SPEED RECORD SET; Capetown-to-Boston Mark Broken by African Dawn Rate Filing Expedited Merchant Marine Parley | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/pact-signed-in-north-carolina.html | Pact Signed in North Carolina | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/observer.html | Observer | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/canada-concern-to-sell-shares-phillips-to-raise-holdings-in-pacific.html | CANADA CONCERN TO SELL SHARES; Phillips to Raise Holdings in Pacific Petroleums Liston Industries, Inc., And Clifton Precision Products COMPANIES PLAN SALES, MERGERS Cott Beverage Company And Cott Bottling Company | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/miss-bernreuter-and-karl-purnell-to-marry-in-fall-graduate-of-penn.html | Miss Bernreuter And Karl Purnell To Marry in Fall; Graduate of Penn State Engaged to Publisher in Pennsylvania Martin-Hohman | True | Special to The New York TimesBill Coleman | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/canadians-seeking-to-repatriate-stock-canadians-seek-usheld-stock.html | Canadians Seeking To Repatriate Stock; CANADIANS SEEK U.S.-HELD STOCK | True | By Philip Shabecoff | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/rate-rise-gaining-at-savings-banks-two-brooklyn-units-latest-in.html | RATE RISE GAINING AT SAVINGS BANKS; Two Brooklyn Units Latest in Group to Take Step Most Are Effective Oct. 1 | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/bosch-trip-abroad-criticized.html | Bosch Trip Abroad Criticized | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/engineers-error-cited-in-air-crash-wrong-shutoff-called-cause-of.html | ENGINEER'S ERROR CITED IN AIR CRASH; Wrong Shutoff Called Cause of Ditching in Atlantic Gunpowder Tied to Crash | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/hoffa-to-press-national-drive-says-single-contracts-are-matter-of.html | HOFFA TO PRESS NATIONAL DRIVE; Says Single Contracts Are Matter of Union's Survival Contract Areas Outlined | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/johnson-confers-with-danish-leader.html | JOHNSON CONFERS WITH DANISH LEADER | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/beman-beats-archer-and-sikes-tops-coe-in-us-amateur-golf-semifinals.html | Beman Beats Archer and Sikes Tops Coe in U.S. Amateur Golf Semi-Finals; 1960 TITLEHOLDER IS 5-AND-4 VICTOR Beman One-Putts 11 Greens Sikes Puts Out Coe at Des Moines, 2 and 1 Putting Helps Sikes Good Year for Sikes Greens Are Fast | True | By Lincoln A. Werden Special To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/dance-school-plans-academic-subjects.html | DANCE SCHOOL PLANS ACADEMIC SUBJECTS | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/phils-score-32-on-run-in-9th-before-losing-finale-in-8th-21-loss.html | Phils Score, 3-2, on Run in 9th Before Losing Finale in 8th, 2-1; Los Angeles Lead Cut to 2 Games Wills's Wild Throw Costly Permaoski Stars A Happy Assurance Pitching Is Brilliant | True | By Leonard Koppett Special to the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/ws-robinson-86-australian-aide-industrialist-and-government-adviser.html | W.S. ROBINSON, 86, AUSTRALIAN AIDE; Industrialist and Government Adviser in Wartime Dies | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/college-football-today.html | College Football Today | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/john-j-swan-controller-at-barnard-for-20-years.html | John J. Swan, Controller At Barnard for 20 Years | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/soviet-bases-face-antarctic-checks-us-invoking-treaty-that-permits.html | SOVIET BASES FACE ANTARCTIC CHECKS; U.S. Invoking Treaty That Permits Inspections | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/bread-shortage-feared-in-soviet-public-appears-concerned-misuses.html | BREAD SHORTAGE FEARED IN SOVIET; Public Appears Concerned Misuses Charged Simpler and Cheaper | True | By Theodore Shabad Special to the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/france-reduces-several-tariffs-duties-on-5-import-groups-cut-in.html | FRANCE REDUCES SEVERAL TARIFFS; Duties on 5 Import Groups Cut in Move to Curb Inflationary Trend Device Used Before Formulas for Customers Finland to Speed Cuts | True | By Richard E. Mooney Special To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/lirr-is-disputed-on-con-ed-rate-rise.html | L.I.R.R. IS DISPUTED ON CON ED RATE RISE | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/souvanna-backs-neutral-vietnam-premier-of-laos-in-paris-hails-de.html | SOUVANNA BACKS NEUTRAL VIETNAM; Premier of Laos, in Paris, Hails de Gaulle's Plan Saigon Broadens Drive | True | By Peter Grose Special To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/primary-recanvass-is-completed-here.html | PRIMARY RECANVASS IS COMPLETED HERE | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/flights-delayed-in-twa-dispute.html | FLIGHTS DELAYED IN T.W.A. DISPUTE | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/kennedy-bids-aides-hire-the-retarded.html | KENNEDY BIDS AIDES HIRE THE RETARDED | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/army-bars-restrictions-on-news-photographers.html | Army Bars Restrictions On News Photographers | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/bobrowitz-brown.html | Bobrowitz Brown | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/13-held-in-suburbs-in-primary-dispute.html | 13 HELD IN SUBURBS IN PRIMARY DISPUTE | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/text-of-peking-article-on-the-origin-and-growth-of-sovietchinese.html | Text of Peking Article on the Origin and Growth of Soviet-Chinese Quarrel; Origin of Rift Traced To the 20th Congress Attack on Stalin Scored As Defaming Reds Peking Denies Endorsing Moscow's Viewpoints The Serious Consequences of the 20th Congress of the C.P.S.U. The 1957 Moscow Meeting of Fraternal Parties U.S. Imperialism Called Enemy of the People The Growth of the Revisionism of the C.P.S.U. Leadership Chinese Assert Khrushchev's 'Coexistence' Policy Harmed World Communism The Surprise Assault on the C.C.P. by the Leadership of the C.P.S.U. Soviet's Anti-China Stand Resisted by Albanians The Struggle Between the Two Lines at the 1960 Meeting of Fraternal Parties 'Wrong Theses' Rejected In 1960 Statement The Revisionism of the C.P.S.U. Leadership Becomes Systematized Attack on Stalin Called Cover For Revisionism Peking Vows Fidelity to Marxism and Urges the Soviet to End 'Revisionism' An Adverse Current That Is Opposed To Marxism-Leninism and Is Splitting the International Communist Movement Soviet Accused of Joining Anti-China Alliance Responsibility for Rift Put on Soviet Pa | True | Eastfoto | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/fashion-committee-chosen.html | Fashion Committee Chosen | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/produce-market.html | Produce Market | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/indians-beat-angels-7-to-6-on-adcocks-homer-in-12th.html | Indians Beat Angels, 7 to 6, On Adcock's Homer in 12th | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/womens-group-plans-luncheon-on-oct-22-here-voluntary-services-to.html | Women's Group Plans Luncheon On Oct. 22 Here; Voluntary Services to Hold Annual Event at St. Regis Roof | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/sportswear-and-evening-styles-are-especially-for-the-tall-girl.html | Sportswear and Evening Styles Are Especially for the Tall Girl | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/yonkers-driver-standing.html | Yonkers Driver Standing | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/mrs-nhu-sees-senator-kennedy-at-lunch-in-belgrade-mrs-nhu-meets.html | Mrs. Nhu Sees Senator Kennedy at Lunch in Belgrade; MRS. NHU MEETS SENATOR KENNEDY | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/red-sox-combine-12-hits-for-73-victory-over-as.html | Red Sox Combine 12 Hits For 7-3 Victory Over A's | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/cubs-defeat-reds-3-to-2-on-boccabellas-hit-in-8th.html | Cubs Defeat Reds, 3 to 2, On Boccabella's Hit in 8th | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/official-seized-in-562-theft.html | Official Seized in $5.62 Theft | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/st-louis-scores-over-braves-70-simmons-defeats-spahn-as-cards-win.html | ST. LOUIS SCORES OVER BRAVES, 7-0; Simmons Defeats Spahn as Cards Win 7th in Row Boyer Hits Home Run | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/brazil-fires-break-out-again.html | Brazil Fires Break Out Again | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/soviet-party-is-found-gaining-on-the-chinese-survey-shows-moscow.html | Soviet Party Is Found Gaining on the Chinese; Survey Shows Moscow Ahead in the Communist World in Dispute With Peking Nothing Too Insignificant The Central Issues Moscow Prods Havana | True | By Tad Szulc Special To The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/debate-continues-on-curtiss-offer.html | DEBATE CONTINUES ON CURTISS OFFER | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/longer-bear-season-set-to-cut-surplus.html | LONGER BEAR SEASON SET TO CUT SURPLUS | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/chateaugay-85-in-jerome-today-crewman-and-outing-class-are-top.html | CHATEAUGAY 8-5 IN JEROME TODAY; Crewman and Outing Class Are Top Contenders | True | By Steve Cady | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/miss-beryl-christine-scheib-is-future-bride-of-john-afton.html | Miss Beryl Christine Scheib Is Future Bride of John Afton | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/border-disputes-are-of-long-standing-russia-made-china-cede-large.html | Border Disputes Are of Long Standing; Russia Made China Code Large Areas in 19th Century 3 Treaties Attacked | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/barnard-to-fete-greek-queen.html | Barnard to Fete Greek Queen | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/books-today.html | Books Today | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/white-sox-score-for-herbert-52-senators-make-eight-hits-tigers-win.html | WHITE SOX SCORE FOR HERBERT, 5-2; Senators Make Eight Hits Tigers Win in 9th, 3-2 Tigers Win in 9th, 3 2 | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/vietnam-at-crossroads-political-and-military-situations-seem-to-be.html | Vietnam at Crossroads; Political and Military Situations Seem to Be Hanging in the Balance No Sense of Identity 'Where Are We Today?' | True | By Hanson W. Baldwin | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/julius-w-stockman-jr.html | JULIUS W. STOCKMAN JR. | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/3-foreign-styles-of-directing-due-techniques-of-india-britain-and.html | 3 FOREIGN STYLES OF DIRECTING DUE; Techniques of India, Britain and Moscow to Be Shown 'Portraits on the Wall' 'Bicycle' Moves Up Cast for Le Gallienne Renovation for Cherry Lane Footlights | True | By Louis Calta | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/young-jews-urged-to-assume-leadership-in-aiding-the-needy-accepts.html | Young Jews Urged to Assume Leadership in Aiding the Needy; Accepts Responsibility | True | By Irving Spiegel | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/state-survey-finds-trout-endangered-by-ddt-spraying.html | State Survey Finds Trout Endangered By DDT Spraying | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/political-forces-held-realigning-conservativeliberal-party-shift.html | POLITICAL FORCES HELD REALIGNING; Conservative-Liberal Party Shift Seen by Union Aide | True | By Damon Stetson Special To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/a-new-left-wing-emerging-in-us-its-views-parallel-many-of-those-of.html | A NEW LEFT WING EMERGING IN U.S; Its Views Parallel Many of Those of Chinese Reds 20 Pct. Negro Membership Strategy Is Outlined | True | By Peter Kihss | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/twu-to-ask-raise-and-35hour-week.html | T.W.U. TO ASK RAISE AND 35-HOUR WEEK | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/republic-industrial-fills-post.html | Republic Industrial Fills Post | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/crash-kills-brooklyn-couple.html | Crash Kills Brooklyn Couple | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/publishers-company-elects.html | Publishers Company Elects | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/3-killed-in-texas-plane-crash.html | 3 Killed in Texas Plane Crash | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/argentine-amnesty-retires-but-frees-196-top-officers.html | Argentine Amnesty Retires But Frees 196 Top Officers | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/battle-of-rawalpindi-pakistanis-in-front-row-for-round-in-us.html | 'Battle' of Rawalpindi; Pakistanis in Front Row for Round In U.S. Chinese Diplomatic Match. | True | By Thomas F. Brady Special To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/shop-will-carry-american-fashions.html | Shop Will Carry American Fashions | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/dr-robert-mcastline.html | DR. ROBERT M'CASTLINE | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/harry-hollander-exity-engineer-80.html | HARRY HOLLANDER, EX-CITY ENGINEER, 80 | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/indians-victims-rf-kennedy-says-attorney-general-deplores-tribes.html | INDIANS VICTIMS, R.F. KENNEDY SAYS; Attorney General Deplores Tribes' Economic Bondage | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/colts-run-in-9th-tops-mets-10-as-nottebart-pitches-twohitter-mets.html | Colts' Run in 9th Tops Mets, 1-0, As Nottebart Pitches Two-Hitter; Mets' Fans Took a Cue From the Boy Scouts: They Came Prepared | True | By Joseph M. Sheehanthe New York Times (BY LARRY MORRIS) | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/roller-rinks-open-today.html | Roller Rinks Open Today | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/trading-is-quiet-in-london-stocks-shares-in-france-move-up-in.html | TRADING IS QUIET IN LONDON STOCKS; Shares in France Move Up in Active Trading Frankfurt Dull | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/nonbias-job-plan-here-draws-2600-reaction-to-rights-program-in.html | NON-BIAS JOB PLAN HERE DRAWS 2,600; Reaction to Rights Program in Construction Trades Disappoints City Hall 60% From Negroes About 100 Referred NEGRO JOB DRIVE HERE DRAWS 2,600 | True | By Martin Arnold | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/stennis-doubts-chiefs-back-pact-tells-senate-theyre-really-not-for.html | STENNIS DOUBTS CHIEFS' BACK PACT; Tells Senate They're 'Really Not for' Test-Ban Treaty Jackson for Treaty Challenged by Fulbright Policy Considerations | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/terms-on-malaysia-made-for-sarawak.html | TERMS ON MALAYSIA MADE FOR SARAWAK | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/fort-slocum-plea-refused-by-army.html | FORT SLOCUM PLEA REFUSED BY ARMY | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/training-act-extension-voted-by-house-panel.html | Training Act Extension Voted by House Panel | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/new-package-set-for-shipping-fruit.html | NEW PACKAGE SET FOR SHIPPING FRUIT | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/great-leap-belittled.html | 'Great Leap' Belittled | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/nancy-gardner-engaged-to-wed-a-yale-alumnus-student-at-columbia.html | Nancy Gardner Engaged to Wed A Yale Alumnus; Student at Columbia, Donald A.E. Beer to Marry in December | True | Special to The New York TimesHarding-Glidden | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/reliance-insurance-seeks-2-new-units.html | Reliance Insurance Seeks 2 New Units | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/maryland-shiner-leads-tricky-attack-new-wrinkle-on-old-one-team-not.html | Maryland: Shiner Leads Tricky Attack; New Wrinkle on Old One Team Not Too Large | True | By Gordon S. White Jr. Special To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/pope-anguished-by-saigon-crisis-letter-to-vietnam-catholics-says-hc.html | POPE 'ANGUISHED' BY SAIGON CRISIS; Letter to Vietnam Catholics Says He Is Apprehensive About 'Special Situation' Speaks of Conciliation POPE 'ANGUISHED' BY SAIGON CRISIS Vatican Withholds Comment | True | By David Halberstam Special To the New York Timesspecial To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/shipping-mails.html | SHIPPING MAILS | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/shuberts-mother-objects-to-probate-of-1960-will.html | Shubert's Mother Objects To Probate of 1960 Will | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/julie-thayer-married.html | Julie Thayer Married | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/widow-will-accept-award-to-johnston.html | WIDOW WILL ACCEPT AWARD TO JOHNSTON | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/british-airline-system-names-new-aide-in-us.html | British Airline System Names New Aide in U.S. | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/school-protests-ease-in-alabama-attendance-climbs-despite-whites.html | SCHOOL PROTESTS EASE IN ALABAMA; Attendance Climbs Despite Whites' Demonstrations Private-School Move Raise Confederate Flag Attendance Off Slightly | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/algeria-to-get-100-million-aid-from-soviet-in-industrial-loan.html | Algeria to Get $100 Million Aid From Soviet in Industrial Loan; ALGERIA GETTING BIG SOVIET LOAN | True | By Peter Braestrup Special To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/catholic-priest-backs-students-who-visited-cuba-denounces-police.html | Catholic Priest Backs Students Who Visited Cuba; Denounces 'Police Brutality' After House Hearing Missionary Society Suspends Him for Trip to Island | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/pollution-of-air-viewed-by-copter-it-was-a-clear-and-windy-day-for.html | POLLUTION OF AIR VIEWED BY COPTER; It Was a Clear and Windy Day for a Look at the Smoke Problem Here | True | By Bernard Stengrenthe New York Times (BY ERNEST SISTO) | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/charles-pray-95-former-us-judge-montana-district-court-aide-dies.html | CHARLES PRAY, 95, FORMER U.S. JUDGE; Montana District Court Aide Dies Served in House Ran for Senate in '16 | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/gold-water-sees-gains-in-south-he-says-issue-there-is-economics-not.html | GOLD WATER SEES GAINS IN SOUTH; He Says Issue There Is Economics Not Race | True | By Cabell Phillips Special To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/primate-of-greece-assails-catholicism-primate-assails-catholic.html | Primate of Greece Assails Catholicism; PRIMATE ASSAILS CATHOLIC CHURCH | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/colgate-hoyt-80-broker-is-dead-headed-draft-board-here-active-as.html | COLGATE HOYT, 80, BROKER, IS DEAD; Headed Draft Board Here Active as Yachtsman General's Staff Received State Honor | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/cartruck-output-reaches-6-million.html | CAR-TRUCK OUTPUT REACHES 6 MILLION | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/father-of-president-faces-operation-today-for-lesion.html | Father of President Faces Operation Today for Lesion | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/lull-is-expected-in-new-offerings.html | LULL IS EXPECTED IN NEW OFFERINGS | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/bookstore-owner-assails-obscenity-rule-as-absurd.html | Bookstore Owner Assails Obscenity Rule as Absurd | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/court-rule-fought.html | Court Rule Fought | True | By Donald Janson Special To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/braves-enroll-2-new-yorkers.html | Braves Enroll 2 New Yorkers | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/unit-of-m-lowenstein-chooses-high-officer.html | Unit of M. Lowenstein Chooses High Officer | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/youth-takes-cyanide-upstate.html | Youth Takes Cyanide Upstate | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International International Metropolitan | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/land-bureau-names-aide.html | Land Bureau Names Aide | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/sitin-at-los-angeles.html | Sit-In at Los Angeles | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/concerts-lined-up-at-kaufmann-hall.html | CONCERTS LINED UP AT KAUFMANN HALL | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/travel-inquiry-chief-tries-to-maintain-decorum.html | Travel Inquiry Chief; Tries to Maintain Decorum | True | Edwin Edward Willis | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/indianapolis-nine-triumphs.html | Indianapolis Nine Triumphs | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/rye-taking-step-on-delinquency-mayor-plans-youth-council-to-curb.html | RYE TAKING STEP ON DELINQUENCY; Mayor Plans Youth Council to Curb Overprivileged Teen-age Shoplifters Permissiveness Cited Shoplifting a Fad | True | By Merrill Folsom Special To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/use-of-japanese-steel-in-aid-program-is-cited.html | Use of Japanese Steel In Aid Program Is Cited | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/reichold-unit-in-canada-names-new-director.html | Reichold Unit in Canada Names New Director | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/token-pickets-in-woodbury.html | Token Pickets in Woodbury | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/froedtert-malt-elects-official.html | Froedtert Malt Elects Official | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/mary-hale-is-betrothed.html | Mary Hale Is Betrothed | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/6-sentenced-in-kenny-fund-fraud.html | 6 Sentenced in Kenny Fund Fraud | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/2-football-games-sold-out.html | 2 Football Games Sold Out | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/long-island-bank-drops-merger-bid-fails-to-win-support-for-branch.html | LONG ISLAND BANK DROPS MERGER BID; Fails to Win Support for Branch in Bridgehampton Opposition Confirmed | True | By Edward Cowan | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/new-chase-bank-branch.html | New Chase Bank Branch | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/william-h-cameron-dies-at-86-first-director-of-safety-council-wrote.html | William H. Cameron Dies at 86; First Director of Safety Council; Wrote and Lectured | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/85-out-in-boycott.html | 85% Out in Boycott | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/mrs-pandit-sees-india-still-in-peril-of-attack.html | Mrs. Pandit Sees India Still in Peril of Attack | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/us-canada-split-dory-races.html | U.S., Canada Split Dory Races | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/setback-for-school-integration.html | Setback for School Integration | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/west-to-use-un-for-a-major-test-of-soviet-policy-rusk-and-home-to.html | WEST TO USE U.N. FOR A MAJOR TEST OF SOVIET POLICY; Rusk and Home to Confer With Gromyko on Further Steps to Ease Tension KENNEDY TO PLAY ROLE Will See Russian in Capital Maneuvers in Assembly Session to Be Watched To Find 'Next Step' U.N. Moves Raise Hope WEST TO USE U.N. TO STUDY SOVIET | True | By Hedrick Smith Special To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/plaque-recalls-midtown-trot-races.html | Plaque Recalls Midtown Trot Races | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/satellite-corporation-rules-held-confusing-and-costly.html | Satellite Corporation Rules Held Confusing and Costly | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/sailor-lost-20-saved-off-li-as-harbor-launch-capsizes-5-survivors.html | Sailor Lost, 20 Saved Off L.I. As Harbor Launch Capsizes; 5 Survivors Swim to Ship 15 Cling to Boat for 2 Hours in Rough Sound Sailor Gets Treatment Wave Crashes Over Bow Saved by a Leg | True | By Byron Porterfield Special To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/poor-lands-due-for-more-loans-world-bank-gives-a-second-750000000.html | POOR LANDS DUE FOR MORE LOANS; World Bank Gives a Second $750,000,000 to Unit for 'Soft' Foreign Aid FUNDS COVER 3 YEARS 16 Industrial Countries Are in Agreement After Year of Hard Bargaining U.S. to Pay 312 Million Other Loans Made | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/ben-white-48-dies-li-newspaperman.html | BEN WHITE, 48, DIES; L.I. NEWSPAPERMAN | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/sainthood-being-sought-for-washington-priest.html | Sainthood Being Sought For Washington Priest | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/research-head-named-in-iowa.html | Research Head Named in Iowa | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/amonti-outpoints-bygraves.html | Amonti Outpoints Bygraves | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/reds-holding-an-american-they-shot-down-in-laos.html | Reds Holding an American They Shot Down in Laos | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/massachusetts-whelchel-is-ace-of-powerful-and-speedy-eleven-two.html | Massachusetts: Whelchel Is Ace Of Powerful and Speedy Eleven; Two Units Used Two Good Fullbacks | True | By Deane McGowen Special To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/satellite-spying-by-soviet-hinted-white-house-aide-suggests-role-of.html | SATELLITE SPYING BY SOVIET HINTED; White House Aide Suggests Role of Cosmos Vehicles | True | By John W. Finney Special To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/port-loss-in-new-orleans.html | Port Loss in New Orleans | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/repairs-to-restrict-south-st-viaduct.html | REPAIRS TO RESTRICT SOUTH ST. VIADUCT | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/article-1-no-title.html | Article 1 -- No Title | | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/antony-is-victor-over-coast-mist-margaret-webster-battles-weather-at.html | 'ANTONY' IS VICTOR OVER COAST MIST; Margaret Webster Battles Weather at Berkeley Amateurs in Cast | True | By Lawrence E. Davies Special To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/emmeline-moore-conservationist-a-biological-researcher-for-the.html | EMMELINE MOORE, CONSERVATIONIST; A Biological Researcher for the State Is Dead at 91 Headed Fisheries Group | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/inquiry-is-started-in-brazilian-revolt.html | INQUIRY IS STARTED IN BRAZILIAN REVOLT | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/worker-dies-in-church-fall.html | Worker Dies in Church Fall | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/bridge-274-mixed-pairs-entered-in-regional-tournament.html | Bridge; 274 Mixed Pairs Entered In Regional Tournament | True | By Albert H. Morehead Special To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/heroin-smuggler-gets-3year-term.html | HEROIN SMUGGLER GETS 3-YEAR TERM | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/us-tries-to-get-in-touch-with-citizen-held-by-soviet.html | U.S. Tries to Get in Touch With Citizen Held by Soviet | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/british-use-veto-in-un-to-defeat-rhodesia-motion-council-resolution.html | BRITISH USE VETO IN U.N. TO DEFEAT RHODESIA MOTION; Council Resolution Opposed Transfer of Arms When Colony Wins Freedom 'Compelling' Need Cited Sense of the Resolution BRITISH USE VETO ON RHODESIA ISSUE | True | By Sam Pope Brewer Special To the New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/morhouse-gets-job-with-roads-group.html | MORHOUSE GETS JOB WITH ROADS GROUP | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/pope-expected-to-set-rules-for-vatican-council-soon.html | Pope Expected to Set Rules For Vatican Council Soon | True | Special to The New York Times | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/three-faiths-unite-in-utica.html | Three Faiths Unite in Utica | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/ellingtons-granddaughter-is-a-june-taylor-dancer.html | Ellington's Granddaughter Is a June Taylor Dancer | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-14 | 1963-09-14 | https://www.nytimes.com/1963/09/14/archives/detroit-bank-promotes-officer-to-presidency.html | Detroit Bank Promotes Officer to Presidency | True | | 1991-06-10 | RE0000528094 | B00000061499 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/uja-unit-plans-afternoon-dance-at-astor-oct-27-grand-ballroom-set.html | U.J.A. Unit Plans Afternoon Dance At Astor Oct. 27; Grand Ballroom Set for Young Leadership's Autumn Event | True | Camera Arts | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/soviet-insists-us-pull-out-its-troops-in-vietnam-dispute-soviet.html | Soviet Insists U.S. Pull Out Its Troops In Vietnam Dispute; SOVIET DEMANDS U.S. QUIT VIETNAM Tass Releases Editorial Hanoi Bids U.N. Solve Crisis | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/alice-odonnell-is-attended-by-5-at-her-nuptials-trinity-alumna.html | Alice O'Donnell Is Attended by 5 At Her Nuptials; Trinity Alumna Bride of Harvey R. Hoyt, E.F. Hutton Aide | True | Special to The New York Times Turl-Larkin | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/rumanians-push-industrial-plan-resistance-to-pressure-by-soviet.html | RUMANIANS PUSH INDUSTRIAL PLAN; Resistance to Pressure by Soviet Bloc Is Firm Officials Are Adamant A Touchy Subject | True | By Max Frankel Special To the New York Times. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/miss-marsar-fiancee-of-stephen-checkon-jr.html | Miss Marsar Fiancee Of Stephen Checkon Jr. | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/why-doctors-grave-test.html | WHY DOCTORS?--; GRAVE TEST-- | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/rio-parley-appeals-to-moscow-on-jews.html | RIO PARLEY APPEALS TO MOSCOW ON JEWS | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/barbara-cohen-affianced.html | Barbara Cohen Affianced | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/roberta-kroll-affianced.html | Roberta Kroll Affianced | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/feb-1-marriage-for-miss-miller-and-stuart-ross-vice-presidents-aide.html | Feb. 1 Marriage For Miss Miller And Stuart Ross; Vice President's Aide Is Fiancee of a Law Student in Capital | True | Special to The New York TimesHessler | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/simplicity-the-footnote-footnote-cont.html | Simplicity The Footnote; Footnote (Cont.) | True | Photographed at the Abingdon Square Barber Shop. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/phils-beaten-51-richert-hurls-5hitter-and-gains-his-fifth-triumph.html | PHILS BEATEN, 5-1; Richert Hurls 5-Hitter and Gains His Fifth Triumph in a Row Tough Under Pressure Richert of Dodgers Turns Back Phils for 5th Victory in Row, 5-1 Camilli Out of Action Praise Is Exaggerated | True | By Leonard Koppett Special To the New York Times. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/schoolless-days-end-for-virginia-doors-reopen-tomorrow-for-prince.html | SCHOOL-LESS DAYS END FOR VIRGINIA; Doors Reopen Tomorrow for Prince Edward Negroes Generation Set Back 2 White Students | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/5-central-american-nations-form-a-council-on-pricing.html | 5 Central American Nations Form a Council on Pricing | True | Special to The New York Times. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/box-100-new-yorks-address-for-informers-tips-has-led-to-over-5000.html | Box 100; New York's address for Informers' tips has led to over 5,000 arrests. | True | By Martin Abramson | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/gertrude-durner-married.html | Gertrude Durner Married | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/karen-thiele-plans-december-nuptials.html | Karen Thiele Plans December Nuptials | True | Special to The New York TimesEdward Thayer Monroe | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/us-civilian-aides-in-vietnam-press-for-a-decision-on-diem.html | U.S. Civilian Aides in Vietnam Press for a Decision on Diem; Re-evaluation Under Way | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/bosch-arrives-in-mexico.html | Bosch Arrives in Mexico | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/auto-age-in-kuwait-auto-age-continued.html | Auto Age in Kuwait; Auto Age (Continued) | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/tallahassee-seizes-299-in-racial-rally.html | TALLAHASSEE SEIZES 299 IN RACIAL RALLY | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/site-for-cemetery-is-offered-senecas.html | SITE FOR CEMETERY IS OFFERED SENECAS | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/tourists-cautioned-by-state-on-fares.html | TOURISTS CAUTIONED BY STATE ON FARES | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/luxury-in-leather-and-silk.html | Luxury In Leather And Silk | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/ave-maria-pelletreau-wed.html | Ave Maria Pelletreau Wed | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/topics.html | Topics | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/matilda-romaine-wed-at-st-jamess-bride-of-cleveland-stuart-white-jr.html | Matilda Romaine Wed at St. James's; Bride of Cleveland Stuart White Jr., an Architect | True | The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/lynne-p-garriques-engaged-to-marry.html | Lynne P. Garriques Engaged to Marry | True | Special to The New York TimesD'Arlene | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/margaret-bunker-to-wed.html | Margaret Bunker to Wed | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/quantico-beats-xavier-richmond-triumphs-107-memphis-state-wins-287.html | Quantico Beats Xavier; Richmond Triumphs, 10-7 Memphis State Wins, 28--7 | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/human-progress-is-management-meeting-theme-3000-expected-to-attend.html | Human Progress Is Management Meeting Theme; 3,000 Expected to Attend 5-Day World Parley Here Wide Range of Subjects Will Be Covered at Congress | True | By Brendan M. Jones | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/hardy-plants-for-seashore-plots-as-a-windbreak-hollies-are.html | HARDY PLANTS FOR SEASHORE PLOTS; As a Windbreak Hollies Are Decorative Hybrid Lilies | True | By Katherine N. Cutler | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/congress-balks-over-school-aid-only-bill-passed-so-far-is-seen-as.html | CONGRESS BALKS OVER SCHOOL AID; Only Bill Passed So Far Is Seen as Health Program | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/captive-corsican.html | Captive Corsican | True | By Richard Match | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/100000-rooms-for-64-fair.html | 100,000 Rooms for '64 Fair | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/major-league-leaders.html | Major League Leaders | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-world-of-music-safari-quartet-and-quintet-study-swahili-for.html | THE WORLD OF MUSIC: SAFARI; Quartet and Quintet Study Swahili for African Tours | True | By Howard Klein | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/at-home-ease.html | At Home Ease | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/frances-dean-dudley-to-marry-on-nov-30.html | Frances Dean Dudley To Marry on Nov. 30 | True | Special To The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/4000000-oxygen-plant-near-completion-in-canada.html | $4,000,000 Oxygen Plant Near Completion in Canada | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/park-ave-hotel-gets-facelifting-2-million-is-being-spent-for.html | PARK AVE. HOTEL GETS FACE-LIFTING; 2 Million Is Being Spent for Delmonico's Renovation | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/rifleman-lawman-chuck-connors-checks-gun-puts-up-shingle-in-series.html | RIFLEMAN, LAWMAN; Chuck Connors Checks Gun, Puts Up Shingle in Series of Two-Parters No Horseman | True | By Murray Schumach | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/aida-with-leontyne-price-plays-to-full-house-critics-laud-41st.html | 'Aida,' With Leontyne Price, Plays to Full House; Critics Laud 41st Season's First Offering--Rulers of Afghanistan Attend | True | By Lawrence E. Davies Special To The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/big-daily-double-payoffs.html | Big Daily Double Payoffs | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/radio-concerts.html | RADIO CONCERTS | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/professional-and-casual.html | Professional And Casual | True | By Lewis Nichols | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/article-12-no-title-queries-answers.html | Article 12 -- No Title; QUERIES ANSWERS | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/dubious-treaty-supporters.html | Dubious Treaty Supporters | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-many-looks-in-sweaters-looks-in-sweaters.html | The Many Looks In Sweaters; Looks In Sweaters | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/red-study-center-started-on-coast-oil-man-aiding-institute-at-u-of.html | RED STUDY CENTER STARTED ON COAST; Oil Man Aiding Institute at U. of Southern California Issues Reports Born in Rome | True | By Gladwin Hill Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/margaret-lafferty-to-marry.html | Margaret Lafferty to Marry | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/scots-on-parade.html | Scots on Parade | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/unit-of-stars-and-bars-to-give-dance-nov-3.html | Unit of Stars and Bars To Give Dance Nov. 3 | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/anta-projects-will-be-assisted-by-six-benefits-first-theater-party.html | ANTA Projects Will Be Assisted By Six Benefits; First Theater Party Set for Oct. 11-- Other Events Scheduled | True | D'Arlene | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/lieutenant-fiance-of-patricia-graham.html | Lieutenant Fiance Of Patricia Graham | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/gang-study-finds-rumble-is-passe-9city-survey-by-professor-credits.html | GANG STUDY FINDS 'RUMBLE' IS PASSE; 9-City Survey by Professor Credits Special Police | True | By John H. Fenton Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/helen-rosenberg-affianced.html | Helen Rosenberg Affianced | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/neckwear-the-color-accent.html | Neckwear: The Color Accent | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/of-special-merit.html | OF SPECIAL MERIT | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/venezuela-acts-to-curb-terror-unifies-police-and-searches-civilians.html | VENEZUELA ACTS TO CURB TERROR; Unifies Police and Searches Civilians for Weapons Election Spurs Terrorism Many Facilities Raided | True | Special To The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/lawson-little-reported-in-improved-condition.html | Lawson Little Reported In Improved Condition | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/lesson-for-teachers-teacher.html | Lesson for Teacher's Teacher | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/more-banks-seek-federal-status-trend-may-indicate-a-small-change-in.html | MORE BANKS SEEK FEDERAL STATUS; Trend May Indicate a Small Change in Sentiment MORE BANKS SEEK FEDERAL STATUS Disapproval Indicated Deposits Up 330 Million | True | By Edward Cowan | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/brisbane-dredging-work-set.html | Brisbane Dredging Work Set | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/penthouse-plans-proper-planting-and-adequate-cover-are-keys-to.html | PENTHOUSE PLANS; Proper Planting and Adequate Cover Are Keys to Terrace Success Evergreen Care Perennial Profusion | True | By Susan Sargsy the New York Times (GENE MAGGIO) | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/religious-teaching-in-services-is-hit.html | RELIGIOUS TEACHING IN SERVICES IS HIT | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/marianne-monari-wed-to-john-andrew-nolan.html | Marianne Monari Wed To John Andrew Nolan | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/miss-pihlcrantz-1958-debutante-bay-state-bride-katherine-gibbs.html | Miss Pihlcrantz, 1958 Debutante, Bay State Bride; Katharine Gibbs Alumna Wed in Cambridge to Howard B.R. Railey | True | Special to The New York TimesGeorge T. Dickson. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/jane-frederickson-wed.html | Jane Frederickson Wed | True | Special to The New York | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/cryder-house-set-to-open.html | Cryder House Set to Open | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/davidson-beaten-by-furman-170-donovan-paces-winners-in-conference.html | DAVIDSON BEATEN BY FURMAN, 17-0; Donovan Paces Winners in Conference | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/noncubans-sign-up-in-castros-militia.html | NON-CUBANS SIGN UP IN CASTRO'S MILITIA | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/carol-merenda-bride-on-li-of-frank-ciaio.html | Carol Merenda Bride On L.I. of Frank Ciaio | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/space-technology-is-producing-some-commercial-applications.html | Space Technology Is Producing Some Commercial Applications; Sponsored by Space Agency Direct Use Downgraded | True | By Richard Witkin | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/margaret-hanly-to-be-the-bride-of-rf-demarco-alumna-of-st-aloysius.html | Margaret Hanly To Be the Bride Of R.F. DeMarco; Alumna of St. Aloysius and Student Engaged —Spring Nuptials | True | Special to The New York TimesCostello-Carroll | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/mrs-zola-vincent.html | MRS. ZOLA VINCENT | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/crosscurrents-in-vietnam.html | Crosscurrents in Vietnam | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/cardinals-post-347-victory-oilers-defeat-broncos-2014-cowboys-lose.html | Cardinals Post 34-7 Victory; Oilers Defeat Broncos, 20-14; Cowboys Lose Opener | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/lives-guillaume-apollinaires-bluebird.html | Lives Guillaume Apollinaire's Bluebird | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/architectural-treasures-give-way-to-stark-boxes-buildings-listed.html | Architectural Treasures Give Way to Stark Boxes; Buildings Listed Sea Horses Rampant LAVISH BUILDINGS RECALL OLD DAYS | True | By Thomas W. Ennis | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/man-stands-on-his-own.html | Man Stands On His Own | True | By Herbert Warren Wind | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/president-faces-farm-vote-test-wheat-policy-is-grist-for-north.html | PRESIDENT FACES FARM VOTE TEST; Wheat Policy Is Grist for North Dakota Election Republican Is Favored | True | By William M. Blair Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/encore-for-camel-camel-encore.html | Encore for Camel; Camel Encore | True | Photographed at the Sussex County, New Jersey, Horse Show. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/wilson-defines-british-socialism-the-man-slated-to-succeed.html | Wilson Defines British Socialism; The man slated to succeed Macmillan as Prime Minister. If Labor wins next year, explains what a Labor Government has planned for Britain's economy. British Socialism | True | By Harold Wilsonmr. Wilson Speaking At A Writers' Luncheon In London. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/reds-asked-to-raise-spending-in-britain.html | REDS ASKED TO RAISE SPENDING IN BRITAIN | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/museum-to-give-course-in-identification-of-birds.html | Museum to Give Course In Identification of Birds | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/lieut-james-noe-weds-miss-leanne-blinzler.html | Lieut. James Noe Weds Miss Leanne Blinzler | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/alterrosen.html | Alter—Rosen | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/british-german-concerns-form-truck-marketing-unit.html | British, German Concerns Form Truck Marketing Unit | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/mrs-kelly-abroad-she-saw-phaedra-and-walked-out-a-congressman-too.html | MRS. KELLY ABROAD; She Saw 'Phaedra' And Walked Out A Congressman, Too Only The Best | True | By Allen Hughesthe New York Times (BY SAM FALK) | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/nuptials-in-vermont-for-miss-jannicky.html | Nuptials in Vermont For Miss Jannicky | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/big-top-moscow-big-top-continued.html | Big Top, Moscow; Big Top (Continued) | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/socialist-parley-has-hopeful-air-47-parties-represented-at.html | SOCIALIST PARLEY HAS HOPEFUL AIR; 47 Parties Represented at Amsterdam Congress 'No Gathering of Shadows' | True | By Edward T. O'Toole Special To the New York Times. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/chinchilla-and-diamonds-plentiful-as-san-francisco-opens-opera.html | Chinchilla and Diamonds Plentiful as San Francisco Opens Opera Season; Society Turns Out for 'Aida'--600 Go On to Tiffany Ball An Exclusive Domain First Sponsored Fete | True | By Charlotte Curtis Special To the New York Timesthe New York Times (BY CARL T. GOSSETT JR.) | 1991-06-10 | RE0000528093 | B00000061498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/treasure-chest-cockney.html | Treasure Chest; Cockney | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/gop-governors-form-policy-unit-kennedy-nonpolitical-tour-is.html | G.O.P. GOVERNORS FORM POLICY UNIT; Kennedy 'Nonpolitical' Tour Is Derided--Republicans Ask Income Tax Cut Jobs Considered Vital G.O.P. GOVERNORS FORM POLICY UNIT Primaries Welcomed Rockefeller Silent on Trip | True | By Joseph A. Loftus Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/emily-reynolds-bride-of-lieut-peter-mickael.html | Emily Reynolds Bride Of Lieut. Peter Mickael | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/walston-an-eagle-scout-now.html | Walston an Eagle Scout Now | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/signs-of-progress-in-some-school-libraries.html | SIGNS OF PROGRESS IN SOME SCHOOL LIBRARIES-- | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/1964-studebaker-stresses-styling-longer-and-wider-cars-arc.html | 1964 STUDEBAKER STRESSES STYLING; Longer and Wider Cars Are Introduced in Utah Voices Confidence Lines Are Crisp | True | By Joseph Ingraham Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/barbara-fischer-is-wed-by-father-and-grandfather-daughter-of.html | Barbara Fischer Is Wed by Father And Grandfather; Daughter of Clergyman Is Bride of Theodore H. Henderson Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/new-rail-station-is-dedicated-in-li.html | NEW RAIL STATION IS DEDICATED IN L.I. | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/glaser-gets-basketball-post.html | Glaser Gets Basketball Post | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/retired-service-people-called-good-employes.html | Retired Service People Called Good Employes | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/nancy-downing-smith-graduate-wed-in-suburbs-micropaleontologist-is.html | Nancy Downing, Smith Graduate, Wed in Suburbs; Micropaleontologist Is Bride in Sparkill of Thomas Anderson | True | Special to The New York TimesAltman-Pach | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/japanese-in-peking-to-seek-more-trade.html | JAPANESE IN PEKING TO SEEK MORE TRADE | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-beauty-and-peace-of-a-river-town-deep-in-alabama-after-the-big.html | THE BEAUTY AND PEACE OF A RIVER TOWN DEEP IN ALABAMA; After the 'Big Ones' Italian Design | True | By Geraldine Thayer | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/everettsauerbrun.html | Everett--Sauerbrun | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/interferon-gets-new-cancer-role-virus-antagonist-blocked-by.html | INTERFERON GETS NEW CANCER ROLE; Virus Antagonist Blocked by Tumor-Causing Chemicals Other Discoveries Cited Virus Test Performed | True | By John A. Osmundsen Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/gale-v-miss-exide-win-hydroplane-heats-at-washington-cantrell-brow.html | Gale V, Miss Exide Win Hydroplane Heats at Washington; CANTRELL, BROW WINNING DRIVERS Miss Exide Averages 108.6 M.P.H. in President's Cup Regatta on Potomac Bardahl Can Clinch Title Cantrell Takes Heat | True | By Steve Cady Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/incidence-of-birth-of-quintuplets-estimated-at-one-in-54-million-no.html | Incidence of Birth of Quintuplets Estimated at One in 54 Million; No Link to Race Seen Babies Are Doing Well Dionne Difficulties | True | By Henry Raymont | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/haverford-college-building.html | Haverford College Building | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/how-much-research.html | How Much Research? | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/daughter-to-mrs-weis.html | Daughter to Mrs. Weis | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/dolanmclachlan.html | Dolan--McLachlan | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/russia-shifts-its-line-moscow-lets-up-on-us-to-give-full-attention.html | RUSSIA SHIFTS ITS LINE; Moscow Lets Up on U.S. to Give Full Attention To Its Campaign Against Communist China Restraint Shown Harping on One Theme Concentration | True | By Henry Tanner Special To the New York Times. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/television-programs-today-through-saturday.html | TELEVISION PROGRAMS: TODAY THROUGH SATURDAY | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/penn-state-engle-sings-blue-note-coach-is-not-happy-over-lack-of.html | Penn State: Engle Sings Blue Note; Coach Is Not Happy Over Lack of Depth, Injuries in Drills Never a Losing Year Liske At Quarterback Drills To Be Easier | True | By Michael Strauss Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/yankee-doodles-repel-redcoats-battle-of-1776-reenacted-on-haarlem.html | YANKEE DOODLES REPEL REDCOATS; Battle of 1776 Re-enacted on 'Haerlem Heights' Opera Troupe Lends Tone Abetted by Colonial Ladies | True | By Peter Flint | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/his-name-is-boy-he-is-anywhere.html | His Name Is Boy, He Is Anywhere | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/antiques-market-to-help-hospital-of-port-chester-first-twig-will.html | Antiques Market To Help Hospital Of Port Chester; First Twig Will Raise Funds at Oct. 5 Sale in Rye Parking Lot | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/apartment-units-rising-in-suburbs-twelve-builders-in-freeport.html | APARTMENT UNITS RISING IN SUBURBS; Twelve Builders in Freeport Speeding Construction to Beat Zone Restriction COMPETITION IS SHARP Distinction in Interior and Exterior Design Is Sought to Attract Tenants Building Rush on L.I. Park Avenue Motif SUBURBS TAKING TO APARTMENTS | True | By Dudley Dalton | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/changes-in-draft.html | Changes in Draft | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/nancy-pyne-affianced-to-quincy-g-ryan-jr.html | Nancy Pyne Affianced To Quincy G. Ryan Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/leader-cites-needs-of-a-free-malta.html | LEADER CITES NEEDS OF A FREE MALTA | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/norths-busybodies-assailed-by-truman.html | NORTH'S 'BUSYBODIES' ASSAILED BY TRUMAN | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-low-road-over-the-high-andesby-train-only-7-customs-inspection.html | THE 'LOW ROAD' OVER THE HIGH ANDES--BY TRAIN; Only 57 Customs Inspection Desert Country Switching Yards Book About Mussolini Vineyard Region | True | By Edward C. Burksedward C. Burks | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/card-party-at-plaza-to-benefit-hospital.html | Card Party at Plaza To Benefit Hospital | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/russians-buy-cattle.html | Russians Buy Cattle | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/coast-guard-unit-to-open-free-public-boating-courses-this-week.html | Coast Guard Unit to Open Free Public Boating Courses This Week; CLASSES TO STRESS SAFETY ON WATER Two Shorter Lessons Will Be Offered by Group on Sailing of Outboards | True | The New York Times (by Patrick A. Burns) | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/cuban-fugitives-in-uneasy-haven-88-who-hijacked-ship-wait-on-island.html | CUBAN FUGITIVES IN UNEASY HAVEN; 88 Who Hijacked Ship Wait on Island Off Yucatan Port Frequently Visited | True | By Paul P. Kennedy Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/sheer-pleasure-black-canyon-in-colorado-attracts-increasing-number.html | SHEER PLEASURE; Black Canyon in Colorado Attracts Increasing Number of Tourists River's Deep Path One Faucet | True | By Susan Marsh | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/malaysia-raises-flag-tomorrow-after-months-of-uncertainty.html | MALAYSIA RAISES FLAG TOMORROW; After Months Of Uncertainty, Federation Will Be Born Economy Is Sound Parliament to Expand Dangerous Situation 42 Per Cent Are Malays U.S. Salutes Malaysia | True | By Seth S. King Special To the New York Timescartoonist | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/our-398-millionaires-a-new-breed.html | Our 398 Millionaires-- A New Breed | True | By Alvin Shuster | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/commuters-special.html | Commuters' Special | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/miss-vandervoort-planning-marriage.html | Miss Vandervoort Planning Marriage | True | Special to The New York TimesJay Te Winburn Jr. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/wingfieldnomeant.html | Wingfield--Nomeant | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/mets-lose-no-100-as-colts-win-40-mets-lose-100th-as-colts-win-40.html | Mets Lose No. 100 As Colts Win, 4-0; METS LOSE 100TH AS COLTS WIN, 4-0 The Clouds Part The Reward of Success | True | By Gerald Eskenazithe New York Times (BY ERNEST SISTO) | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/campus-in-forest-pushed-on-coast-undergraduates-and-trees-stressed.html | CAMPUS IN FOREST PUSHED ON COAST; Undergraduates and Trees Stressed in California Plan Academic Plan Approved | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/clark-and-gurney-are-favored-in-lotus-fords-at-trenton-200.html | Clark and Gurney Are Favored In Lotus Fords at Trenton 200 | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/francis-whelan-jr-weds-joan-weber.html | Francis Whelan Jr. Weds Joan Weber | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/munson-shaw-co-names-aide.html | Munson Shaw Co. Names Aide | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/ellen-f-baker-vassar-alumna-is-wed-in-jersey-she-is-attended-by-6.html | Ellen F. Baker, Vassar Alumna, Is Wed in Jersey; She Is Attended by 6 at Marriage to George Withrow Lewis | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/president-fills-defense-post.html | President Fills Defense Post | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/jersey-hospital-to-gain.html | Jersey Hospital to Gain | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/cabbies-turning-to-roof-coolers-units-there-more-durable-some.html | CABBIES TURNING TO ROOF COOLERS; Units There More Durable, Some Drivers Believe Easier to Maintain | True | By Samuel Kaplanthe New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/johnson-meets-2-danish-leaders.html | Johnson Meets 2 Danish Leaders | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/gurney-wins-in-cobra-ford-californian-first-in-28car-field-ken.html | Gurney Wins in Cobra Ford; CALIFORNIAN FIRST IN 28-CAR FIELD Ken Miles Finishes Second in Bridgehampton Test of Grand Touring Autos Takes Early Lead 28 Cars in Field | True | By Frank M. Blunk Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/son-to-mrs-james-king.html | Son to Mrs. James King | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/personality-unusual-real-estate-official-percy-uris-believes.html | Personality: Unusual Real Estate Official; Percy Uris Believes Beautiful Building a Functional One Final Distinction The Penney Building No One Serious Hobby | True | By Robert E. Bedingfield | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/arab-league-unit-is-unable-to-agree-on-palestine-issue.html | Arab League Unit Is Unable To Agree on Palestine Issue | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/joseph-kennedy-has-surgery.html | Joseph Kennedy Has Surgery | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/iris-b-krell-plans-bridal.html | Iris B. Krell Plans Bridal | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/nov-30-nuptials-for-mary-stout-vassar-alumna-59-debutante-will-be.html | Nov. 30 Nuptials for Mary Stout, Vassar Alumna; '59 Debutante Will Be Married to Robert C. Lawrence 3d | True | Special to The New York TimesJohn Lane | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/mrs-joseph-p-kelly.html | MRS. JOSEPH P. KELLY | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/lynda-duer-smith-is-wilmington-bride.html | Lynda Duer Smith Is Wilmington Bride | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/alice-b-gilbert-of-peace-corps-will-be-a-bride-lawyer-and-jordan-j.html | Alice B. Gilbert Of Peace Corps Will Be a Bride; Lawyer and Jordan J. Popkin Betrothed-- October Nuptials | True | Harris & Ewing | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/misses-whitworth-smith-tie-on-links.html | MISSES WHITWORTH, SMITH TIE ON LINKS | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/fire-island-group-elects.html | Fire Island Group Elects | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/briarcliff-college-names-2-to-fill-deans-posts.html | Briarcliff College Names 2 to Fill Deans' Posts | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/susan-cadle-is-married.html | Susan Cadle Is Married | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/colleges-here-plan-tv-circuit-to-improve-quality-of-courses-10.html | Colleges Here Plan TV Circuit To Improve Quality of Courses; 10 COLLEGES PLAN TV CIRCUIT HERE | True | By Robert H. Terte | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/growth-plan-due-for-african-area-south-africa-sets-blueprint-for.html | GROWTH PLAN DUE FOR AFRICAN AREA; South Africa Sets Blueprint for Trust Territory Vulnerability Seen Mandate Granted in 1920 | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/sharon-rummel-wed-to-charles-s-barnes.html | Sharon Rummel Wed To Charles S. Barnes | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/advertising-cigar-industry-is-stepping-out-young-men-wood.html | Advertising Cigar Industry Is Stepping Out; Young Men Wooed With Drives That Stress Fashion Improvements Sought Budgets Raised | True | By Peter Bart | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/sports-of-the-times-newest-passing-sensation-high-average-the.html | Sports of The Times; Newest Passing Sensation High Average The Message Playing for Keeps | True | By Arthur Daleythe New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/luau-block-party-will-be-a-benefit-for-cancer-fund-oct-4-event.html | Luau Block Party Will Be a Benefit For Cancer Fund; Oct. 4 Event at Sutton Place Planned by Waldemar Group | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/ward-and-rose-chosen-as-rookies-of-the-year.html | Ward and Rose Chosen As Rookies of the Year | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/democratic-committee-sets-organization-meeting-date.html | Democratic Committee Sets Organization Meeting Date | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/caesar-or-como-the-laughs-are-by-ace-the-laughs-are-by-ace.html | Caesar or Como, The Laughs Are by Ace; The Laughs Are by Ace | True | By Richard P. Hunt | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/fino-to-ask-change-in-leader-elections.html | FINO TO ASK CHANGE IN LEADER ELECTIONS | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/eye-of-target-pressures-on-kennedy-strategy-talks-skill-at-repartee.html | Eye of Target; Pressures on Kennedy Strategy Talks Skill at Repartee Top Confidantes U.S. Initiative | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/architect-aids-swedish-design-american-lends-influence-to-new-malmo.html | ARCHITECT AIDS SWEDISH DESIGN; American Lends Influence to New Malmo Store Planning Approaches | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/theres-no-place-to-go-but-up-at-alpine-school.html | There's No Place to Go but Up at Alpine School | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/investors-drawn-to-life-insurers-promising-future-is-cited-but.html | INVESTORS DRAWN TO LIFE INSURERS; Promising Future Is Cited, but Caution Is Urged INVESTORS DRAWN TO LIFE INSURERS Reduced Share Price-Earnings Ratio | True | By Sal R. Nuccio | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/ben-bella-seeks-a-big-vote-today-presidency-assured-blank-ballots-a.html | BEN BELLA SEEKS A BIG VOTE TODAY; Presidency Assured, Blank Ballots Are Sole Foes Ait-Ahmed Stronghold | True | By Peter Braestrup Special To The New York Times. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/miss-whidden-is-the-fiancee-of-robert-day-aide-of-lincoln-center.html | Miss Whidden Is the Fiancee Of Robert Day; Aide of Lincoln Center and Oxford Graduate to Wed on Dec. 21 | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/patricia-arciere-bride.html | Patricia Arciere Bride | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/still-vietnam-dilemma-for-us-reform-pressed-plot-charged-attitude.html | Still Vietnam; Dilemma for U.S. Reform Pressed Plot Charged Attitude on Aid Vietcong Attacks | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/papal-letter-to-vietnam-censored-as-erroneous.html | Papal Letter to Vietnam Censored as Erroneous | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/lamula-declines-bid-to-run-as-independent-for-council.html | Lamula Declines Bid to Run As Independent for Council | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/mrs-joel-ticknor-has-son.html | Mrs. Joel Ticknor Has Son | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/a-correction.html | A Correction | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/peter-deri-will-marry-miss-beatrice-w-nash.html | Peter Deri Will Marry Miss Beatrice W. Nash | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/bridal-in-plainfield-for-cynthia-barlow.html | Bridal in Plainfield For Cynthia Barlow | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/black-and-white-for-town-and-country.html | Black and White For Town and Country | True | Photographed at the Grippi Gallery. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-world-of-stamps-red-cross-centenary-delays-muir-tribute-curbing.html | THE WORLD OF STAMPS; Red Cross Centenary Delays Muir Tribute Curbing Specials EXHIBITION STAMPS NEWARK SHOW NATIONAL HERO TYROL WHITE-TAILED EAGLE SPAIN'S EUROPA | True | By David Lidman | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/barbara-glazer-betrothed.html | Barbara Glazer Betrothed | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/javits-finds-bias-gaining-in-russia.html | JAVITS FINDS BIAS GAINING IN RUSSIA | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/marie-sturges-and-fk-houston-wed-bride-escorted-by-her-father-has-9.html | Marie Sturges and F.K. Houston Wed; Bride, Escorted by Her Father, Has 9 Attendants | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/judith-enscoe-is-a-bride.html | Judith Enscoe Is a Bride | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/radio-tv-stocks-show-good-gains-but-some-analysts-believe-rate-of.html | RADIO, TV STOCKS SHOW GOOD GAINS; But Some Analysts Believe Rate of Growth May Slow Big Board Lists Four C.B.S. Stock Strong Revenues Soar | True | By Peter I. Elkovich | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/4-musical-groups-planning-seasons.html | 4 MUSICAL GROUPS PLANNING SEASONS | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/boating-editors-mailbag.html | Boating Editor's Mailbag | True | JOHN T. PULIS.MICHAEL CHARNEY.ALAN MACFAWN. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/new-radar-device-to-set-standards.html | NEW RADAR DEVICE TO SET STANDARDS | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/carry-back-third-mongo-wins-125000-race-by-2-lengths-double-1481.html | CARRY BACK THIRD; Mongo Wins $125,000 Race by 2 Lengths --Double $1,481 Mongo Earns $75,000 MONGO IS VICTOR IN U.N. HANDICAP | True | By Joe Nichols Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/british-liberals-called-to-battle-grimond-issues-marching-orders.html | BRITISH LIBERALS CALLED TO BATTLE; Grimond Issues 'Marching Orders' for Election Race Profumo Case Cited Wilson Attacks, Too | True | Special to The New York Times. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/lights-up-on-the-city-scene.html | Lights Up on the City Scene | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/williams-links-civil-rights-bill-to-us-prestige-tells-labor-parley.html | Williams Links Civil Rights Bill to U.S. Prestige; Tells Labor Parley a 'Good' Measure Would Produce a Favorable Effect Abroad Diplomats Cited | True | By Damon Stetson Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/tito-is-expected-to-court-latins-tour-beginning-this-week-has.html | TITO IS EXPECTED TO COURT LATINS; Tour, Beginning This Week, Has Varied Objectives Wants Economic Insurance | True | Special to The New York Times. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/senator-tefft-takes-pace.html | Senator Tefft Takes Pace | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/izvestia-man-here-reports-burglary.html | IZVESTIA MAN HERE REPORTS BURGLARY | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/united-nations-handicap-chart.html | United Nations Handicap Chart | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/200-attend-african-rally.html | 200 Attend African Rally | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/cuff-links-plain-or-fancy.html | Cuff Links Plain or Fancy | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/what-a-way-to-go-in-hollywood-marriage-money-death-are-gently.html | "WHAT A WAY TO GO!" IN HOLLYWOOD; Marriage, Money, Death Are Gently Kidded In New Comedy Attractive Vehicle Marriage-Go-Round | True | By Larry Glenn | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-overcoat-weighs-in-again.html | The Overcoat Weighs In Again | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/sikes-drops-final-as-the-finish-nears-tension-plays-a-part-in-the.html | SIKES DROPS FINAL; As the Finish Nears; Tension Plays a Part in the National Amateur | True | By Lincoln A. Werden Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/passing-interests-matters-of-minor-note-in-realm-of-films-skittish.html | PASSING INTERESTS; Matters of Minor Note in Realm of Films Skittish Bad Boys | True | By Bosley Crowther | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/balance-of-payments-problemwhat-it-means-difference-between.html | BALANCE OF PAYMENTS PROBLEM--WHAT IT MEANS; Difference Between Payments Abroad and Receipts Has Long Resulted In a Deficit and Threatens the Stability of the Dollar Varied Transactions Different Case Successful Plan | True | By Edwin L. Dale Special To the New York Times. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/650-exhibitors-due-at-national-shoe-fair.html | 650 Exhibitors Due At National Shoe Fair | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/newark-to-train-welfare-clients-schooling-is-designed-to-fit-25-for.html | NEWARK TO TRAIN WELFARE CLIENTS; Schooling Is Designed to Fit 25 for Employment | True | By Milton Honig Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/miss-partridge-smith-graduate-plans-marriage-57-debutante-fiancee.html | Miss Partridge, Smith Graduate, Plans Marriage; '57 Debutante Fiancee of Gordon T. Heald, a Babson Alumnus | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/alvin-boyd-kuhn-author-82-dead-lecturer-taught-languages-wrote.html | ALVIN BOYD KUHN, AUTHOR, 82, DEAD; Lecturer Taught Languages, Wrote About Scripture | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/israelis-pressing-buildup-of-negev-appeal-for-funds-to-provide.html | ISRAELIS PRESSING BUILD-UP OF NEGEV; Appeal for Funds to Provide Homes for Immigrants | True | By Irving Spiegel Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/world-mark-set-in-breaststroke-miss-mitchell-16-of-britain-swims.html | WORLD MARK SET IN BREAST-STROKE; Miss Mitchell, 16, of Britain Swims 220 in 2:51.4 | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/son-to-the-lg-willingers.html | Son to the L.G. Willingers | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/kennedys-strategy-rockefeller-and-goldwater-criticisms-are-each.html | Kennedy's Strategy; Rockefeller and Goldwater Criticisms Are Each Handled Differently Different Tactics Wary on Barry The Timing Reaction | True | By Arthur Krock | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/article-13-no-title.html | Article 13 -- No Title | True | The Boeing Company | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/nigeria-sets-new-census.html | Nigeria Sets New Census | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/democrats-urge-tax-cut-in-report-ways-and-means-majority-sees-spur.html | DEMOCRATS URGE TAX CUT IN REPORT; Ways and Means Majority Sees Spur to Economy Spending Cut Urged | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/honolulu-to-get-1056-apartments-27story-complex-said-to-be-largest.html | HONOLULU TO GET 1,056 APARTMENTS; 27-Story Complex Said to Be Largest in World 125,000 Sq. Ft. Site | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/sj-kress-jr-weds-miss-linda-hughes.html | S.J. Kress Jr. Weds Miss Linda Hughes | True | Special to The New York TimesVendome | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/iranian-women-to-vote-tuesday-will-cast-ballots-for-first-timelaws.html | IRANIAN WOMEN TO VOTE TUESDAY; Will Cast Ballots for First Time--Laws Are Revised Victory for Shah Seen | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/poetry-puns-and-people-poetry-puns-and-people.html | Poetry, Puns And People; Poetry, Puns and People | True | By Reuben Brower | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/sandra-skinker-and-ian-bennett-will-be-married-skidmore-alumna-and.html | Sandra Skinker And Ian Bennett Will Be Married; Skidmore Alumna and Navy Ensign Planning October Nuptials | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/mrs-nhu-warns-of-loss-to-reds-cautions-us-on-aid-cut-welcomes-un.html | MRS. NHU WARNS OF LOSS TO REDS; Cautions U.S. on Aid Cut-- Welcomes U.N. Inquiry 'It Would Be Very Good' 'Evidence' of Conspiracy | True | By David Binder Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/gop-unity-near-for-connecticut-citizens-group-and-regular.html | G.O.P. UNITY NEAR FOR CONNECTICUT; Citizens' Group and Regular Organization See Accord | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/accordant-is-2d-in-57300-race-chateaugay-wins-jerome-at-aqueduct-by.html | ACCORDANT IS 2D IN $57,300 RACE; Chateaugay Wins Jerome at Aqueduct by Half a Length After Rally Chateaugay Wins Rich Jerome at Aqueduct by Half-Length Over Accordant RALLY IN STRETCH PROVES DECISIVE Baeza Rides $4.70 Choice to Mile Victory Before a Crowd of 49,529 The Best Horse Won | True | By Louis Effrat | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/at-home-afloat-houseboats-have-become-way-of-life-in-the-lake-area.html | AT HOME AFLOAT; Houseboats Have Become Way of Life In the Lake Area Around Atlanta Party Boats 25 Miles an Hour Derby Day | True | By Pat Watters | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/brooklyn-college-course-fee.html | Brooklyn College Course Fee | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/chess-new-us-open-champion-relentless-attack-champion-in-no-hurry.html | CHESS: NEW U.S. OPEN CHAMPION; Relentless Attack Champion in No Hurry | True | By Al Horowitz | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/original-cast-records-albee-play-faculty-party.html | ORIGINAL CAST RECORDS ALBEE PLAY; Faculty Party | True | By Thomas Laskalix Jeffry. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/hustle-wins-chase-in-maryland-finale.html | HUSTLE WINS CHASE IN MARYLAND FINALE | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/arthur-k-fried-to-wed-gloria-urban-in-winter.html | Arthur K. Fried to Wed Gloria Urban in Winter | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/union-in-harlem-bemoans-plight-carpenters-call-local-1888-members.html | UNION IN HARLEM BEMOANS PLIGHT; Carpenters Call Local 1888 Members the 'Have-Nots' Nonunion Jobs Available Discrimination Is Easy | True | By Jerry Miller | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/hawker-names-2-agents-for-business-jet-in-us.html | Hawker Names 2 Agents For Business Jet in U.S. | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/report-on-mens-wear-leisure-cue-go-on-red.html | Report On Men's Wear; Leisure Cue: "Go" on Red | True | BY John M. Willigall Fashion Photography In This Section By Zachart Freyman. Fashion Associate, John Jacoby. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/suede-tops-the-season.html | Suede Tops the Season | True | MGB by J.s. Inskip, Inc., Thunderbird By Ford Motor Co. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/2000-mph-fighters-urged.html | 2,000 M.P.H. Fighters Urged | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/house-on-taxes.html | House on Taxes | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/carpinellohilla.html | Carpinello--Hilla | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/dance-programs.html | DANCE PROGRAMS | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/kathleen-a-roe-is-attended-by-8-at-her-marriage-alumna-of-bennett-a.html | Kathleen A. Roe Is Attended by 8 At Her Marriage; Alumna of Bennett and John Moncer 3d Wed in Rehoboth, Del. | True | Special to The New York TimesYoung | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/coach-to-put-punch-in-ranger-attack-sullivan-to-put-more-stress-on.html | Coach to Put Punch in Ranger Attack; Sullivan to Put More Stress on Checking During Workouts Blues Start Training Today at Camp in Winnipeg | True | By William J. Briordy | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/when-the-legend-failed.html | When the Legend Failed | True | By Frank G. Slaughter | 1991-06-10 | RE0000528093 | B00000061498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/hartford-looks-ahead-project-seeks-to-raise-areas-exports-eporting.html | Hartford Looks Ahead: Project Seeks to Raise Area's Exports; Exporting Eyed Businessmen Interviewed HARTFORD AIMING AT EXPORT TRADE Seminars Planned | True | Special to The New York Times;Edward Sisse | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/sale-of-manuscripts-to-reopen-auction-season-here-tuesday.html | Sale of Manuscripts to Reopen Auction Season Here Tuesday | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/georgia-tech-defeats-florida-in-rain-9-to-0-alertness-of-martin-on.html | Georgia Tech Defeats Florida in Rain, 9 to 0; Alertness of Martin on Defense Keeps Gators at Bay FLORIDA DOWNED BY GEORGIA TECH STATISTICS OF THE GAME | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/contracts-for-construction-of-4-new-schools-signed.html | Contracts for Construction Of 4 New Schools Signed | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/reports-on-business-conditions-in-us-san-francisco.html | Reports on Business Conditions in U.S.; San Francisco | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/thomas-b-hornbeck.html | THOMAS B. HORNBECK | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/kathryn-lines-wellesley-1963-becomes-bride-she-is-married-to-john.html | Kathryn Lines, Wellesley 1963, Becomes Bride; She Is Married to John Phillips Britton at St. Bartholomew's | True | Bradford Bachrach | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/a-pox-on-broadway-rudolf-friml-now-83-speaks-out-on-the-songwriting.html | A Pox on Broadway; Rudolf Friml, now 83, speaks out on the song-writing of today and yesterday. | True | By Murray Schumach | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/editorial-article-1-no-title-civil-rights-watchman.html | Editorial Article 1 -- No Title; Civil Rights Watchman | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/mrs-joseph-zullo.html | MRS. JOSEPH ZULLO | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://nytimes.com/1963/09/15/archives/jewelry-failures-rise.html | Jewelry Failures Rise | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/kennedy-orders-spending-curbed-in-the-65-budget-virtually-prohibits.html | KENNEDY ORDERS SPENDING CURBED IN THE'65 BUDGET; Virtually Prohibits Any New Programs Not Previously Submitted to Congress PLAN LINKED TO TAX CUT President Thinks Only Rein on Outlays Will Salvage Bill to Reduce Levies Move to Aid Tax Program Kennedy Orders Spending Curb In Budget for 1965 Fiscal Year | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/idlewild-volume-sets-records-for-a-day-and-a-month-here.html | Idlewild Volume Sets Records For a Day and a Month Here | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/teacher-hiring-in-city-assailed-standards-for-substitutes-called.html | TEACHER HIRING IN CITY ASSAILED; Standards for Substitutes Called Low— Recruiting Is Found Ineffective Personnel Practices Scored Teaching Lack Lamented City Assailed for Its Standards In Hiring Substitute Teachers Injustice Alleged | True | By Leonard Buder | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/us-chickens-try-to-roost-in-japan-american-show-in-tokyo-attracts.html | U.S. CHICKENS TRY TO ROOST IN JAPAN; American Show in Tokyo Attracts Great Interest U.S. CHICKENS TRY TO ROOST IN JAPAN Producers Are Curious Fears Answered | True | By Emerson Chapin Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/smiles-no-smile-on-a-chimps-face-it-means-hostility-says-new.html | SMILE'S NO SMILE ON A CHIMP'S FACE; It Means Hostility, Says New Science Magazine A 'Smile' for a Smile | True | By John C. Devlin | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/letters-to-the-times-draft-exemption-opposed-critic-says-order.html | Letters to the Times; Draft Exemption Opposed Critic Says Order Makes Single Men Bear Entire Burden How Aggravating Dollar Crisis Is Draft? Ghana's U.N. Vote on Mideast Economist Criticizes Official Attitude of Fear of Deficits Arab-Israeli Friendship | True | D.M. GANLY.WEBB WILSON Jr.CHARLES A. WATSON.ERVIN MILLER.FRITZ NOVA. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/columbia-eleven-crushes-lafayette-380-in-practice-game-at-baker.html | Columbia Eleven Crushes Lafayette, 38-0, in Practice Game at Baker Field; LIONS HOLD LEAD OF 32-0 AT HALF Score Five Touchdowns and Field Goal First 6 Times They Get the Ball Roberts Stands Out DeFiore Looks Good, Too | True | By Allison Danzigbe New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/around-the-garden-poisonous-house-plants-bulbs-from-israel-on.html | AROUND THE GARDEN; 'Poisonous' House Plants Bulbs from Israel On Planting Groundcovers Keukenhof Poll | True | By Joan Lee Faustgevin Nurseries | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/doing-the-town-formally.html | Doing The Town Formally | True | Evening gown by Hannah Troy | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS MONTHLY COMPARISONS | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-pattern-of-metropolis-pattern-of-metropolis.html | The Pattern Of Metropolis; Pattern of Metropolis | True | By Walter Creese | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/spring-lake-suites-have-cabana-club.html | SPRING LAKE SUITES HAVE CABANA CLUB | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/leisure-touches.html | Leisure Touches | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/millicent-gordon-engaged-to-wed-student-at-yale-oxford-school.html | Millicent Gordon Engaged to Wed Student at Yale; Oxford School Alumna and Bruce B. Warner Plan Spring Bridal | True | Special to The New York TimesWhitestone | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/funds-for-medicine-but-is-it-art.html | Funds for Medicine; But Is It Art? | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/project-for-aged-stalled-on-coast-fund-snarl-leaves-mdain-housing.html | PROJECT FOR AGED STALLED ON COAST; Fund Snarl Leaves McLain Housing a Ghost Town Opening Planned Last Year Differing Views Cited League's Staff Reduced | True | By Bill Becker Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/triandos-home-run-in-10th-enables-tigers-to-set-back-orioles-3-to.html | Triandos's Home Run in 10th Enables Tigers to Set Back Orioles, 3 to 2; ROBERTS ALLOWS 3 HITS IN DEFEAT No-Hitter Spoiled in 6th-- All Runs Score on Homers --Horton, Orisino Connect | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/wyoming-shrine-recalls-era-of-indian-wars-restoration-measures.html | WYOMING SHRINE RECALLS ERA OF INDIAN WARS; Restoration Measures Original Buildings Constant Change Dubious Treaty | True | By Robert Pearmannational Park Service | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/mrs-mary-gillen-exlegislator-68.html | MRS. MARY GILLEN, EX-LEGISLATOR, 68 | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/emil-j-simon-74-a-radio-pioneer-founder-of-a-commercial-wireless.html | EMIL J. SIMON, 74, A RADIO PIONEER; Founder of a Commercial Wireless Service Dies First Station in Cleveland | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/laurie-l-fierst-simmons-senior-will-be-married-chemistry-student.html | Laurie L. Fierst, Simmons Senior, Will Be Married; Chemistry Student and Jeffrey Benjamin of N.Y.U. Affianced | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/us-wares-shown-in-london-center-american-company-exhibits-pep-up.html | U.S. WARES SHOWN IN LONDON CENTER; American Company Exhibits Pep Up Sales in Britain 'Dynamic Approach' 25 Exhibitors | True | Special to The New York Times. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-tweed-jacket-best-in-show.html | The Tweed Jacket: Best in Show | True | Photographed at the Hunterdon Hills Kennel Club. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/symphony-of-peking.html | Symphony of Peking | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/town-hats-a-lighter-look.html | Town Hats: A Lighter Look | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/whats-red-and-goes-booboo.html | 'What's Red and Goes Boo-Boo'? | True | By Mary Anne Guitar | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/paris-due-to-back-adenauers-view-he-and-de-gaulle-to-confer-on.html | PARIS DUE TO BACK ADENAUER'S VIEW; He and de Gaulle to Confer on East-West Issues U.S. Held Too Optimistic Popular Support for Move | True | By Drew Middleton Special To the New York Times. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/henry-lord-boulton-65-dies-was-venezuelan-industrialist.html | Henry Lord Boulton, 65, Dies; Was Venezuelan Industrialist | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/israeli-policemen-disperse-rioting-orthodox-students.html | Israeli Policemen Disperse Rioting Orthodox Students | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/warsaw-hardens-stand-on-church-tension-rises-after-period-of.html | WARSAW HARDENS STAND ON CHURCH; Tension Rises After Period of Relative Calm Primate Scores Interference Pope Paul Criticized Moves Followed Broadcast | True | By Paul Underwood Special To the New York Times. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/of-saints-and-sinners.html | Of Saints and Sinners | True | By Fawn M. Brodie | 1991-06-10 | RE0000528093 | B00000061498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/jupiter-mystery-new-theory-advanced-for-strange-features-of-radio.html | JUPITER MYSTERY; New Theory Advanced for Strange Features of Radio Emissions Early Theory Other Signals Aid to Space | | By Walter Sullivan | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/football-games.html | Football Games | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/rome-film-honors-to-quinn-ingrid-bergman-bette-davis.html | Rome Film Honors to Quinn, Ingrid Bergman, Bette Davis | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/party-for-denver-hospital.html | Party for Denver Hospital | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/view-from-a-local-vantage-point-rashomon-in-the-west-on-a-blood.html | VIEW FROM A LOCAL VANTAGE POINT; 'Rashomon' in the West --On a 'Blood' Trail --Wilde Projects | True | By A.h. Weiler | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/loan-by-teamsters-is-approved-by-us.html | LOAN BY TEAMSTERS IS APPROVED BY U.S. | | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/coltgiant-game-to-draw-60000-gifford-dess-mcelhenny-unlikely-to.html | COLT-GIANT GAME TO DRAW 60,000; Gifford, Dess, McElhenny Unlikely to Play Today-- Unitas Fit, Moore Out GIANTS FACE COLTS IN N.F.L. OPENER 3 Doubtful Players | True | By William N. Wallace Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/stakes-races-this-week-at-aqueduct.html | Stakes Races This Week; AT AQUEDUCT | | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/ford-bearing-plant-set-in-puerto-rico.html | FORD BEARING PLANT SET IN PUERTO RICO | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/udall-helps-rush-iii-man-to-hospital-in-tangayika.html | Udall Helps Rush III Man To Hospital in Tangayika | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/letters-for-civil-rights-negroes-quest-diners-fault-letters-sauce.html | Letters; FOR CIVIL RIGHTS NEGROES' QUEST 'DINERS' FAULT' Letters 'SAUCE FOR THE...' BABAR'S FRENCH 'FUNNIER' FUN REFORM AND/OR AID Letters 'THEY NEED HOPE! ENGINEERS' ROLE FOREIGN AID KORAN'S LESSON | | THOMAS KEATING,MARIA MAXFIELD,JOE BRANDI,KURT WEILF,AYE MANASTER,JENIFER FRANK,GIL C. ALROY,DANA S. GREEN,JOSEPH H. KEENAN,ERNEST J. LAVISSIERE,M. ESKICI. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/kathryn-freidenberg-wed.html | Kathryn Freidenberg Wed | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/reading-and-watertown-events-head-todays-dogshow-card.html | Reading and Watertown Events Head Today's Dog-Show Card | True | By Walter R. Fletcher | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/stephen-gladstone-weds-a-french-girl.html | Stephen Gladstone Weds a French Girl | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/police-in-south-african-city-disperse-200-race-rioters.html | Police in South African City Disperse 200 Race Rioters | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/new-model-shown-in-queens.html | New Model Shown in Queens | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/textures-and-tones-enliven-facade.html | Textures and Tones Enliven Facade | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/a-jet-first-at-la-guardia.html | A JET 'FIRST' AT LA GUARDIA | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/franklin-beats-olivet-137.html | Franklin Beats Olivet, 13-7 | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/united-recruiting-drive.html | UNITED RECRUITING DRIVE | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/college-football.html | College Football | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/on-stage-with-a-purpose.html | On Stage With a Purpose | True | By Norris Houghton | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/airconditioning-a-multiple-boon-surveys-show-comfort-is-just-one-of.html | AIR-CONDITIONING A MULTIPLE BOON; Surveys Show Comfort Is Just One of Many Benefits | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/us-team-attends-school-on-piers-classes-a-preliminary-to-workgang.html | U.S. TEAM ATTENDS 'SCHOOL' ON PIERS; Classes a Preliminary to Work-Gang Issue Study Basis for Report Must Sift Changes Shift in 'Campus' | | By George Horne | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/northern-ireland-gets-primate.html | Northern Ireland Gets Primate | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/hans-hofmann-a-style-of-old-age-museum-holds-ten-year-retrospective.html | HANS HOFMANN: A STYLE OF OLD AGE; Museum Holds Ten Year Retrospective of Veteran's Work Accessible Depths Essence of Art The Real Meat Energy | True | By Brian O'Doherty the New York Times (BY SAM FALK) | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/faa-says-supersonic-liners-may-cut-airportarea-noise.html | F.A.A. Says Supersonic Liners May Cut Airport-Area Noise | True | By Joseph Carter | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/rookie-starts-rally.html | Rookie Starts Rally | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/william-j-evans-marries-wendy-wick-59-debutante.html | William J. Evans Marries Wendy Wick, '59 Debutante | True | Special to The New York TimesJay Te Winburn Jr. | 1991-06-10 | RE0000528093 | B00000061498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/chanching.html | Chan--Ching | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/twins-purchase-becquer-mexican-league-infielder.html | Twins Purchase Becquer, Mexican League Infielder | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/miss-angelica-findley-bride-of-dr-robert-w-brennan.html | Miss Angelica Findley Bride Of Dr. Robert W. Brennan | True | Special To The New York TimesCharles Lxon | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/lavish-buildings-recall-when-glass-was-for-windows.html | Lavish Buildings Recall When Glass Was for Windows | True | Photographs by Pennsylvania Railroad Company (TOP LEFT) and John Bayley For Landmarks Preservation Commission | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/savory-salmon-mousse.html | Savory Salmon Mousse | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/connecticuts-democrats-widen-registration-lead.html | Connecticut's Democrats Widen Registration Lead | True | Special To The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/country-strollers-country-strollers.html | Country Strollers; Country Strollers | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/summary-of-the-week-in-financial-markets-week-ended-sept-14-1963-ny.html | Summary of the Week In Financial Markets; Week Ended Sept. 14, 1963 N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/twice-told-tales-new-york-city-opera-prepares-new-productions-for.html | TWICE TOLD TALES; NEW YORK CITY OPERA PREPARES NEW PRODUCTIONS FOR ITS FALL SEASON | True | By Harold C. Schonbergthe New York Times (BY SAM FALK) | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/william-t-galey-jr.html | WILLIAM T. GALEY JR. | True | Special To The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/son-to-mrs-gf-roberts.html | Son to Mrs. G.F. Roberts | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/miss-ann-freyfogle-fiancee-of-physician.html | Miss Ann Freyfogle Fiancee of Physician | True | Special To The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/tower-east-restaurant-opened-to-serve-coop.html | Tower East Restaurant Opened to Serve Co-op | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/barryheavens.html | Barry--Heavens | True | Special To The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/a-book-is-to-read.html | A Book Is to Read | True | By David Loth | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/synthetic-blends-with-wool-gaining.html | SYNTHETIC BLENDS WITH WOOL GAINING | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/judith-b-agor-wed-in-carmel-to-navy-ensign-1963-alumna-of-smith-is.html | Judith B. Agor Wed in Carmel To Navy Ensign; 1963 Alumna of Smith Is Bride of Gordon Beasley Ayddott | True | Special To The New York TimesAltman-Pach | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/spring-marriage-for-nancy-stein-of-fordham-law-she-is-engaged-to.html | Spring Marriage For Nancy Stein Of Fordham Law; She Is Engaged to Pvt. David B. Simpson, Law Graduate | True | Special To The New York TimesBradford Bachrach | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/management-congress-attracts-international-figures-as-speakers.html | Management Congress Attracts International Figures as Speakers | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/whims-of-tenants-satisfied-by-policy-of-free-alteration-want.html | Whims of Tenants Satisfied by Policy Of Free Alteration; Want Rearranged Kitchen FREE ALTERATIONS ATTRACT TENANTS Modest Request | True | By Barbara Plumb | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/maniscalcoangelilli.html | Maniscalco--Angelilli | True | Special To The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/it-started-with-caesar.html | It Started With Caesar | True | By Pierson Dixon | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/mrs-lovinger-has-child.html | Mrs. Lovinger Has Child | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/marking-time-cultural-program-abroad-is-modified-to-win.html | MARKING TIME; Cultural Program Abroad Is Modified To Win Congressional Support Standard Bearers Plan Laid | True | By Henry Raymontharriet Saidam | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/standard-is-set-for-room-count-real-estate-board-formula-similar-to.html | STANDARD IS SET FOR ROOM COUNT; Real Estate Board Formula Similar to One Issued by Better Business Bureau WILL BE EFFECTIVE JAN. 1 New Rules Intended to Halt Deceptive Practices in Apartment Offerings Earlier Formula Issued One-Room Requirement | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/angels-top-indians-43.html | Angels Top Indians, 4--3 | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/lh-taylor-fiance-of-gail-southwood.html | L.H. Taylor Fiance Of Gail Southwood | True | Special To The New York TimesW.F. Cuddington | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/citizenship-day-parade-set-today-in-brooklyn.html | Citizenship Day Parade Set Today in Brooklyn | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/philanthropic-fund-elects-ephiladelphia-judge.html | Philanthropic Fund Elects Ex-Philadelphia Judge | True | Special to The New York | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/designed-for-skiand-after-ski.html | Designed for SkiAnd After Ski | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/its-teachers-turn-in-the-corner-mr-conant-examines-the-teaching-of.html | IT'S TEACHER'S TURN IN the-corner-mr-conant-examines-the-teaching-of | True | By Fred M. Hechinger | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/cubans-challenge-students-to-debate.html | CUBANS CHALLENGE STUDENTS TO DEBATE | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-expansion-of-communist-chinas-influence-in-asiaand-the-threat.html | THE EXPANSION OF COMMUNIST CHINA'S INFLUENCE IN ASIA--AND THE THREAT THAT IS POSED NOW | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/meadow-newport-42-captures-adios-festival-qualifying-dash.html | Meadow Newport, $42, Captures Adios Festival Qualifying Dash | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/james-a-carrigan.html | JAMES A. CARRIGAN | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/steps-to-solve-soil-problems-humas-gypsum-and-drainage-ditches.html | STEPS TO SOLVE SOIL PROBLEMS; Humus, Gypsum and Drainage Ditches Improve Tilth 'Wet Feet' Two Types To Retain Water | True | By W.a. Mitcheltree | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/suede-and-knit.html | Suede and Knit | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/marine-killed-by-truck.html | Marine Killed by Truck | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/itinerary-listed-for-kennedy-trip-sept-2428-tour-to-include-11.html | ITINERARY LISTED FOR KENNEDY TRIP; Sept. 24-28 Tour to Include 11 States, 10 in West Rivals Will Be Traveling | True | By Tom Wicker Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/karen-mendelsohn-to-wed.html | Karen Mendelsohn to Wed | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-flickers-holiday.html | The Flickers' Holiday | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/daughter-to-the-haizlips.html | Daughter to the Haizlips | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/frank-lupino-jr-to-marry-bjorg-westlarsen-oct-16.html | Frank Lupino Jr. to Marry Bjorg West-Larsen Oct. 16 | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/russians-dispute-data-on-economy-experts-say-soviet-growth-figures.html | RUSSIANS DISPUTE DATA ON ECONOMY; Experts Say Soviet Growth Figures Are Too High U.S. Underestimation Seen | True | By Harry Schwartz | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/brachtel-and-pete-tie-for-star-lead-order-of-the-finishes.html | BRACHTEL AND PETE TIE FOR STAR LEAD; ORDER OF THE FINISHES | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/un-neglect.html | U.N. NEGLECT-- | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/couscouscereal-a-lafricaine.html | Couscous--Cereal a l'Africaine | True | By Craig Claiborne | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/foes-of-jagan-held-as-guiana-plotters-jagan-foes-held-as.html | Foes of Jagan Held As Guiana Plotters; JAGAN FOES HELD AS CONSPIRATORS Party a Vocal Critic | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/middlesex-marks-50th-year.html | Middlesex Marks 50th Year | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/thant-says-study-backs-malaysia-asserts-un-mission-found-support-of.html | THANT SAYS STUDY BACKS MALAYSIA; Asserts U.N. Mission Found Support of Federation A 'Difficult Task' Filipino Sees 'Differences' Malaya Asks Agreement | True | By Sam Pope Brewer Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/newark-hospital-plans-expansion-5650000-wing-to-hold-pediatric.html | NEWARK HOSPITAL PLANS EXPANSION; $5,650,000 Wing to Hold Pediatric Facilities | True | Special to The New York TimesFerrenz & Taylor, Architects | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/images-in-the-mirror-bright-and-dark-in-three-new-films.html | IMAGES IN THE MIRROR, BRIGHT AND DARK, IN THREE NEW FILMS | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/kathleen-deyoung-to-marry-on-oct-12.html | Kathleen DeYoung To Marry on Oct. 12 | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/sailing-of-america-delay-ed-by-crew-line-facing-strike-racial.html | Sailing of America Delayed by Crew; Line Facing Strike; RACIAL PROTEST DELAYS SAILING 'Protecting Discrimination' 2 Courses Suggested | True | By Bernard Stengrenthe New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/elissa-whitman-betrothed.html | Elissa Whitman Betrothed | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/venices-serious-film-fete-in-retrospect-the-winner.html | VENICE'S SERIOUS FILM FETE IN RETROSPECT; The Winner | True | By Robert F. Hawkins | 1991-06-10 | RE0000528093 | B00000061498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/fame-and-promise-dum-international-opens-with-a-bang-the-winner.html | FAME AND PROMISE; Dum International Opens With a Bang The Winner Fine Italian Hands | True | By Stuart Preston | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/wood-field-and-stream-weather-cuts-atlantic-tuna-tourney-down-to.html | Wood, Field and Stream; Weather Cuts Atlantic Tuna Tourney Down to Two Days Plus One Fish | True | By Oscar Godbout Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/sheabergener.html | Shea--Bergener | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/oscar-m-ditzel.html | OSCAR M. DITZEL | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/deirdre-busby-debutante-of-59-is-married-here-she-is-bride-of.html | Deirdre Busby, Debutante of '59, Is Married Here; She Is Bride of William Sheridan Flower 2d, a Securities Aide | True | Jay Te Winburn Jr. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/schmidt-brothers-of-brazil-win-world-snipe-sail-title.html | Schmidt Brothers of Brazil Win World Snipe Sail Title | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/in-a-house-in-westchester-lives-apollinaires-bluebird-in-a-house.html | In a House in Westchester Lives Apollinaire's Bluebird; In a House in Westchester | True | By Francis Steegmuller | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/a-good-trade.html | A Good Trade | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/alaskans-press-big-dam-project-seek-congresss-backing-of-12-billion.html | ALASKANS PRESS BIG DAM PROJECT; Seek Congress's Backing of 1.2 Billion Yukon Plan 'Climate Is Favorable' | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/wartime-recording-of-ariadne-excitement-title-role-gui-conducts.html | WAR-TIME RECORDING OF 'ARIADNE'; Excitement Title Role Gui Conducts | True | By Howard Klein | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/foreigners-in-tokyo-hard-put-to-find-housing-at-modest-rent-if.html | Foreigners in Tokyo Hard Put To Find Housing at Modest Rent; If Comfortable Accommodations Are Wanted, the Price Is Astronomical -- Rates Up 500% in 7 Years Address Is Poor Guide Rents Rise Sharply Foreigners Lured to Tokyo | True | By Emerson Chapin Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/allens-appeal-to-halt-picketing-of-malverne-school-is-rejected.html | Allen's Appeal to Halt Picketing Of Malverne School Is Rejected | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/british-parties-map-campaigns-prospects-of-a-general-election-spur.html | BRITISH PARTIES MAP CAMPAIGNS; Prospects of a General Election Spur the Parties to Battle Dangers Ahead A Rude Awakening Macmillan's Future Party Strains | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/teacher-training-scored-by-conant-as-us-scandal-he-says-the-basic.html | TEACHER TRAINING SCORED BY CONANT AS U.S. 'SCANDAL'; He Says the Basic Criterion for Licensing Should Be Classroom Performance ON-JOB TRAINING ASKED New Book Calls for 4-Year Probationary Period and Broad Laymen's Role Probation Time Urged TEACHER TRAINING SCORED BY CONANT Aid to States Offered Sees 'National Scandal' Allen Hails Proposals Will Discuss Implications 'Meaningless' Specifications New Teacher Plan 5,000 Copies Mailed | True | By Fred M. Hechinger | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/dirty-pepys.html | Dirty Pepys | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-world-moscow-vs-peking.html | THE WORLD; Moscow vs. Peking | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/robeson-dispute-with-communists-denied-by-his-son.html | Robeson Dispute With Communists Denied by His Son | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/britain-soccer-victor-40.html | Britain Soccer Victor, 4-0 | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/negroes-militant-in-high-point-nc-pressure-posing-problems-for.html | NEGROES MILITANT IN HIGH POINT, N.C.; Pressure Posing Problems for White Moderates | True | By Ben A. Franklin Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/trading-stamps-gain-in-britain-us-companies-increase-role-britons.html | Trading Stamps Gain in Britain; U.S. Companies Increase Role; BRITONS DEBATING TRADING STAMPS Operations Spreading | True | By Clyde H. Farnsworth Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/low-prices-plaguing-hide-trade-hide-trade-beset-by-price-squeeze.html | Low Prices Plaguing Hide Trade; HIDE TRADE BESET BY PRICE SQUEEZE Impact Outlined Psychological Gloom | True | By William D. Smith | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/leitmanpawliger.html | Leitman--Pawliger | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/cacophony-of-engines.html | Cacophony of Engines | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-merchants-view-economists-are-wondering-whether-current.html | The Merchant's View; Economists Are Wondering Whether Current Expansion Will Set Record End Seemed Near Trend Hard to Alter Task More Difficult | True | By Herbert Koshetz | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/birth-of-a-nation-in-asia.html | Birth of a Nation in Asia | True | Text and photographs by Christa Armstrong | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/rosh-hashanah-begins-this-week-jewish-new-year-of-5724-will-open.html | ROSH HA-SHANAH BEGINS THIS WEEK; Jewish New Year of 5724 Will Open High Holy Days Invocation for Peace | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/us-is-pressing-its-export-drive-administration-is-seeking-to.html | U.S. IS PRESSING ITS EXPORT DRIVE; Administration Is Seeking to Overcome Apathy of Most Businessmen RISE IS TERMED VITAL Washington Meeting Will Study Ways to Increase Shipments Abroad Not Discouraged U.S. Is Shifting Its Export Expansion Program Into High Gear GROUPS TO STUDY SOME NEW STEPS Administration Is Seeking to Overcome Apathy of Most Businessmen Problem Noted Progress Made | True | By Philip Shabecoff | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/malaysia-is-born.html | Malaysia Is Born | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/rockland-records-33-degrees.html | Rockland Records 33 Degrees | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/exhibits-on-view-benefit-show-is-among-five-in-galleries-show-and.html | EXHIBITS ON VIEW; Benefit Show Is Among Five in Galleries Show and Sale COURSES SCHOLARSHIP WINNERS | True | By Jacob Deschin | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/executive-urges-simpler-liners-zim-official-sees-untapped-market.html | EXECUTIVE URGES SIMPLER LINERS; Zim Official Sees Untapped Market for Travel Start Made in Britain $900,000 Profit Last Year | True | By Werner Bamberger | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/son-to-the-peter-stanfords.html | Son to the Peter Stanfords | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/clues-to-the-midwestern-mind-from-todays-new-enlarged.html | Clues to the Midwestern Mind; From today's new, enlarged Middletown--'Middlecity'--comes a report on what the nation's heartland is thinking about its own and the outside world. Clues to the Midwestern Mind | True | By Maynard Kniskern | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/pedestrian-signs-assailed.html | Pedestrian Signs Assailed | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/russia-revisited-is-still-a-mystery-a-former-moscow-correspondent.html | Russia, Revisited, Is Still a Mystery; A former Moscow correspondent finds that everything is now quite changed--or is it? Russia, Revisited, Is Still a Mystery | True | By Max Frankel | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/mrs-isadore-ozer.html | MRS. ISADORE OZER | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/us-pair-tops-venezuela-to-clinch-davis-cup-series-usdavis-cup-duo.html | U.S. Pair Tops Venezuela To Clinch Davis Cup Series; U.S.DAVIS CUP DUO BEATS VENEZUELA | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/news-notes-classroom-and-campus-computers-break-timetable-lockstep.html | NEWS NOTES: CLASSROOM AND CAMPUS; Computers Break Timetable Lockstep; M.I.T. Center to Teach Alumni MACHINE-MADE-- FOR ALUMNI-- | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/voices-that-spoke-for-their-time.html | Voices That Spoke for Their Time | True | By M.k. Argus | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/kennedy-kin-buy-home.html | Kennedy Kin Buy Home | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/to-save-wildlife-and-aid-us-too-secretary-udall-describes-mans.html | To Save Wildlife and Aid Us, Too; Secretary Udall describes man's stake in the world of nature. To Save Wildlife | True | By Stewart L. Udall | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/a-weeks-miscellany.html | A Week's Miscellany | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/charges-top-patriots.html | Charges Top Patriots | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/of-soaring-steel-and-stone.html | Of Soaring Steel And Stone | True | VERRAZANO--From Brooklyn (foreground) to Staten Isand, it surpasses the 4,200-foot-long Golden Gate by 60 Feet.photographs By Robert L. Pastner | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/television-and-radio-newsall-out-among-the-tv-premieres-of-the-week.html | TELEVISION AND RADIO NEWS--ALL OUT; AMONG THE TV PREMIERES OF THE WEEK | True | By Val Adamsdan Budnik (MAGNUM) | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/bonn-teachers-to-visit-us-on-ford-grant-of-50000.html | Bonn Teachers to Visit U.S. On Ford Grant of $50,000 | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/authors-query-96237519.html | Author's Query | True | ALAN G. CLIVE | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/4-police-aides-arrested-in-greek-deputys-death.html | 4 Police Aides Arrested In Greek Deputy's Death | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/lawn-feeding-seeding-weeding-are-vital-fall-jobs-mowing-technique.html | LAWN FEEDING, SEEDING, WEEDING ARE VITAL FALL JOBS; Mowing Technique Magnesium Is Important | True | By Alexander M. Radkopaul E. Genereux | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/outlook-at-a-glance2.html | Outlook at a Glance(2) | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/paperbacks-in-review-utopias-and-dystopias.html | Paperbacks in Review Utopias and Dystopias | True | By Chad Walsh | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/bombay-office-for-ship-line.html | Bombay Office for Ship Line | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/turncoat-leaves-hong-kong.html | Turncoat Leaves Hong Kong | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/steel-conquers-watery-subsoil-new-construction-method-aids-building.html | STEEL CONQUERS WATERY SUBSOIL; New Construction Method Aids Building in Miami | True | By William M. Freeman Miami. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/words-on-treaty.html | Words on Treaty | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/edwin-b-george-economist-dead-dun-bradstreet-aide-67-also-served.html | EDWIN B. GEORGE, ECONOMIST, DEAD; Dun & Bradstreet Aide, 67, Also Served Congress Alumnus of Pittsburgh Predicted More Spending | True | Special to The New York TimesFabian Bachrach, 1954 | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/william-stimson-dupertuis-to-wed-miss-lydia-moore.html | William Stimson Dupertuis To Wed Miss Lydia Moore | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/weekend-casuals.html | Week-End Casuals | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/if-autumn-comes-can-readers-reactions-be-far-behind-the-deluge.html | IF AUTUMN COMES; Can Readers' Reactions Be Far Behind? The Deluge Warnings Fond Hope | True | By Howard Taubman | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/article-7-no-title-red-sox-top-as-64.html | Article 7 -- No Title; Red Sox Top A's, 6-4 | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/miss-corinne-b-smith-engaged-to-rm-glass.html | Miss Corinne B. Smith Engaged to R.M. Glass | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/skylights-used-to-brighten-lobby.html | 'Skylights' Used to Brighten Lobby | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/explorer-and-geographer-but-a-missionary-above-all.html | Explorer and Geographer, but a Missionary Above All | True | By George H. Kimble | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/40-to-be-honored-at-debutante-ball-of-junior-league-gala-on-nov-27.html | 40 to Be Honored At Debutante Ball Of Junior League; Gala on Nov. 27 at the Plaza to Be a Benefit for Welfare Fund | True | D'Arlene. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/science-finds-26-ways-to-miss-attention-met-fans-physicist-tells.html | Science Finds 26 Ways to Miss; Attention Met Fans: Physicist Tells How Not to Get a Hit | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/manhasset-team-captures-sailing-resolute-fleet-tops-indian-harbor.html | MANHASSET TEAM CAPTURES SAILING; Resolute Fleet Tops Indian Harbor Laders-16 Rivals | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/california-fair-beset-by-trouble-suits-and-wrangling-plague.html | CALIFORNIA FAIR BESET BY TROUBLE; Suits and Wrangling Plague Exposition Set for 1967 Economic Studies Cited | True | By Jack Langguth Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-irregular-verb-to-love.html | 'THE IRREGULAR VERB TO LOVE' | True | Henry Grossman | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/blanda-houston-star.html | Blanda Houston Star | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/old-escalator-proves-useful-solves-leasing-problem-by-conversion-to.html | OLD ESCALATOR PROVES USEFUL; Solves Leasing Problem by Conversion to Elevator A Major Handicap OLD ESCALATOR PROVES USEFUL | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-price-of-economy-alliance-for-progress-faces-reduction-in.html | The Price of Economy; Alliance for Progress Faces Reduction in Health Program From House Aid Cut Other Dramatic Results Goals for Next Decade U.S. Aid Necessary | True | By Howard A. Rusk, M.d. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/jetstream-first-in-a-fleet-of-47-heines-sloop-leads-scylla-by.html | JETSTREAM FIRST IN A FLEET OF 47; Heine's Sloop Leads Scylla by 24-Second Margin | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/gone-are-the-days.html | 'Gone Are the Days?' | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/18-anarchists-held-in-paris.html | 18 Anarchists Held in Paris | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/malcolm-laughlin-weds-miss-sprague.html | Malcolm Laughlin Weds Miss Sprague | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/louisa-kimmel-62-debutante-is-future-bride-sorbonne-student-and.html | Louisa Kimmel, '62 Debutante, Is Future Bride; Sorbonne Student and Angus M. MacLean Are Betrothed | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/washington-us-faces-dilemma-over-what-course-to-follow-losing.html | WASHINGTON; U.S. Faces Dilemma Over What Course to Follow Losing Support Reform Efforts Damaging Aid | True | By Tad Szulc Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/new-volumes-for-the-younger-readers-bookshelf.html | New Volumes for the Younger Reader's Bookshelf | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/pittsburgh-error-precedes-drive-miscue-by-stargell-opens-door-for.html | PITTSBURGH ERROR PRECEDES DRIVE; Miscue by Stargell Opens Door for San Francisco-- Sanford Tops Cardwell | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/son-to-the-alan-solomons.html | Son to the Alan Solomons | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/cairos-aid-to-yemen-is-viewed-as-vital-to-republican-regime-heavy.html | Cairo's Aid to Yemen Is Viewed As Vital to Republican Regime; Heavy Burden on Cairo Internal Conflicts | True | By Dana Adams Schmidt Special To The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/cold-war-between-the-hill-and-foggy-bottom-cold-war-between-the.html | 'Cold War' Between The Hill and Foggy Bottom; 'Cold War' Between the Hill and Foggy Bottom | True | By Frederick G. Dutton | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/duplin-captures-international-star-class-sailing-title-victor.html | Duplin Captures International Star Class Sailing Title; VICTOR FINISHES 5TH IN FINAL RACE Boston Skipper Overtakes 6 Boats After Being 13th-- North Second in Series FIFTH RACE | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-crisis-over-vietnam-as-seen-from-saigon-and-washington-saigon.html | THE CRISIS OVER VIETNAM AS SEEN FROM SAIGON AND WASHINGTON; SAIGON: Repressive Government Remains Firmly Entrenched by Crushing All Opposition WASHINGTON: U.S. Must Balance Pressure to Oust Diem Against Effect on War Effort SAIGON Ngo Family Has Built Up A Strong Base of Power The Generals' Lot Reasons Given No Opposition | True | By David Halberstam Special To the New York Times. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/joyce-robbins-wellesley-64-to-wed-in-june-betrothed-to-william-g.html | Joyce Robbins, Wellesley '64, To Wed in June; Betrothed to William G. Michaelson, an Aide of Jersey Utility | True | Lincoln | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/inflation-is-held-no-early-threat-wholesale-price-index-a-key.html | INFLATION IS HELD NO EARLY THREAT; Wholesale Price Index, a Key Indicator, Now Below Year-Ago Level BUT CAUTION IS URGED Experts See Little Change in the Near Year Despite Some Recent Rises Food Prices Up INFLATION IS HELD NO EARLY THREAT Aluminum Raised Statement Qualified Further Caution | True | By Richard Rutter | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/library-to-present-lecturer-on-freud.html | LIBRARY TO PRESENT LECTURER ON FREUD | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/city-will-observe-mexican-freedom.html | CITY WILL OBSERVE MEXICAN FREEDOM | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/in-brief.html | IN BRIEF | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/text-of-thant-statements-on-malaysia-text-of-letter-conclusions.html | Text of Thant Statements on Malaysia; Text of Letter Conclusions Broader Implications His Findings Listed Opposition Is Noted Sizable Majority Seen Regrets Limited Time | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/orthodox-churches-facing-sharp-split.html | ORTHODOX CHURCHES FACING SHARP SPLIT | True | Special to The New York Times. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/hunt-takes-lead-in-55meter-sail-hunt-takes-lead-in-55meter-sail.html | Hunt Takes Lead In 5.5-Meter Sail; HUNT TAKES LEAD IN 5.5-METER SAIL | True | By John Rendel Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/st-louis-hands-braves-32-loss-taylor-in-relief-of-gibson-halts.html | ST. LOUIS HANDS BRAVES 3-2 LOSS; Taylor, in Relief of Gibson, Halts 9th-Inning Threat as Cards Win 8th in Row CARDS TO BRAVES FOR 8 IN ROW, 3-2 | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-openings.html | THE OPENINGS | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/anguish-at-alakomo.html | Anguish At Alakomo | True | By Edmund Fuller | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/negro-college-fund-is-seeking-50000000-money-to-be-used-to-improve.html | Negro College Fund Is Seeking $50,000,000; Money to Be Used to Improve Institutions in the South—Kennedy Hails Drive | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/carol-kirkpatrick-wed-to-william-e-maurer.html | Carol Kirkpatrick Wed To William E. Maurer | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/authors-query.html | Author's Query | True | MARSTON BALCH, | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/villanova-lack-of-depth-a-problem-much-depends-on-thomas-shifted-to.html | Villanova: Lack of Depth a Problem; Much Depends on Thomas, Shifted to Fullback Wildcats Unable to Use 2 Units as in Recent Seasons | True | By Gordon S. White Jr. Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/navy-set-to-orbit-atomic-satellite-nuclear-battery-to-power-all.html | NAVY SET TO ORBIT ATOMIC SATELLITE; Nuclear Battery to Power All Systems on Transit 5-B Precise Navigation at Sea Still Generating Electricity Conflicting Secrecy Policy | True | By John W. Finney Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/picture-credits.html | PICTURE CREDITS | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/more-delightful-lovely-or-savage-more-delightful.html | More Delightful, Lovely or Savage; More Delightful | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/shirt-jacket-fall-edition.html | Shirt Jacket: Fall Edition | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/beman-advocates-medal-title-play-champion-favors-a-72hole-format.html | BEMAN ADVOCATES MEDAL TITLE PLAY; Champion Favors a 72-Hole Format for U.S. Golf Pratice Under Lights | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/gallery-shows-museum-exhibits.html | GALLERY SHOWS, MUSEUM EXHIBITS | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-nation-action-on-schools-children-blocked-other-problems-action.html | THE NATION; Action on Schools Children Blocked Other Problems Action in North | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/summaries-of-westofry-races.html | Summaries of West-of-Rye Races | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/2-buildings-found-cheaper-than-one-highrise-structures-more.html | 2 BUILDINGS FOUND CHEAPER THAN ONE; High-Rise Structures More Expensive Than Low-Rise Air Rights Cited | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/86-fewer-ships-used-port-in-august-than-last-year.html | 86 Fewer Ships Used Port In August Than Last Year | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/old-relationship-revived-by-lease-brownharriman-expands-with.html | OLD RELATIONSHIP REVIVED BY LEASE; Brown-Harriman Expands With Cruikshank Help Outgrowth of Linen Business OLD RELATIONSHIP REVIVED BY LEASE | True | By Maurice Foley | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/quintuplets-born-to-dakota-mother-of-five-four-girls-and-a-boy.html | Quintuplets Born to Dakota Mother of Five; Four Girls and a Boy Getting Along Well — Father a Clerk QUINTUPLETS BORN IN SOUTH DAKOTA Need Plenty of Milk | True | By Donald Janson Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/carthage-eleven-wins-486.html | Carthage Eleven Wins, 48-6 | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/hoffa-cautions-union-on-pay-demand.html | Hoffa Cautions Union on Pay Demand | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/article-2-no-title.html | Article 2 – No Title | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/ann-keith-mcdonough-married-in-bronxville.html | Ann Keith McDonough Married in Bronxville | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/panagra-presses-cab-to-let-pan-am-acquire-full-ownership-denies.html | Panagra Presses C.A.B. to Let Pan Am Acquire Full Ownership; Denies Implication Carries Heavier Freight | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/transport-news-mats-contract-civilian-nonofficers-in-atlantic-are.html | TRANSPORT NEWS: M.A.T.S. CONTRACT; Civilian Non-Officers in Atlantic Are Covered Sea Law Center Opens Container Study Out | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/southern-california-and-washington-loom-as-leading-elevens-on-coast.html | Southern California and Washington Loom as Leading Elevens on Coast; TROJANS FAVORED TO RETAIN CROWN U.S.C. Rated Best in Big Six —Washington State and Stanford Promising Southern California Washington Stanford Washington State U.C.L.A. California | True | By Bill Becker Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/edith-brooks-affianced-to-peter-c-forrester.html | Edith Brooks Affianced To Peter C. Forrester | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/miss-ellen-m-hollingshead-engaged-to-russell-w-steele.html | Miss Ellen M. Hollingshead Engaged to Russell W. Steele | True | Special to The New York TimesPaula | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/tarrytown-pickets-quit-as-negro-couple-get-home.html | Tarrytown Pickets Quit as Negro Couple Get Home | True | By John N. Stevens Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/janice-ruth-hermsted-married-to-a-teacher.html | Janice Ruth Hermsted Married to a Teacher | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/water-lines-give-puerto-rico-town-new-lease-on-life-use-pioneer-system.html | Water Lines Give Puerto Rico Town New Lease on Life; Use Pioneer System TOWN IS CHANGED BY WATER SYSTEM | | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/september-displays-and-courses-for-the-layman-horticultural-courses.html | SEPTEMBER DISPLAYS AND COURSES; For the Layman Horticultural Courses 'Mum Display Bonsai Lecture Fall Conference Rose Show | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/attractive-small-shrubs-two-manageable-viburnums-select-carefully.html | ATTRACTIVE SMALL SHRUBS; Two Manageable Viburnums Select Carefully | True | By Kenneth Meyer | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/arctic-drilling-for-oil-resumes-search-in-northern-canada-to.html | ARCTIC DRILLING FOR OIL RESUMES; Search in Northern Canada to Continue in Winter Drilling Feasible | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/rise-in-population-of-nassau-slowing.html | RISE IN POPULATION OF NASSAU SLOWING | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/valerie-oakley-wilson-senior-to-be-married-daughter-of-publishing.html | Valerie Oakley, Wilson Senior, To Be Married; Daughter of Publishing Executive Fiance of Charles Atherton Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/rev-stewart-c-zabriskie-marries-miss-sarah-miller.html | Rev. Stewart C. Zabriskie Marries Miss Sarah Miller | True | Special to The New York TimesFrederick Rows | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/son-to-mrs-lb-leonard-jr.html | Son to Mrs. L.B. Leonard Jr. | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/dr-ao-wist-fiance-of-suzanne-smiley.html | Dr. A.O. Wist Fiance Of Suzanne Smiley | True | Special to The New York TimesJay Te Winburn Jr. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/greenburgh-marks-175th-anniversary.html | GREENBURGH MARKS 175TH ANNIVERSARY | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/a-family-affair.html | A Family Affair | True | By Hubert Creekmore | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/new-hybrid-daffodils-are-near-perfection-bold-or-subtle-hues-pastel.html | NEW HYBRID DAFFODILS ARE NEAR PERFECTION; Bold or Subtle Hues Pastel Bicolors | True | By Molly Pricemolly Price | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/news-of-the-rialto-schenker-production-moves-ahead-with-kerner-play.html | NEWS OF THE RIALTO: SCHENKER; Production Moves Ahead With Kerner Play —Other Items | True | By Louis Calta | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/united-names-fair-director.html | United Names Fair Director | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-week-in-finance-stocks-edge-up-amid-signs-small-investors.html | The Week in Finance; Stocks Edge Up Amid Signs Small Investors' Interest Is Stirring Anew Analysts Wondering Trading Heavy WEEK IN FINANCE STOCKS EDGE UP | True | By Thomas E. Mullaney | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/bay-area-to-fete-foreigners.html | Bay Area to Fete Foreigners | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/in-and-out-of-books-mixed-returns-spokesman-voices-who.html | IN AND OUT OF BOOKS; Mixed Returns Spokesman Voices Who? | True | By Raymond Walters Jr. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/dr-robert-reynolds-fiance-of-dr-barbara-kowalewski.html | Dr. Robert Reynolds Fiance Of Dr. Barbara Kowalewski | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/new-canaan-lists-outdoor-art-show.html | New Canaan Lists Outdoor Art Show | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/carter-triumphs-on-body-attack-scores-unanimous-decision-over-salim.html | CARTER TRIUMPHS ON BODY ATTACK; Scores Unanimous Decision Over Salim in 10 Rounds | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day— Section 1 International National Metropolitan | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/tito-delays-visit-to-chile-as-crisis-there-continues.html | Tito Delays Visit to Chile As Crisis There Continues | True | Special to The New York Times. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/blazers-add-color.html | Blazers Add Color | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/seven-new-models-in-mercruiser-line.html | SEVEN NEW MODELS IN MERCRUISER LINE | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/yankees-win-31-after-62-defeat-terry-beats-twins-in-night-game-for.html | YANKEES WIN, 3-1, AFTER 6-2 DEFEAT; Terry Beats Twins in Night Game for 17th Victory With a Six-Hitter Jay vetes Take Over YANKEES WIN, 3-1, AFTER 6-2 DEFEAT 24th for Tresh AFTERNOON GAME NIGHT GAME | True | By John Drebinger Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/dodgers-favored-over-cards.html | Dodgers Favored Over Cards | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/addition-to-seamens-center-stresses-flexibility.html | Addition to Seamen's Center Stresses Flexibility | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/williamsburg-closes-roads-to-cars-8-months-of-year.html | Williamsburg Closes Roads To Cars 8 Months of Year | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-coordinated-sport-suit.html | The Coordinated "Sport Suit" | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/robert-jackson-47-dies-retired-magazine-editor.html | Robert Jackson, 47, Dies; Retired Magazine Editor | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/evansklingman.html | Evans--Klingman | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/success-story-of-american-art.html | 'Success Story' of American Art | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/communist-clash.html | COMMUNIST CLASH | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/mohair-sweaters-show-a-big-demand.html | MOHAIR SWEATERS SHOW A BIG DEMAND | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/paper-output-rate-at-73.html | Paper Output Rate at 73% | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/luncheon-planned-at-eisman-nursery.html | Luncheon Planned At Eisman Nursery | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/city-college-appoints-dean.html | City College Appoints Dean | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/welfare-league-will-raise-funds-with-titian-ball-italian-consul.html | Welfare League Will Raise Funds With Titian Ball; Italian Consul General to Be Honored at the Biltmore Oct. 26 | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/child-study-unit-to-gain-sept-30-from-art-show-neuberger-collection.html | Child Study Unit To Gain Sept. 30 From Art Show; Neuberger Collection of Modern Works Will Be Put on Display | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/sports-news-baseball-horse-racing-golf-tennis.html | Sports News; BASEBALL HORSE RACING GOLF TENNIS | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/theater-going-up-lincoln-center-tent-taking-shape-ground-broken.html | THEATER GOING UP; Lincoln Center 'Tent' Taking Shape Ground Broken 'TENT' THEATER GOING UP Lincoln Center Home Is Taking Shape Downtown Frank Talk More Trouble Obligation | True | By John Keating Henry Grossman | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/miss-chaffee-bride-of-li-taliaferro.html | Miss Chaffee Bride Of L.I. Taliaferro | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/science-notes-solar-heat-new-coal-theory.html | SCIENCE NOTES; SOLAR HEAT; NEW COAL THEORY-- | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/julia-liu-is-bride-of-dr-tieny-li.html | Julia Liu Is Bride Of Dr. Tien-Yi Li | True | Special to The New York Times Augusta Berns | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/accessory-ideas-decorative-ornaments-enhance-landscape-choose-the.html | ACCESSORY IDEAS; Decorative Ornaments Enhance Landscape Choose the Neutrals | True | By Sarah P. Gagne | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/frankelgreisman.html | Frankel--Greisman | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/saskatchewan-due-to-send-industry-mission-to-japan.html | Saskatchewan Due to Send Industry Mission to Japan | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/natural-gas-group-to-meet-this-week.html | NATURAL GAS GROUP TO MEET THIS WEEK | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/colombia-now-plans-to-free-rojas-pinilla-exdictator.html | Colombia Now Plans to Free Rojas Pinilla, Ex-Dictator | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/champagne-ball-held-in-newport-for-synagogue-bicentennial-fete.html | Champagne Ball Held in Newport For Synagogue; Bicentennial Fete Cites Touro Dedication-- 300 Guests Attend | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/nieman-program-being-appraised-harvard-looks-for-change-under-a-new.html | NIEMAN PROGRAM BEING APPRAISED; Harvard Looks for Change Under a New Curator | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/joan-ellen-fink-betrothed.html | Joan Ellen Fink Betrothed | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/ann-g-mccoy-attended-by-5-at-her-nuptials-alumna-of-connecticut.html | Ann G. McCoy Attended by 5 At Her Nuptials; Alumna of Connecticut Married to William R. Morrison Jr. | True | Special to The New York Times George T. Dickson | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/carnegie-director-sets-new-policy-for-hall.html | CARNEGIE DIRECTOR SETS NEW POLICY FOR HALL | True | By Thomas Lask | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/going-going-.html | GOING, GOING ... | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/child-services-of-connecticut-to-gain-sept-27-fashion-show-planned.html | Child Services Of Connecticut To Gain Sept. 27; Fashion Show Planned at Waccabuc Club by Ridgefield Auxiliary | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/patricia-widmann-bride-in-harrison.html | Patricia Widmann Bride in Harrison | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/eastofry-race-won-by-muhlfeld.html | EAST-OF-RYE RACE WON BY MUHLFELD | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/opinion-of-the-week-at-home-and-abroad-kennedywallace.html | Opinion of the Week; At Home and Abroad; KENNEDY-WALLACE | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/triumph-at-chichester-joan-plowright-scores-as-saint-joanthe-london.html | TRIUMPH AT CHICHESTER; Joan Plowright Scores as Saint Joan--The London Picture Some Defects At Stratford | True | By T.c. Worsleyfriedman-Abeles | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/vatican-to-admit-catholic-laymen-to-council-work-pope-also-names.html | VATICAN TO ADMIT CATHOLIC LAYMEN TO COUNCIL WORK; Pope Also Names Cardinals Known as Progressives to Direct Next Session Invitations Disclosed Four to Guide Assembly VATICAN COUNCIL OPEN TO LAYMEN | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/some-personalities-on-the-paths-of-history-some-personalities.html | Some Personalities On the Paths of History; Some Personalities | True | By J.h. Plumb | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/new-un-session-disarmament-and-colonialism-will-dominate-general.html | New U.N. Session; Disarmament and Colonialism Will Dominate General Assembly Change in Tone Handicapped Neutralists | True | By Thomas J. Hamilton | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/natural-shoulder-no-age-limit-natural-shoulder-cont.html | Natural Shoulder: No Age Limit; Natural Shoulder (Cont.) | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/senate-leaders-aim-for-vote-this-week-on-test-ban-pact-leaders.html | Senate Leaders Aim For Vote This Week On Test Ban Pact; LEADERS SEEKING A TEST BAN VOTE | True | By Marjorie Hunter Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/us-indians-seek-to-remain-apart-parley-shows-their-goals-differ.html | U.S. INDIANS SEEK TO REMAIN APART; Parley Shows Their Goals Differ From Negroes' Rights and Customs Demonstrations Opposed | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-presidents-weekthree-of-the-many-large-issues-that-confronted.html | THE PRESIDENT'S WEEK--THREE OF THE MANY LARGE ISSUES THAT CONFRONTED HIM | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/miss-leibs-entry-takes-pony-title-miss-hein-ii-triumphs-in-piping.html | MISS LEIB'S ENTRY TAKES PONY TITLE; Miss Hein II Triumphs in Piping Rock Show THE CLASS WINNERS | True | Special to The New York Times. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/consumption-of-rubber-showed-a-drop-in-july.html | Consumption of Rubber Showed a Drop in July | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/miss-ellen-pyne-bride-in-jersey-of-stuart-crow-rear-admiral-escorts.html | Miss Ellen Pyne Bride in Jersey Of Stuart Crow; Rear Admiral Escorts Daughter at Wedding to Army Officer | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/denver-soccer-club-triumphs.html | Denver Soccer Club Triumphs | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/freshmen-exceed-columbias-plans-90-more-than-expected-arrive-on.html | FRESHMEN EXCEED COLUMBIA'S PLANS; 90 More Than Expected Arrive on Campus | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/john-conklin-fiance-of-jaqueline-babor.html | John Conklin Fiance Of Jaqueline Babor | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/abercrombie-fitch-to-open-store-in-jersey.html | Abercrombie & Fitch To Open Store in Jersey | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/alice-lapin-to-be-married.html | Alice Lapin to Be Married | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/poddle-goes-best-at-lehigh-valley-2yearold-miniature-tops.html | PODDLE GOES BEST AT LEHIGH VALLEY; 2-Year-Old Miniature Tops Pennsylvania Entry of 588 THE CHIEF AWARDS | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-world-of-the-cockpit.html | The World of the Cockpit | True | By Martin Caidin | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/simon-schuster-accused-on-calories-dont-count.html | Simon & Schuster Accused On 'Calories Don't Count" | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/britons-trying-to-bolster-moral-code-religious-leaders-present.html | Britons Trying to Bolster Moral Code; Religious Leaders Present Support Is Growing | True | Special to The New York Times. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/witness-to-a-killing.html | Witness to a Killing | True | By David Dempsey | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/elaine-reisman-engaged.html | Elaine Reisman Engaged | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/richard-morse-penny-officer-retired-vice-president-of-railroad-is.html | RICHARD MORSE, PENNSY OFFICER; Retired Vice President of Railroad Is Dead at 81 | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/macalester-triumphs-148.html | Macalester Triumphs, 14-8 | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/mail-chow-time-on-pikes-alternative-is-to-leave-toll-roads-and-eat.html | MAIL; CHOW TIME ON PIKES; Alternative Is to Leave Toll Roads and Eat Like the Natives Exploring the Area Native Fare FIRST IMPRESSIONS TRANS-ATLANTIC FARES Knowledgeable Traveler NEGATIVE VOTE | True | F.P.HERBERT W. LEVI.ADAM SAND.ETHEL RADLER. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/new-york-driver-unhurt-in-english-race-accident.html | New York Driver Unhurt In English Race Accident | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/un-delegates-get-helpinc-hand-city-agency-advises-them-on-pitfalls.html | U.N. DELEGATES GET HELPINC HAND; City Agency Advises Them on Pitfalls in New York Get Monthly Advice | True | By Hathleen Teltsch Special To the New York Times. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-heresy-is-love.html | The Heresy Is Love | True | By V.s. Prichett | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/miss-stubertfield-becomes-bride-five-attend-her-wed-in-garden-city.html | Miss Stubertfield Becomes Bride; Five Attend Her; Wed in Garden City to Michael Moran, Lehigh Alumnus | True | Special To The New York TimesBradford Bachrach | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/janice-m-abbott-married.html | Janice M. Abbott Married | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/few-were.html | Few Were | True | By Virgilia Peterson | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-big10.html | THE BIG 10 | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/moroccans-press-for-spanish-areas.html | MOROCCANS PRESS FOR SPANISH AREAS | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/marie-blandini-wed-to-robert-m-blanck.html | Marie Blandini Wed to Robert M. Blanck | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/new-virus-is-named-in-horses-illness.html | NEW VIRUS IS NAMED IN HORSES ILLNESS | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/more-freeways-and-bay-spans-are-backed-for-san-francisco.html | More Freeways and Bay Spans Are Backed for San Francisco | True | By Wallace Turner Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/saigon-arresting-leading-civilians-students-also-targets-martial.html | SAIGON ARRESTING LEADING CIVILIANS; Students Also Targets -- Martial Law to Be Ended -- Election Date Set Powers to Be Returned SAIGON ARRESTING POLITICAL FIGURES | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/state-is-planning-atom-test-plant-it-would-simulate-effects-of.html | STATE IS PLANNING ATOM TEST PLANT; It Would Simulate Effects of Nuclear Explosions Would Test Equipment | True | By Warren Weaver Jr. Special To the New York Times. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/suez-chief-to-be-guest-at-americanarab-fete.html | Suez Chief to Be Guest At American-Arab Fete | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/high-seas-strong-winds-limit-westofry-e-racing-fleet-to-76.html | High Seas, Strong Winds Limit West-of-Rye Racing Fleet to 76 | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/gb-arnold-weds-elizabeth-c-nolan.html | G.B. Arnold Weds Elizabeth C. Nolan | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/deidre-grimes-plans-february-wedding.html | Deidre Grimes Plans February Wedding | True | Special to The New York TimesDeford Dechert | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/goods-move-again-over-khyber-pass-easing-of-rift-with-pakistan.html | GOODS MOVE AGAIN OVER KHYBER PASS; Easing of Rift With Pakistan Renews Runs to Afghans Charges Denied Anew | True | By Thomas F. Brady Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/cigar-group-aide-is-named.html | Cigar Group Aide Is Named | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/mrs-aaron-j-ezickson.html | MRS. AARON J. EZICKSON | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/a-rebel-in-guinea-now-backs-lisbon-portugal-tries-to-win-over-foes.html | A REBEL IN GUINEA NOW BACKS LISBON; Portugal Tries to Win Over Foes in African Area 'The Real Struggle' Few Get Education | True | By Lloyd Garrison Special To the New York Times. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/montclair-rallies-for-1812-triumph.html | MONTCLAIR RALLIES FOR 18-12 TRIUMPH | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/new-fire-alarms-are-making-gains-computer-protection-spurs-use-of.html | NEW FIRE ALARMS ARE MAKING GAINS; Computer Protection Spurs Use of Fast Warnings After the Alarm | True | By James J. Nagle | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/border-row-intensifies-sinosoviet-rift-dispute-over-19th-century.html | BORDER ROW INTENSIFIES SINO-SOVIET RIFT; Dispute Over 19th Century Land Treaties Points Up The Deterioration of Relations Between the Two Major Issues Moscow's Argument Internal Needs Grave Situation | True | By Harry Schwartz | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/news-of-coins-courses-for-collectors-offered-in-new-jersey.html | NEWS OF COINS; Courses for Collectors Offered in New Jersey Curriculum ON LONG ISLAND | True | By Herbert C. Bardes | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/a-spacious-background.html | A Spacious Background | True | By Alan Pryce-Jones | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/levinabel.html | Levin--Abel | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/letters-the-american-way-of-death.html | Letters: "The American Way of Death" | True | CHARLES T. RYDER, M.D. New York City. SAM KLEIN. Brooklyn, N.Y.ARTHUR KLEIN. Malvern, Pa.CHARLES D. WREGE. New Brunswick, N.J.HUGH RUBIN. New York City.Glenbrook, Conn. | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/elizabeth-berlin-vassar-alumna-bride-in-london-song-writers.html | Elizabeth Berlin, Vassar Alumna, Bride in London; Song Writer's Daughter and Edmund Fisher, Publishing Aide, Wed | True | | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-dutch-against-the-sea.html | The Dutch Against the Sea | True | | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/miss-richmond-david-g-geiger-engaged-to-wed-mary-baldwin-student-to.html | Miss Richmond, David G. Geiger Engaged to Wed; Mary Baldwin Student to Become the Bride of a Serviceman | True | Special to The New York TimesZink | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/authors-query-96237539.html | Author's Query | True | ELIZABETH LAWSON, | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/readers-responses-to-movies-good-and-bad-popular-taste-decline-and.html | READERS' RESPONSES TO MOVIES, GOOD AND BAD; POPULAR TASTE DECLINE AND FALL MOTION SECONDED FETE FAULTED | True | DANNY SEIFER.ORESTE BARRA.ANNA C. BURNHAM.BELLE SCHILLER. | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/mary-leonard-is-bride-of-john-wallace-young.html | Mary Leonard Is Bride Of John Wallace Young | True | | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/li-builder-assails-the-extra-room-builder-shows-how-an-extra-room.html | L.I. Builder Assails The 'Extra' Room; Builder Shows How an 'Extra' Room Often Cheats Occupants of Space Home Buyers Held Obsessed By Desire for Another Room | True | By Glenn Fowler | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/donovan-of-herald-tribune-goes-to-los-angeles-times.html | Donovan of Herald Tribune Goes to Los Angeles Times | True | | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/anita-macmillen-is-married-here-to-john-walker-debutante-of-1960.html | Anita MacMillen Is Married Here To John Walker; Debutante of 1960 Wed to Trinity Alumnus, Now a Bank Aide | True | Turl-Larkin | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/un-acts-to-help-tourists-conference-in-rome-urges-easing-of.html | U.N. ACTS TO HELP TOURISTS; Conference in Rome Urges Easing of Regulations Covering Customs, Passports, Currency and Other Problems Discordant Note Termed a Success Boon to Tourism Passport Proposals Customs Suggestion 'Freedom' on Money Nations Prodded | True | By Nick Mikos | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/vice-president-named-by-shipping-concern.html | Vice President Named By Shipping Concern | True | | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/ward-sets-record-in-hoosier-hundred.html | WARD SETS RECORD IN HOOSIER HUNDRED | True | | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/land-fight-lost-by-new-rochelle-westchester-opposes-giving-park.html | LAND FIGHT LOST BY NEW ROCHELLE; Westchester Opposes Giving Park Acreage for School Opening Integration Moves 281 Oppose Plan | True | By Merrill Folsom Special To the New York Times | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/lynn-gaie-mulivor-fiancee-of-engineer.html | Lynn Gaie Mulivor Fiancee of Engineer | True | Special to The New York TimesEric Wagman | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/jane-l-bartels-betrothed-to-charles-b-stephenson.html | Jane L. Bartels Betrothed To Charles B. Stephenson | True | Special to The New York TimesDeford Dechert | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/negroes-march-in-memphis.html | Negroes March in Memphis | True | | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/swedish-princess-arrives-to-begin-radcliffe-studies.html | Swedish Princess Arrives To Begin Radcliffe Studies | True | | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/buffalo-crushes-gettysburg-340-strong-defense-holds-foes-as-five.html | BUFFALO CRUSHES GETTYSBURG, 34-0; Strong Defense Holds Foes as Five Players Score | True | | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/planes-to-crash-in-survival-tests-airliners-to-be-destroyed-in-faa.html | PLANES TO CRASH IN SURVIVAL TESTS; Airliners to Be Destroyed in F.A.A. Research | True | | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/old-nomenclature-in-london-changes-as-britons-carry-on-9.html | Old Nomenclature in London Changes as Britons Carry On; 9 Redistricted Boroughs Are Renamed in Consolidation Program--Attlee Finds It All Ridiculous Councils Help Minister | True | By Lawrence Fellows Special To the New York Times. | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/dobrynin-will-meet-rusk-today-to-plan-foreign-minister-talks.html | Dobrynin Will Meet Rusk Today To Plan Foreign Minister Talks | True | Special to The New York Times. | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/pekings-economic-views-are-scored-by-russian.html | Peking's Economic Views Are Scored by Russian | True | | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/spanish-storm-toll-rises.html | Spanish Storm Toll Rises | True | | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | | 1991-06-10 | RE0000528093 | B00000061498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/news-and-notes-from-the-field-of-travel-between-tourist-and-first.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; Between Tourist and First COVERED BRIDGES MOTOR VACATIONS EMBASSY TOUR FALL FERRY SCHEDULE BOOKLETS, BROCHURES WEST VIRGINIA FAIRS FALL ANTIQUES FAIRS SHORT TOURS IN ITALY PROPOSED WILDERNESS NEW AIRPORT HOTEL HERE AND THERE | True | Las Vegas News Bureau | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/rainwear-an-inside-story-rainwear-inside-story.html | Rainwear: An Inside Story; Rainwear: Inside Story | True | Girl's raincoats by Modella. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/desegregation-still-faces-hard-alabama-fight-despite-some-progress.html | DESEGREGATION STILL FACES HARD ALABAMA FIGHT; Despite Some Progress in Opening Schools to Negroes Under Federal Pressure White Opposition to Integration Remains Militant Wallace's Strategy Passions Stirred Lack of Effort Police Action | True | By Claude Sitton Special To The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/ideal-time-for-moving-evergreens-early-autumn-weather-facilitates.html | IDEAL TIME FOR MOVING EVERGREENS; Early Autumn Weather Facilitates Establishment of Hardy Shrubs An Exception Soil Preparation Saturate the Rootball | True | By J.w. Oliverdaffodil Bulb Planting Photos and Spring Scence By Molly Adams | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/counter-stocks-mixed-last-week-trading-volume-is-reported-heaviest.html | COUNTER STOCKS MIXED LAST WEEK; Trading Volume Is Reported Heaviest in Some Time Hanna Mining Up Tektronix Gains | True | By Alexander R. Hammer | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/macmillan-bloedel-quitting-australian-paper-project.html | MacMillan, Bloedel Quitting Australian Paper Project | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/new-zealand-wins-in-field-hockey-51.html | NEW ZEALAND WINS IN FIELD HOCKEY, 5-1 | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/lisbon-cites-ills-of-free-africa-defends-policy-by-pointing-to-woes.html | LISBON CITES ILLS OF FREE AFRICA; Defends Policy by Pointing to Woes of Independents Opposition to Continue | True | Special to The New York Times. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/economic-spotlight-consumers-continue-to-spend-at-a-steady-rate-who.html | Economic Spotlight; Consumers continue to spend at a steady rate. Who's who in the supersonic airliner race was revealed. Another phase of the economy shows signs of slowing. Silver glows again and the Treasury sells. | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/data-on-education-of-teachers.html | Data on Education of Teachers | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/farm-laborers-scarce-in-japan-effort-made-to-keep-young-people-in.html | FARM LABORERS SCARCE IN JAPAN; Effort Made to Keep Young People in Rural Areas | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/business-index-slips-during-week.html | Business Index Slips During Week | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/britains-dailies-bigger-but-fewer-mass-circulation-carries-no.html | BRITAIN'S DAILIES BIGGER BUT FEWER; Mass Circulation Carries No Assurance of Profit Papers Differ Widely Unions Share Ownership Paper Has Large Losses Failure Comes Quickly | True | Special to The New York Times. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/gleichermintz.html | Gleicher--Mintz | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/ferroalloy-plant-planned-for-italy.html | FERROALLOY PLANT PLANNED FOR ITALY | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/rs-reeves-3d-becomes-fiance-of-colin-squibb-architecture-graduate.html | R.S. Reeves 3d Becomes Fiance Of Colin Squibb; Architecture Graduate to Marry Daughter of Drug Executive | True | Special to The New York TimesAlbert | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/indonesia-is-suspended-by-world-swimming-unit.html | Indonesia Is Suspended By World Swimming Unit | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/disorder-over-cuba.html | Disorder Over Cuba | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/caution-voiced-by-us.html | Caution Voiced by U.S. | True | By Hedrick Smith Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/rosewall-laver-gain-tennis-final-aussies-settle-question-of-pro.html | ROSEWALL, LAVER GAIN TENNIS FINAL; Aussies Settle Question of Pro Supremacy Today Through the Tennis Mill Bad Stadium Has Drawbacks The Sinking Return | True | By Robert Daley Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/exports-spurred-by-credit-system-washington-shifts-concerted-export.html | EXPORTS SPURRED BY CREDIT SYSTEM; Washington Shifts Concerted Export Expansion Program Into High Gear Insurance Program Is Providing A Stimulus for U.S. Exporters | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/ge-pavilion-at-worlds-fair-to-have-moving-walkways.html | G.E. Pavilion at World's Fair To Have Moving Walkways | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/lawyer-to-wed-maura-b-mara-winter-nuptials-richard-j-concannon.html | Lawyer to Wed Maura B. Mara; Winter Nuptials; Richard J. Concannon Engaged to Daughter of Football Official | True | Albert Guida | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/us-problem-low-pay-for-top-jobs-federal-salaries-run-below-those.html | U.S. Problem: Low Pay for Top Jobs; Federal salaries run below those paid by the states and private industry. One result is to discourage the best talent from undertaking public service Low Pay for Top Jobs | True | By Clarence B. Randall | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/rabbis-deplore-holy-day-laxity-board-asks-worship-in-own-temples.html | RABBIS DEPLORE HOLY DAY LAXITY; Board Asks Worship in Own Temples, Not at Resorts Proper Setting Stressed | True | By George Dugan | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/bay-state-bridal-for-miss-eades-debutante-of-55-mt-holyoke-graduate.html | Bay State Bridal For Miss Eades, Debutante of '55; Mt. Holyoke Graduate Wed to John William Corcoran, a Broker | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/selected-lilacs-showy-varieties-are-recommended-for-transplanting.html | SELECTED LILACS; Showy Varieties Are Recommended For Transplanting in Late Fall Distinctive Whites Good Drainage Necessary | True | By C. Powers Taylor | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/town-stripes-9-to-5-town-stripes.html | Town Stripes, 9 to 5; Town Stripes | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/floyd-posts-66-for-201-and-leads-nichols-by-stroke-in-seattle-open.html | Floyd Posts 66 for 201 and Leads Nichols by Stroke in Seattle Open Golf; FINSTERWALD 3D, 3 STROKES BEHIND Rodgers Registers Ace on 216-Yard Hole--Floyd Is 15 Under Par Finsterwald Has 204 Rodgers Scores Ace | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/text-of-dr-conants-recommendations-for-the-better-training-of.html | Text of Dr. Conant's Recommendations for the Better Training of Teachers; Recommendations Conclusions | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/washington-the-problem-of-perspective-in-public-affairs-the.html | Washington; The Problem of Perspective in Public Affairs The Legislative Procedure Kennedy's Approach | True | By James Reston | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/camera-notes-photography-quarterly-discloses-new-plans-exhibits.html | CAMERA NOTES; Photography Quarterly Discloses New Plans EXHIBITS LECTURE SERIES | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/barbierstoffel.html | Barbier--Stoffel | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/strong-medicine-hardhitting-study-of-educational-tv-gives-praise.html | STRONG MEDICINE; Hard-Hitting Study of Educational TV Gives Praise But Stresses Problems Fun First Low Rating Money Needs Programs Count, Too | True | By Jack Gould | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/new-ways-with-corduroy.html | New Ways With Corduroy | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/strange-bird-joins-jet-set-early-delivery-oneclass-seating-plenty.html | STRANGE BIRD JOINS JET SET; Early Delivery One-Class Seating Plenty of Thrust JET SET ADDITION Skin Noise Comes a Long Way Recollections | True | By Paul J.c. Friedlander | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/climate-controllers-a-hot-team-plays-it-cool-union-softball-nine.html | Climate Controllers: A Hot Team Plays It Cool; Union Softball Nine From Long Island Seeks World Title | True | By Harry V. Forgeron Special To the New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/lehmanfarkas.html | Lehman--Farkas | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/kennedys-telegram-quadruplets-in-iran.html | Kennedys' Telegram; Quadruplets in Iran | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/soldier-is-fiance-of-phyllis-sackey.html | Soldier Is Fiance Of Phyllis Sackey | True | Special to The New York TimesLindelle | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/coal-issue-stirs-debate-in-britain-miners-fight-plan-to-clean-air.html | COAL ISSUE STIRS DEBATE IN BRITAIN; Miners Fight Plan to Clean Air and Cut Free Fuel Smokeless Zones' Set Strike Threatened | True | By Clyde H. Farnsworth Special To the New York Times. | 1991-06-10 | RE0000528093 | B00000061498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/school-and-union-new-york-settlement-with-uft-may-change-teachers.html | SCHOOL AND UNION; New York Settlement with U.F.T. May Change Teachers' Role New Pressure Seen The Temptation Past Hostility | | By Fred M. Hechinger | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/ladder-safety-proper-handling-will-prevent-accidents-handling-rope.html | LADDER SAFETY; Proper Handling Will Prevent Accidents Handling Rope Setting It Up | True | By Bernard Gladstonebernard Gladstonebernard Gladstone | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/foreign-capital-debated-in-bonn-some-resent-rising-role-of-us-in.html | FOREIGN CAPITAL DEBATED IN BONN; Some Resent Rising Role of U.S. in German Industry Minority Holdings in 22.6% France Opposes Incursion | | By Arthur J. Olsen Special To The New York Times. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/u-of-tennessee-to-build-1250000-space-institute.html | U. of Tennessee to Build $1,250,000 Space Institute | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/when-a-small-room.html | When a Small Room | | By George O'Brienphotographed By Louis Reens. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/syoboda-to-mark-70th-year.html | Syoboda to Mark 70th Year | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/the-man-who-grows-as-a-manager-a-profile-of-what-makes-for-a-good.html | THE MAN WHO GROWS AS A MANAGER; A PROFILE OF WHAT MAKES FOR A GOOD MANAGER THE MAN WHO GROWS AS A MANAGER | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/bob-ray-at-work-whn-team-also-heard-by-armed-forces-happy-formula.html | BOB & RAY AT WORK; WHN Team Also Heard By Armed Forces Happy Formula How They Look Popular Monster | True | By Alfrd E. Clark | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/rise-in-members-reported-by-alcoholics-anonymous.html | Rise in Members Reported By Alcoholics Anonymous | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/son-to-mrs-re-glaymon.html | Son to Mrs. R.E. Glaymon | | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/office-design-spurs-residential-changes-changes-spurred-by-office.html | Office Design Spurs Residential Changes; CHANGES SPURRED BY OFFICE DESIGN First Used in Offices | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/gertrude-bove-married.html | Gertrude Bove Married | | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/conglese-party-divided-on-power-lumumbas-followers-fight-for.html | CONGOLESE PARTY DIVIDED ON POWER; Lumumba's Followers Fight for Control of Movement Two Lead the Struggle | | By J. Anthony Lukas Special To the New York Times. | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/st-helena.html | St. Helena | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/robert-ad-ponselle.html | ROBERT A.D. PONSELLE | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/bargain-hunting-on-the-yankee-auction-trail-dwindling-supply-stiff.html | BARGAIN HUNTING ON THE YANKEE AUCTION TRAIL; Dwindling Supply Stiff Competition | True | By Paul Grimesarthur Davenport | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/miss-carlson-fiancee-of-robert-gregory-jr.html | Miss Carlson Fiancee Of Robert Gregory Jr. | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/hildegarde-wins-top-honors-in-off-sounding-yacht-series.html | Hildegarde Wins Top Honors In Off Sounding Yacht Series | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/a-taste-for-life.html | A Taste For Life | True | By Aileen Pippett | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/bridge-its-still-a-gamble-a-new-book-by-jacob-devotes-but-30-pages.html | BRIDGE; IT'S STILL A GAMBLE; A New Book by Jacob Devotes but 30 Pages To the Card Game The Reasoning An Analysis Unusual Case | | By Albert H. Morehead | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/mrs-webster-oliver.html | MRS. WEBSTER OLIVER | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/fiesta-dance-in-scarsdale.html | Fiesta Dance in Scarsdale | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/pinchot-facility-to-be-dedicated-kennedy-to-visit-laboratory.html | PINCHOT FACILITY TO BE DEDICATED; Kennedy to Visit Laboratory Honoring Conservationist Outdoor Demonstrations | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/state-college-of-iowa-wins.html | State College of Iowa Wins | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/allweather-golf.html | All-Weather Golf | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/gay-e-canterbury-bride-in-bingham.html | Gay E. Canterbury Bride in Bingham | True | Special to The New York Times | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/lindemann-captures-scow-sailing-title.html | Lindemann Captures Scow Sailing Title | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-15 | 1963-09-15 | https://www.nytimes.com/1963/09/15/archives/smalley-gains-finn-class-lead-after-three-races-on-sound.html | Smalley Gains Finn Class Lead After Three Races on Sound | True | | 1991-06-10 | RE0000528093 | B00000061498 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/fullscale-fbi-hunt-on-in-birmingham-bombing-full-inquiry-ordered.html | Full-Scale F.B.I. Hunt On In Birmingham Bombing; Full Inquiry Ordered | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/gautt-card-fallback-listed-in-good-condition.html | Gautt, Card Fallback, Listed in Good Condition | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/295-by-miss-smith-wins-oregon-golf.html | 295 BY MISS SMITH WINS OREGON GOLF | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/six-in-us-warned-on-raiding-cuba-government-bids-americans-obey.html | SIX IN U.S. WARNED ON RAIDING CUBA; Government Bids Americans Obey Munitions Laws | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/lions-crush-rams-232.html | Lions Crush Rams, 23--2 | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/galilee-moving-into-a-new-era-with-a-development-project-cost-is.html | Galilee Moving Into a New Era With a Development Project; Cost is $27.5 Million | True | By W. Granger Blair Special To the New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/kenneth-widdemer-exhealth-official.html | KENNETH WIDDEMER, EX-HEALTH OFFICIAL | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/arabs-denounce-britain-for-aggression-in-yemen.html | Arabs Denounce Britain For 'Aggression' in Yemen | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/canadian-football.html | CANADIAN FOOTBALL | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/festival-shows-8-more-movies-hallelujah-the-hills-is-seen-on.html | FESTIVAL SHOWS 8 MORE MOVIES; 'Hallelujah the Hills' Is Seen on Weekend Program | True | By Eugene Archer | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/64-a-vital-year-for-studebaker-survival-in-auto-business-held-at.html | '64 A VITAL YEAR FOR STUDEBAKER; Survival in Auto Business Held at Stake as the New Models Near Market COMPANY IS OPTIMISTIC Sales Rise Forecast, but No Profit Is Seen for '63-- Stock Actively Traded | True | By Joseph C. Ingraham Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/news-summary-and-index-monday-september-16-1963.html | News Summary and Index; MONDAY, SEPTEMBER 16, 1963. | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/salomsachs.html | Salom--Sachs | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/text-of-provisional-agenda-for-18th-un-assembly-session-opening.html | Text of Provisional Agenda for 18th U.N. Assembly Session Opening Tomorrow; Supplementary Items | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/humidifiers-can-control-air-indoors-ounce-of-prevention.html | Humidifiers Can Control Air Indoors; Ounce of Prevention | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/train-arrives-without-incident.html | Train Arrives Without Incident | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/dr-palen-doubts-world-unity-now-sees-religious-and-political-split.html | DR. PALEN DOUBTS WORLD UNITY NOW; Sees Religious and Political Split Beyond 'Our Time' | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/stocks-in-london-fell-last-week-market-drifted-lower-as-denning.html | STOCKS IN LONDON FELL LAST WEEK; Market Drifted Lower as Denning Inquiry Caused Anxiety Among Buyers STEEL PRODUCTION UP Highest Rate Since 1961 Lent Bullish Note--Index Off 4.6 by End of Week | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/janice-wiegan-wed-to-alvin-lieberman.html | Janice Wiegan Wed To Alvin Lieberman | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/dodgers-lose-lead-cut-to-one-game-as-cards-take-pair-green-of.html | Dodgers Lose, Lead Cut to One Game as Cards Take Pair; GREEN OF PHILLIES TOPS LEADERS, 6-1 Right-Hander Yields 5 Hits --Misplays Hasten Defeat as Drysdale Drops No. 17 | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/air-fatalities-study-out.html | Air Fatalities Study Out | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/balenciaga-and-givenchy-pacesetters-of-paris.html | Balenciaga and Givenchy: Pacesetters of Paris | True | By Patricia Peterson Special To the New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/tact-and-patience-of-police-key-to-crowd-control-few-arrests-and.html | Tact and Patience of Police Key to Crowd Control; Few Arrests and Injuries Contrast With NJ Rally | True | By Emanuel Perlmutter | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/negotiations-to-continue-gromyko-arrives-for-un-session-and-other.html | Negotiations to Continue; Gromyko Arrives for U.N. Session and Other Talks | True | By Henry Tanner Special To the New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/city-ywca-appoints-an-executive-director.html | City Y.W.C.A. Appoints An Executive Director | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/masseyferguson-increases-profit-masseyferguson-increases-profit.html | Massey-Ferguson Increases Profit; MASSEY-FERGUSON INCREASES PROFIT | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/margery-apsey-senior-at-bard-becomes-bride-wed-here-in-a-society-of.html | Margery Apsey, Senior at Bard, Becomes Bride; Wed Here in a Society of Friends Ceremony to David Moulton | True | Bradford Bachrach | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/news-guild-official-honored.html | News Guild Official Honored | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/orioles-victors-over-tigers-21-detroit-gets-triple-play-on-bunt.html | ORIOLES VICTORS OVER TIGERS, 2-1; Detroit Gets Triple Play on Bunt Attempt by Pappas | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/10000-will-return-to-school-after-us-dropouts-campaign-250000.html | 10,000 Will Return to School After U.S. Dropouts Campaign; $250,000 Project in 53 Cities Is Lauded by President and Education Commissioner | True | By Tom Wicker Special To the New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/primate-of-minsk-pays-courtesy-call-on-pope.html | Primate of Minsk Pays Courtesy Call on Pope | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/prices-of-grains-show-advances-slow-but-firm-trend-seen-in-trading.html | PRICES OF GRAINS SHOW ADVANCES; Slow but Firm Trend Seen in Trading of Futures | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/dillon-stressing-speed-on-tax-bill-wont-seek-amendments-in-html | DILLON STRESSING SPEED ON TAX BILL; Won't Seek Amendments in Senate--Treaty Vote Due | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/pepys-pronouncement.html | Pepys Pronouncement | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/jacks-or-better-takes-two-titles-colony-farms-gelding-wins-piping.html | JACKS OR BETTER TAKES TWO TITLES; Colony Farms' Gelding Wins Piping Rock Show Honors | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/andrew-j-campbell-3d-and-nina-bihlet-marry.html | Andrew J. Campbell 3d And Nina Bihlet Marry | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/bonn-to-press-berlin-issue.html | Bonn to Press Berlin Issue | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/rosewall-rallies-to-beat-laver-in-fiveset-french-pro-final.html | Rosewall Rallies to Beat Laver In Five-Set French Pro Final | True | By Robert Daley Special To the New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/group-in-malverne-to-press-protest.html | GROUP IN MALVERNE TO PRESS PROTEST | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/rockefellers-budget-governors-role-in-presidential-race-is-key.html | Rockefeller's Budget; Governor's Role in Presidential Race Is Key Factor in Pay-as-You-Go Plan | True | By Douglas Dales Special To the New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/barnes-to-extend-oneway-routes-sixth-ave-broadway-and-lafayette-are.html | BARNES TO EXTEND ONE-WAY ROUTES; Sixth Ave., Broadway and Lafayette Are Affected --New Plan Studied | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/new-outrage-in-birmingham.html | New Outrage in Birmingham | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/moves-are-narrow-for-cotton-futures.html | MOVES ARE NARROW FOR COTTON FUTURES | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/weeks-votes-in-congress-the-senate.html | Week's Votes in Congress; The Senate | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/dakota-quintuplets-doing-fine-respond-well-to-first-feedings-the.html | Dakota Quintuplets Doing Fine; Respond Well to First Feedings; THE QUINTUPLETS ARE DOING WELL | True | By Donald Janson Special To the New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/outlook-cloudy-in-steel-market-conflicts-seen-in-prospects-as-ingot.html | OUTLOOK CLOUDY IN STEEL MARKET; Conflicts Seen in Prospects as Ingot Output Climbs and Imports Rise | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/giants-overhaul-colts-3728-as-tittle-stars-bears-upset-packers-103.html | Giants Overhaul Colts, 37-28, as Tittle Stars; Bears Upset Packers, 10-3; PASSING ERASES 18-POINT DEFICT Tittle Throws for 3 Scores, Runs for 1--Early Fumbles Costly--Defense Excels | True | By William N. Wallace Special To the New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/us-scientists-irresponsible-report-of-coast-group-charges-jugments.html | U.S. Scientists Irresponsible, Report of Coast Group Charges; Jugments Are Scored | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/texas-league.html | TEXAS LEAGUE | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/barrett-assesses-us-newspapers-columbia-dean-calls-publics-interest.html | BARRETT ASSESSES U.S. NEWSPAPERS; Columbia Dean Calls Public's Interest Key to Quality | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/core-city-hall-march-rescheduled-for-oct-13.html | CORE City Hall March Rescheduled for Oct. 13 | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/3-on-ship-drown-in-germany.html | 3 on Ship Drown in Germany | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/labor-leader-protests.html | Labor Leader Protests | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/vance-in-taiwan-on-tour.html | Vance in Taiwan on Tour | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/300-see-ground-broken-for-deborah-hospital-wing.html | 300 See Ground Broken For Deborah Hospital Wing | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/mrs-callman-gottesman-writer-dies-in-car-crash.html | Mrs. Callman Gottesman, Writer, Dies in Car Crash | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/javits-says-conscience-is-on-side-of-negroes.html | Javits Says Conscience Is on Side of Negroes | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/booksauthors-california-jeremiad.html | Books--Authors; California Jeremiad | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/giants-triumph-over-pirates-135-mayss-35th-homer-in-first-and-5run.html | GIANTS TRIUMPH OVER PIRATES, 13-5; Mays's 35th Homer in First and 5-Run 7th Decisive | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/neglect-is-found-in-faith-of-young-loss-of-school-devotions-decried.html | NEGLECT IS FOUND IN FAITH OF YOUNG; Loss of School Devotions Decried at St. Patrick's | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/ballet-maria-tallchief-appears-in-firebird-swan-lake-given.html | Ballet: Maria Tallchief; Appears in 'Firebird,' --'Swan Lake' Given | True | By Allen Hughes | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/joness-auto-first-in-250mile-event.html | JONES'S AUTO FIRST IN 250-MILE EVENT | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/second-toronto-stock-market-is-branded-by-z.html | Second Toronto Stock Market Is Branded by 'Z' | True | By Philip Shabecoff | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/a-banner-day-at-the-mets-players-and-fans-show-mutual-admiration.html | A Banner Day at the Mets; Players and Fans Show Mutual Admiration | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/finance-analysts-given-first-exam-70-from-new-york-area-pass.html | FINANCE ANALYSTS GIVEN FIRST EXAM; 70 From New York Area Pass Institute's Test | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/us-radar-equipment-in-india.html | U.S. Radar Equipment in India | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/81-issues-listed-on-uns-agenda-18th-assembly-session-gets-under-way.html | 81 ISSUES LISTED ON U.N.'S AGENDA; 18th Assembly Session Gets Under Way Tomorrow | True | By Arnold H. Lubasch Special To The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/li-man-named-to-post-as-state-education-aide.html | L.I. Man Named to Post As State Education Aide | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/margelbrenner.html | Margel--Brenner | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/3-nonoperatic-performers-to-bow-in-opera-at-center.html | 3 Nonoperatic Performers To Bow in Opera at Center | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/yanks-defeat-twins-on-fords-2hitter-for-clubs-100th-victory-hurler.html | Yanks Defeat Twins on Ford's 2-Hitter for Club's 100th Victory; HURLER WINS, 2-1, FOR 23D TRIUMPH Single by Boyer in Second Drives In Both Tallies-- Stange Loses Duel | True | By John Drebinger Special To The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/poodle-is-named-over-575-rivals-pixiecroft-sunbeam-handled-by-miss.html | POODLE IS NAMED OVER 575 RIVALS; Pixiecroft Sunbeam Handled By Miss Rogers at Reading | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/12goal-polo-won-by-meadow-brook-with-a-72-triumph.html | 12-Goal Polo Won By Meadow Brook With a 7-2 Triumph | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/costikyan-opposed-by-reform-leaders.html | COSTIKYAN OPPOSED BY REFORM LEADERS | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/suels-rose-takes-dog-race.html | Suel's Rose Takes Dog Race | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/ships-sale-stirs-new-legal-fight-priority-share-in-proceeds-is.html | SHIP'S SALE STIRS NEW LEGAL FIGHT; Priority Share in Proceeds Is Claimed by Seamen | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/netherlands-ship-ordered.html | Netherlands Ship Ordered | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/slim-styles-shown-for-day-and-night.html | Slim Styles Shown for Day and Night | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/cabinet-in-israel-demands-speedy-trial-of-zealots.html | Cabinet in Israel Demands Speedy Trial of Zealots | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/bache-partner-nominated.html | Bache Partner Nominated | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/beauty-consultant.html | Beauty Consultant | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/20-in-haiti-receive-safeexit-permits-20-in-haiti-given-safeexit.html | 20 in Haiti Receive Safe-Exit Permits; 20 IN HAITI GIVEN SAFE-EXIT PASSES | True | By Henry Raymont | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/big-baby-at-oregon-zoo.html | Big Baby at Oregon Zoo | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/johnson-views-his-tour-as-a-success.html | Johnson Views His Tour as a Success | True | By Werner Wiskari Special To The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/the-america-beached.html | The America Beached | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/indian-head-mills-sells-pequot-line-of-products.html | Indian Head Mills Sells Pequot Line of Products | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/mrs-irving-cohen.html | MRS. IRVING COHEN | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/center-dedicated-for-nature-study-at-great-swamp.html | Center Dedicated For Nature Study At Great Swamp | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/transport-news-cuba-trade-bills-shipowners-back-a-ban-on-vessels.html | TRANSPORT NEWS; CUBA TRADE BILLS; Shipowners Back a Ban on Vessels Calling There | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/signals-relayed-by-wires-in-orbit-successful-test-finds-no-evidence.html | SIGNALS RELAYED BY WIRES IN ORBIT; Successful Test Finds No Evidence of Interference With Radio Astronomy | True | By Harold M. Schmeck Jr. | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/st-vincent-society-fete.html | St. Vincent Society Fete | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/furor-in-times-square.html | Furor in Times Square | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/a-theater-buoyed-by-nostalgia-is-christened-111foot-showboat-taking.html | A Theater Buoyed by Nostalgia Is Christened; 111-Foot Showboat Taking Shape in Berth on S. I. | True | By Peter Flint | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/nbctv-will-analyze-race-relations-in-capital.html | N.B.C.-TV Will Analyze Race Relations in Capital | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/wades-passes-lead-to-victory-as-chicago-halts-taylor-starr.html | Wade's Passes Lead to Victory As Chicago Halts Taylor, Starr | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/building-taking-a-tenants-name-american-management-gets-new.html | BUILDING TAKING A TENANT'S NAME; American Management Gets New Headquarters Today | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/4-school-boards-under-state-curb-sending-limited-in-districts-with.html | 4 SCHOOL BOARDS UNDER STATE CURB; Sending Limited in Districts With Rejected Budgets | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/britain-increases-levies-on-commercial-television.html | Britain Increases Levies On Commercial Television | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/welsh-in-00-soccer-tie.html | Welsh in 0-0 Soccer Tie | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/2-more-suspects-arrested-in-british-mailtrain-theft.html | 2 More Suspects Arrested In British Mail-Train Theft | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/tuskegee-fears-crippling-impact-of-racial-unrest-allnegro-town-seen.html | Tuskegee Fears Crippling Impact of Racial Unrest; All-Negro Town Seen | True | By Fred Powledge Special To the New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/paul-anka-is-back-in-paris-sans-le-rock-n-roll-5-years-after-his.html | Paul Anka Is Back in Paris Sans le Rock 'n' Roll; 5 Years After His Wails Began to Echo in the Rues, Singer Is Crooning a Softer Song | True | By Peter Grose Special To the New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/hope-fades-for-3-fliers.html | Hope Fades for 3 Fliers | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/passing-of-raiders-upsets-bills-3517.html | PASSING OF RAIDERS UPSETS BILLS, 35-17 | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/final-thistle-races-canceled.html | Final Thistle Races Canceled | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/reds-beat-cubs-31-as-tsitouris-hurls-threehit-victory.html | Reds Beat Cubs, 31, As Tsitouris Hurls Three-Hit Victory | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/gift-to-swarthmore-college.html | Gift to Swarthmore College | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/cry-of-viva-mexico-opens-fiesta-here.html | CRY OF 'VIVA MEXICO' OPENS FIESTA HERE | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/li-man-dies-in-car-crash.html | L.I. Man Dies in Car Crash | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/the-uns-vital-tasks.html | The U.N.'s Vital Tasks | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/4th-arts-congress-will-draw-100-here.html | 4TH ARTS CONGRESS WILL DRAW 100 HERE | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/property-owners-plan-a-liberation-rally.html | Property Owners Plan A 'Liberation Rally' | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/miss-barbara-leffert-plans-wedding-in-june.html | Miss Barbara Leffert Plans Wedding in June | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/car-kills-newark-boy-5.html | Car Kills Newark Boy, 5 | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/elizabeth-picketing-set.html | Elizabeth Picketing Set | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/boston-port-survey-set.html | Boston Port Survey Set | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/my-my-wins-5-gaited-stake.html | My My Wins 5-Gaited Stake | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/chess-fischer-seeks-obtains-and-exploits-minute-advantage.html | Chess:; Fischer Seeks, Obtains and Exploits Minute Advantage | True | By Al Horowitz | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/judith-glatzer-waltham-bride-of-film-editor-daughter-of-professor.html | Judith Glatzer Waltham Bride Of Film Editor; Daughter of Professor at Brandeis Wed to Richard Wechsler | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/sports-of-the-times-the-indiangivers.html | Sports of The Times; The Indian-Givers | True | By Arthur Daley | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/15-writers-given-theater-grants-ford-foundation-aids-study-of.html | 15 WRITERS GIVEN THEATER GRANTS; Ford Foundation Aids Study of Professional Stage | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/on-breezy-point-a-dispute-ripens-opponents-of-park-protest-as-city.html | ON BREEZY POINT: A DISPUTE RIPENS; Opponents of Park Protest as City Acts to Acquire Beachfront Acreage HOMEOWNERS SEE LOSS Resident Says Site Is Not 'for Poor People'--Racial Issue in Question | True | By Philip Benjamin | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/bridge-asbury-park-tourney-sets-mark-in-open-pair-field.html | Bridge:; Asbury Park Tourney Sets Mark in Open Pair Field | True | By Albert H. Morehead Special To the New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/tv-the-big-money-returns-with-100-grand-quiz-on-abc-old-appeal.html | TV: The Big Money Returns With '100 Grand Quiz on A.B.C.; Old Appeal Still There With Sophistications | True | By Jack Gould | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/cuba-holds-4-on-downed-plane-questions-costa-rican-on-raids-cousin.html | Cuba Holds 4 on Downed Plane; Questions Costa Rican on Raids; Cousin Says Pilot Is Well | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/overnight-financing-by-towns-perplexes-british-government-daytoday.html | Overnight Financing by Towns Perplexes British Government; Day-to-Day Borrowing Used --Sewer Work at Great Horkesley an Example | True | By H.j. Maidenberg Special To the New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/how-long-the-upturn-current-business-expansion-expected-to-outlive.html | How Long the Upturn?; Current Business Expansion Expected To Outlive Other Economic Recoveries | True | By M.j. Rossant | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/bayside-regatta-called-off-when-waves-reach-6-feet.html | Bayside Regatta Called Off When Waves Reach 6 Feet | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/arthur-jetter.html | ARTHUR JETTER | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/hust-clinches-world-55meter-title-when-ernest-fay-fails-in-sixth.html | Hust Clinches World 5.5-Meter Title When Ernest Fay Fails in Sixth Race; BROKEN SPREADER HALTS RUNNER-UP Thom Wins 6th of 7-Race Series--Hust Gains Title on Olympic Point System | True | By John Rendel Special To the New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/former-senator-hatch-is-dead-sponsored-cleanpolitics-bills-democrat.html | Former Senator Hatch Is Dead; Sponsored Clean-Politics Bills; Democrat of New Mexico, 73, Served From '33 to '49-- Named Judge by Truman | True | The New York Times, 1948 | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/early-soviet-moon-shot-hinted.html | Early Soviet Moon Shot Hinted | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/abraham-rosenthal.html | ABRAHAM ROSENTHAL | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/us-scores-sweep-in-davis-cup-play-ashe-and-ralston-complete-50-rout.html | U.S. SCORES SWEEP IN DAVIS CUP PLAY; Ashe and Ralston Complete 5-0 Rout of Venezuela | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/a-kinkajou-tastes-forbidden-freedom-and-hands-of-four.html | A Kinkajou Tastes Forbidden Freedom and Hands of Four | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/uar-end-portuguese-trade.html | U.A.R. End Portuguese Trade | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/antique-furniture-is-copied-for-sale.html | Antique Furniture Is Copied for Sale | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/confusion-reigns-as-945-on-liner-switch-plans-strike-bound.html | Confusion Reigns as 945 on Liner Switch Plans; Strike-Bound Passengers Endure Long Lines and Endless Red Tape | True | By Sydney H. Schanberg | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/edward-tabhian-importer-marketer.html | EDWARD TABIBIAN, IMPORTER, MARKETER | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/bombing-is-21st-at-birmingham-20-negroes-hurt-in-previous-attacks.html | BOMBING IS 21ST AT BIRMINGHAM; 20 Negroes Hurt in Previous Attacks, but None Died | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/roosevelt-library-in-hyde-park-to-get-a-2wing-addition-hyde-park-n.html | Roosevelt Library In Hyde Park to Get A 2-Wing Addition; HYDE PARK, N. Y., Sept. 15 (AP)--The Eleanor Roosevelt Memorial Foundation plans to build a million-dollar add-tion to the Franklin D. Roose-velt Library here. | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/new-jersey-team-beaten-in-soccer-new-brunswick-hungarians-bow-to.html | NEW JERSEY TEAM BEATEN IN SOCCER; New Brunswick Hungarians Bow to Ukrainian Nationals | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/observer.html | Observer | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/red-sox-win-on-homer.html | Red Sox Win on Homer | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/st-louis-beats-braves-32-50-burdette-sadecki-extend-card-streak-to.html | ST. LOUIS BEATS BRAVES, 3-2, 5-0; Burdette, Sadecki Extend Card Streak to 10 in Row, Longest in 11 Years | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/canadian-pacific-to-cut-fares.html | Canadian Pacific to Cut Fares | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/youth-held-in-rapeslaying-of-woman-in-far-rockaway.html | Youth Held in Rape-Slaying Of Woman in Far Rockaway | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/jersey-fair-queen-chosen.html | Jersey Fair Queen Chosen | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/rain-puts-off-auto-race.html | Rain Puts Off Auto Race | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/israeli-patrol-kills-four.html | Israeli Patrol Kills Four | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/anticastro-crowds-disrupt-times-sq-police-escort-1400-at-rally-to.html | Anti-Castro Crowds Disrupt Times Sq.; Police Escort 1,400 at Rally to Safety; Exiles Mass to Denounce Group Protesting Ban on Travel to Cuba | True | By Peter Kihss | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/birmingham-bomb-kills-4-negro-girls-in-church-riots-flare-2-boys.html | BIRMINGHAM BOMB KILLS 4 NEGRO GIRLS IN CHURCH; RIOTS FLARE; 2 BOYS SLAIN; GUARD SUMMONED Wallace Acts on City Plea for Help as 20 Are Injured | True | By Claude Sitton Special To the New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/a-manly-appeal-to-formal-wear-new-series-for-rudofker-is-by-gilbert.html | A Manly Appeal to Formal Wear; New series for Rudofker is by Gilbert Advertising, Inc. | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/philadelphia-honors-barry.html | Philadelphia Honors Barry | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/union-peril-seen-in-hoffas-move-experts-say-truckers-may-counter.html | UNION PERIL SEEN IN HOFFA'S MOVE; Experts Say Truckers May Counter National Pacts | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/christmas-gives-halloween-event-its-decor-theme-bourbon-ball-oct-31.html | Christmas Gives Halloween Event Its Decor Theme; Bourbon Ball Oct. 31 at Plaza to Aid Soldiers, Sailors and Airmen | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/ester-m-canter-a-bride.html | Ester M. Canter a Bride | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/chile-making-gains-in-forestry-plan-to-lift-profits-and-production.html | Chile Making Gains in Forestry; Plan to Lift Profits and Production Is Aided by U.N. | True | By Kathleen McLaughlin Special To the New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/gromyko-arrives-for-un-session-and-other-talks-soviet-minister-will.html | GROMYKO ARRIVES FOR U.N. SESSION AND OTHER TALKS; Soviet Minister Will Also Meet Rusk and Home on Outstanding Issues POSITIVE ATTITUDE SEEN He Is Expected to Show Restraint on Subject of Nonaggression Pact | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/five-plus-five-is-ten-andrew-james-and-mary-ann-fischer.html | Five Plus Five Is Ten; Andrew James and Mary Ann Fischer | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/movie-fans-turn-out-eager-customers-have-welcomed-first-film.html | Movie Fans Turn Out; Eager Customers Have Welcomed First Film Festival With Enthusiasm | True | By Bosley Crowther | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/latin-jews-ask-end-to-curbs-in-soviet.html | LATIN JEWS ASK END TO CURBS IN SOVIET | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/the-misses-beggs-prospective-brides.html | The Misses Beggs Prospective Brides | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/leonard-tingle-of-butterick-69-chairman-of-pattern-maker-and.html | LEONARD TINGLE OF BUTTERICK, 69; Chairman of Pattern Maker and Publisher Dies | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/negro-job-needs-stressed-in-southern-council-report.html | Negro Job Needs Stressed In Southern Council Report | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/personal-finance-thrift-and-human-frailty-selfdiscipline-feature.html | Personal Finance: Thrift and Human Frailty; Self-Discipline Feature | True | By Sal R. Nuccio | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/buffalo-solid-backs-green-line-stofa-team-leader-on-offense-out-to.html | Buffalo: Solid Backs, Green Line; Stofa, Team Leader on Offense, Out to Beat His Record | True | By Michael Strauss Special To the New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/togliatti-says-italys-reds-seek-greater-political-role.html | Togliatti Says Italy's Reds Seek Greater Political Role | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/books-today-fiction.html | Books Today; Fiction | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/pro-football-attracts-266528-to-six-games.html | Pro Football Attracts 266,528 to Six Games | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/richard-hampson-to-wed-miss-nancy-joan-stringer.html | Richard Hampson to Wed Miss Nancy Joan Stringer | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/negroes-pour-out-into-streets-in-shock-and-anger-at-bombing.html | Negroes Pour Out Into Streets In Shock and Anger at Bombing | True | By John Herbers Special To the New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/physicist-at-ge-to-get-award-in-electronics.html | Physicist at G.E. to Get Award in Electronics | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/random-notes-from-all-over-goldwater-aides-counter-right-rebuff.html | Random Notes From All Over: Goldwater Aides Counter Right; Rebuff Overture by Buckley, Ultra-Conservative Editor-- Dirksen Errs Eloquently | True | Special to The New-York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/heineman-heads-pioneers.html | Heineman Heads Pioneers | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/brokers-acquire-four-offices.html | Brokers Acquire Four Offices | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/apartment-house-mortgage.html | Apartment House Mortgage | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/time-for-a-reappointment.html | Time for a Reappointment | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/jakarta-brands-malaysia-illegal-manila-rebuffs-malaysia.html | JAKARTA BRANDS MALAYSIA ILLEGAL; Manila Rebuffs Malaysia | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/uscanada-unit-attacks-tariffs-group-bids-2-nations-drop-invisible.html | U.S.-CANADA UNIT ATTACKS TARIFFS; Group Bids 2 Nations Drop 'Invisible' Trade Barriers | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/morris-price.html | MORRIS PRICE | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/argonauts-win-end-string.html | Argonauts Win, End String | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/syria-to-recognize-kuwait-loan-to-damascas-discussed.html | Syria to Recognize Kuwait; Loan to Damascas Discussed | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/roberta-anchin-is-wed-to-philip-a-strasburg.html | Roberta Anchin Is Wed To Philip A. Strasburg | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/state-derided-in-soviet.html | State Derided in Soviet | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/pawn-in-latin-america.html | Pawn in Latin America | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/brown-stops-galasso-in-5th.html | Brown Stops Galasso in 5th | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/wilkins-accuses-wallace-of-encouraging-murder.html | Wilkins Accuses Wallace Of Encouraging Murder | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/amer-football-league.html | Amer. Football League | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/guiana-police-say-bank-was-visited-not-raided.html | Guiana Police Say Bank Was Visited, Not Raided | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/water-wings-needed.html | Water Wings Needed | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/robert-lewis-quits-as-foxy-director.html | ROBERT LEWIS QUITS AS 'FOXY' DIRECTOR | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/food-expensive-bird-squab-a-delicacy-can-be-potted-or-roasted-for-a.html | Food: Expensive Bird; Squab, a Delicacy, Can Be Potted Or Roasted for an Excellent Dish | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/migrant-swallows-stall-airliners-at-idlewild.html | Migrant Swallows Stall Airliners at Idlewild | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/15th-child-to-mrs-king.html | 15th Child to Mrs. King | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/poles-increase-prices-on-foods-dairy-items-and-liquor-will-cost-8.html | POLES INCREASE PRICES ON FOODS; Dairy Items and Liquor Will Cost 8 to 100% More | True | By Paul Underwood Special To the New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/prospect-hospital-addition.html | Prospect Hospital Addition | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/relko-3length-victor-in-60000-french-race.html | Relko 3-Length Victor In $60,000 French Race | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/woman-is-rescued-after-9-days-adrift-off-floridas-coast.html | Woman Is Rescued After 9 Days Adrift Off Florida's Coast | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/nichols-winner-in-seattle-open-beats-floyd-by-2-strokes-with.html | NICHOLS WINNER IN SEATTLE OPEN; Beats Floyd by 2 Strokes With 16-Under-Par 272 | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/lissa-lieberman-married.html | Lissa Lieberman Married | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/rift-with-vietnam-on-strategy-underlined-by-2-red-attacks-red-roots.html | Rift With Vietnam on Strategy Underlined by 2 Red Attacks; Red Roots Called Deep | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/letters-to-the-times-foreign-aid-supported-womens-group-says-we.html | Letters To The Times; Foreign Aid Supported Women's Group Says We Must Strive for World Economic Development | True | RUTH S. PHILLIPS, President, League of Women Voters. | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/the-lineup.html | The Line-Up | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/fort-benning-riflemen-excel.html | Fort Benning Riflemen Excel | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/48000ton-soviet-vessel-launched-by-italian-builder.html | 48,000-Ton Soviet Vessel Launched by Italian Builder | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/car-slows-down-in-last-two-laps-rodriguez-victim-of-blunder-in-pit.html | CAR SLOWS DOWN IN LAST TWO LAPS; Rodriguez Victim of Blunder in Pit but Finishes Second in 500-Kilometer Race | True | By Frank M. Blunk Special To the New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/trans-world-airlines-names-vice-president.html | Trans World Airlines Names Vice President | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/australian-girls-defeat-us-in-maryland-field-hockey.html | Australian Girls Defeat U.S. In Maryland Field Hockey | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/kenya-is-supporting-a-wider-air-boycott.html | KENYA IS SUPPORTING A WIDER AIR BOYCOTT | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/card-designers-think-about-christmas-1964.html | Card Designers Think About Christmas, 1964 | True | By Marylin Bender | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/schools-close-on-2-holy-days.html | Schools Close on 2 Holy Days | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/cooper-museum-to-reopen-today-but-future-is-still-in-doubt.html | COOPER MUSEUM TO REOPEN TODAY; But Future Is Still in Doubt --Villagers' Join Protests | True | The New York Times Studio | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/miami-port-vies-for-cargo-trade-20-free-days-of-storage-are-now.html | MIAMI PORT VIES FOR CARGO TRADE; 20 Free Days of Storage Are Now Being Offered | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/1year-maturities-are-91688748976.html | 1-YEAR MATURITIES ARE $91,688,748,976 | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/president-notes-racial-progress-says-new-awareness-aids-equal.html | PRESIDENT NOTES RACIAL PROGRESS; Says New Awareness Aids Equal Opportunity Goal | True | By Damon Stetson Special To the New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/alitalia-strike-settled.html | Alitalia Strike Settled | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/puerto-rican-run-sought-by-grace-line-asks-right-to-compete-in.html | PUERTO RICAN RUN SOUGHT BY GRACE; Line Asks Right to Compete in Expanding Trade | True | By Edward Morrow | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/fears-of-silver-shortage-end-as-ready-access-is-assured-43year-high.html | Fears of Silver Shortage End As Ready Access Is Assured; 43-Year High | True | By William D. Smith | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/peace-corps-unit-goes-to-harlem-integrated-young-recruits-voice.html | PEACE CORPS UNIT GOES TO HARLEM; Integrated Young Recruits Voice Aims of Social Aid | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/frauds-in-primary-charged-by-lamula.html | FRAUDS IN PRIMARY CHARGED BY LAMULA | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/townsfolk-build-outdoor-theater-sunday-builders-work-on-stamfords.html | TOWNSFOLK BUILD OUTDOOR THEATER; Sunday Builders Work on Stamford's Pinza Memorial | True | By Richard H. Parks Special To the New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/three-films-set-for-us-showing-new-imports-coming-from-britain.html | THREE FILMS SET FOR U.S. SHOWING; New Imports Coming From Britain, Italy and India | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/briton-joining-rocket-project.html | Briton Joining Rocket Project | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/opposition-widens-to-sale-of-lerner-dispute-widens-on-lerner-sale.html | Opposition Widens To Sale of Lerner; DISPUTE WIDENS ON LERNER SALE | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/dr-king-goes-to-birmingham-appeals-to-president-for-action-asks-new.html | Dr. King Goes to Birmingham; Appeals to President for Action; Asks New Powers | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/indians-down-angels.html | Indians Down Angels | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/2-alabama-negroes-beaten-at-library.html | 2 ALABAMA NEGROES BEATEN AT LIBRARY | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/aclu-entering-times-libel-case-asserts-alabama-decision-violates.html | A.C.L.U. ENTERING TIMES LIBEL CASE; Asserts Alabama Decision Violates Press Freedom | True | By Paul Crowell | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/english-poloists-win-butler-title-defeat-tulsa-1210-with-help-of.html | ENGLISH POLOISTS WIN BUTLER TITLE; Defeat Tulsa, 12-10, With Help of 2-Goal Handicap | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/birmingham-whites-halt-pupil-rallies.html | BIRMINGHAM WHITES HALT PUPIL RALLIES | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/mimi-dood-married-to-dr-roger-detels.html | Mimi Dood Married To Dr. Roger Detels | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/profumo-report-expected-today-publication-of-inquiry-is-not-likely.html | PROFUMO REPORT EXPECTED TODAY; Publication of Inquiry is Not Likely for Several Weeks | True | By Sydney Gruson Special To The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/browns-trounce-redskins-37-to-14-jim-brown-scores-3-times-and-gains.html | BROWNS TROUNCE REDSKINS, 37 To 14; Jim Brown Scores 3 Times and Gains 162 Yards | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/planning-ahead.html | Planning Ahead | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/madness-deplored-by-church-council.html | 'MADNESS DEPLORED BY CHURCH COUNCIL | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/carpenter-wins-100mile-race-driver-killed-as-auto-hits-rail.html | Carpenter Wins 100-Mile Race; Driver Killed as Auto Hits Rail | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/littles-condition-critical.html | Little's Condition Critical | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/soviet-writer-stays-in-britain.html | Soviet Writer Stays in Britain | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/farmer-training-parley-set.html | Farmer Training Parley Set | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/natl-football-league.html | Nat'l Football League | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/charges-paine-49-economist-is-dead.html | CHARGES PAINE, 49, ECONOMIST, IS DEAD | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/cleric-here-as-u-n-observer-finds-the-world-outlook-bright-areas-of.html | Cleric, Here as U. N. Observer, Finds the World Outlook Bright; Areas of Tensions | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/nkrumah-creates-new-honor.html | Nkrumah Creates New Honor | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/ralph-brendler-publisher-dies-specialized-in-scientific-books.html | Ralph Brendler, Publisher, Dies; Specialized in Scientific Books | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/boac-head-assails-pan-ams-proposal.html | B.O.A.C. HEAD ASSAILS PAN AM'S PROPOSAL | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/suspect-in-murders-still-getting-tests.html | SUSPECT IN MURDERS STILL GETTING TESTS | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/county-cork-football-victor-on-geraghtys-late-goal.html | County Cork Football Victor On Geraghty's Late Goal | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/sale-of-israel-bonds-tops-34-million-official-sends-message.html | Sale of Israel Bonds Tops 34 Million; Official Sends Message | True | By Irving Spiegel Special To the New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/books-of-the-times-one-of-the-best-american-novelists.html | Books of The Times; One of the Best American Novelists | True | By Orville Prescott | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/mortimerperkoglu.html | Mortimer--Perkoglu | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/rockefeller-plans-64-decision-soon-may-announce-intentions-in.html | ROCKEFELLER PLANS '64 DECISION SOON; May Announce Intentions in November--He Prefers Goldwater to Kennedy | True | By Leonard Ingalls | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/lips-buttoned.html | Lips Buttoned | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/hartsdale-sites-to-be-developed-apartments-and-an-office-building-are.html | HARTSDALE SITES TO BE DEVELOPED; Apartments and an Office Building Are Planned | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/malaysias-birth-marked-in-4-lands-citizens-of-new-nation-display-flag.html | MALAYSIA'S BIRTH MARKED IN 4 LANDS; Citizens of New Nation Display Flag | True | By Seth S. King Special To the New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/four-store-properties-in-michigan-are-bought.html | Four Store Properties In Michigan Are Bought | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/miss-exide-wins-presidents-cup-rain-cancels-second-day-of.html | MISS EXIDE WINS PRESIDENT'S CUP; Rain Cancels Second Day of Hydroplane Racing | True | By Steve Cady Special To the New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/nationwide-records.html | NATIONWIDE RECORDS | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/memorial-rites-are-held-at-grave-of-la-guardia.html | Memorial Rites Are Held At Grave of La Guardia | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/us-names-advisory-panel-on-aid-to-mentally-retarded.html | U.S. Names Advisory Panel On Aid to Mentally Retarded | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/vikings-top-49ers-2420.html | Vikings Top 49ers, 24--20 | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/colts-turn-back-mets-54-and-50-new-york-snaps-streak-of-scoreless.html | COLTS TURN BACK METS, 5-4 AND 5-0; New York Snaps Streak of Scoreless Innings at 39 | True | By Gordon S. White Jr. | 1991-06-10 | RE0000528109 | B00000062571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/banknote-rates.html | BANKNOTE RATES | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/shopping-center-purchased.html | Shopping Center Purchased | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/caracas-reports-economic-gains-signs-of-expansion-noted-in-most.html | CARACAS REPORTS ECONOMIC GAINS; Signs of Expansion Noted in Most Sectors for 1962 | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/saigon-sends-force-in-protest-threat.html | SAIGON SENDS FORCE IN PROTEST THREAT | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/export-conference-slated.html | Export Conference Slated | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/mkinley-captures-colonial-net-final.html | M'KINLEY CAPTURES COLONIAL NET FINAL | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/rep-leon-h-gavin-of-pennsylvania-republican-armed-services-panel.html | REP. LEON H. GAVIN OF PENNSLYVANIA; Republican, Armed Services Panel Member, Dies at 70 | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/advertising-account-changes-increasing-unorthodox-theme.html | Advertising Account Changes Increasing; Unorthodox Theme | True | By Peter Bart | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/marksdavis.html | Marks--Davis | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/village-art-exhibit-scored-by-liberal-party-candidate.html | 'Village' Art Exhibit Scored By Liberal Party Candidate | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/mrs-alfred-intemann.html | MRS. ALFRED INTEMANN | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/6-actors-named-for-repertory-principals-in-lincoln-center-troupe.html | 6 ACTORS NAMED FOR REPERTORY; Principals in Lincoln Center Troupe Join Robards | True | By Sam Zolotow | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/paul-a-fiebiger.html | PAUL A. FIEBIGER | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/5000000-elect-him.html | 5,000,000 Elect Him | True | By Peter Braestrup Special To the New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/stock-bid-failing-garrett-corp-says.html | STOCK BID FAILING, GARRETT CORP. SAYS | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/nashvilles-capitol-line-gets-7million-transport.html | Nashville's Capitol Line Gets 7-Million Transport | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/charles-mvarish-publicity-man-56.html | CHARLES M'VARISH, PUBLICITY MAN, 56 | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/america-cancels-sailing-in-dispute-on-racial-charge-2-unions-and.html | AMERICA CANCELS SAILING IN DISPUTE ON RACIAL CHARGE; 2 Unions and Line Disagree on Engineer Accused of Being a Segregationist | True | By Robert C. Doty | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/nigerian-offers-troops-for-congo-balewa-willing-to-replace-uns-if.html | NIGERIAN OFFERS TROOPS FOR CONGO; Balewa Willing to Replace U.N.'s if Adoula Wishes | True | By J. Anthony Lukas Special To the New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/us-payment-offer-accepted-by-tribe.html | U.S. PAYMENT OFFER ACCEPTED BY TRIBE | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/kennedy-at-church-pool-yacht-links.html | KENNEDY AT CHURCH, POOL, YACHT, LINKS | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/state-magistrates-convene.html | State Magistrates Convene | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/soprano-and-tenor-make-joint-debut.html | SOPRANO AND TENOR MAKE JOINT DEBUT | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/kelsonherman.html | Kelson--Herman | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/steelers-eagles-play-a-2121-tie-michaels-fails-to-convert-on-2.html | STEELERS, EAGLES PLAY A 21-21 TIE; Michaels Fails to Convert on 2 Extra-Point Tries | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/mormon-shrine-dedicated.html | Mormon Shrine Dedicated | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/hiring-ills-laid-to-school-board-member-of-examiners-unit-finds.html | HIRING ILLS LAID TO SCHOOL BOARD; Member of Examiners Unit Finds Cooperation Lacking on Mutual Problems STANDARDS CALLED LOW Dr. Bogan Says Surveys and Investigations Will Not Get Better Teachers | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/young-scientists-get-instant-labs-started-at-mills-college.html | YOUNG SCIENTISTS GET INSTANT LABS; Started at Mills College | True | Pupils Can Now Conduct Experiments on Own | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/citys-civil-defense-sirens-will-be-tested-tomorrow.html | City's Civil Defense Sirens Will Be Tested Tomorrow | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/bolshoi-ballet-to-present-two-programs-oct-1012.html | Bolshoi Ballet to Present Two Programs Oct. 10-12 | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/sting-of-bee-fatal-to-new-canaan-man.html | STING OF BEE FATAL TO NEW CANAAN MAN | True | Special to The New York Times | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/city-aids-centers-on-urban-renewal.html | CITY AIDS CENTERS ON URBAN RENEWAL | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/gail-berman-married-to-alan-p-levenstein.html | Gail Berman Married To Alan P. Levenstein | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/morescos-foursome-wins-in-benefit-golf-tournament.html | Moresco's Foursome Wins In Benefit Golf Tournament | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-16 | 1963-09-16 | https://www.nytimes.com/1963/09/16/archives/blake-upbraids-churches-on-bias-condemns-christians-over-racial.html | BLAKE UPBRAIDS CHURCHES ON BIAS; Condemns Christians Over Racial Discrimination | True | | 1991-06-10 | RE0000528109 | B00000062571 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/jazz-musician-is-arrested-after-firing-pistol-in-taxi.html | Jazz Musician Is Arrested After Firing Pistol in Taxi | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/peter-e-de-janosi-to-wed-miss-reis.html | Peter E. de Janosi To Wed Miss Reis | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/egyptian-bourse-a-museum-piece-alexandria-trading-dries-up-under.html | EGYPTIAN BOURSE A MUSEUM PIECE; Alexandria Trading Dries Up Under U.A.R. Socialism Foster's Observations Some Private Stocks Bourse in Alexandria Withers Under U.A.R. Socialist System Negotiability Questioned | True | By Jay Walz Alexandria, U.a.r. | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/rosalita-c-de-camargo-wed-to-cruger-thomas.html | Rosalita C. de Camargo Wed to Cruger Thomas | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/cigarette-warning-requested.html | Cigarette Warning Requested | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/syrians-to-send-mission-to-soviet-dispute-with-moscow-ebbs-renewed.html | SYRIANS TO SEND MISSION TO SOVIET; Dispute With Moscow Ebbs -- Renewed Aid Sought Some Communists Freed | True | By Dana Adams Schmidt Special To The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/lawyer-will-marry-miss-claire-a-lang.html | Lawyer Will Marry Miss Claire A. Lang | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/2-locals-shelve-merger-in-la-desperate-job-situation-delays-west.html | 2 LOCALS SHELVE MERGER IN LI.A.; "Desperate' Job Situation Delays West Side Plan 4 Locals Voice Fears Local Plans Audit | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/railroad-aides-ask-dismissal-of-suit.html | RAILROAD AIDES ASK DISMISSAL OF SUIT | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/registration-day-is-waiting-game-par-is-7-lines-in-3-hours-as-nyu.html | REGISTRATION DAY IS WAITING GAME; Par Is 7 Lines in 3 Hours as N.Y.U. Signs Up 1,500 A Familiar Line N.Y.U. Students Register Confusion | True | The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/wiesner-leaves-hospital.html | Wiesner Leaves Hospital | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/schools-started-in-prince-edward-800-negroes-attend-first-classes.html | SCHOOLS STARTED IN PRINCE EDWARD; 800 Negroes Attend First Classes in Four Years Tuition Grants Upheld | True | By Ben A. Franklin Special To the New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/trading-halted-in-tastee-freez-american-board-and-sec-move-in.html | TRADING HALTED IN TASTEE FREEZ; American Board and S.E.C Move in Effect 10 Days | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/tom-jones-film-opens-here-oct-7-british-adaptation-of-novel-stars.html | 'TOM JONES' FILM OPENS HERE OCT. 7; British Adaptation of Novel Stars Albert Finney Johnston Award Established Miss Hyer Plans 'Moon Trip' 3 Return to Movies 'The Suitor' Opens Today | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/rayon-yam-shipments-running-behind-62-pace.html | Rayon Yarn Shipments Running Behind '62 Pace | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/art-two-exhibitions-are-assembled-whitney-displays-us-works-of-60.html | Art: Two Exhibitions Are Assembled; Whitney Displays U.S. Works of 60 Years Landscapes of Orient and West at Utica Landscapes on View By BRIAN DOHERTY | True | By Stuart Preston | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/neil-maguire-of-city-staff-at-journalamerican-dies.html | Neil Maguire of City Staff At Journal-American Dies | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/miss-graham-back-from-tour-startled-by-criticism-of-dance.html | Miss Graham Back From Tour; 'Startled' by Criticism of Dance | True | By Allen Hughes | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/vietnamese-lift-emergency-laws-drop-martial-rule-curfew-and.html | VIETNAMESE LIFT EMERGENCY LAWS; Drop Martial Rule, Curfew and Censorship--Timing Linked to U.N. Assembly Move by Nhu Seen VIETNAMESE LIFT EMERGENCY LAWS Mrs. Nhu Will Visit U.S. | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/railroad-dining-goes-automatic.html | Railroad Dining Goes Automatic | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/morris-abrams-50-aided-un-israel.html | MORRIS ABRAMS, 50; AIDED U.N., ISRAEL | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/state-ends-its-drive-to-recruit-in-south.html | STATE ENDS ITS DRIVE TO RECRUIT IN SOUTH | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/booksauthors-elephant-emerging.html | Books--Authors; Elephant Emerging | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/prices-reduced-on-plate-glass-libbey-owens-ford-making-cuts-to-meet.html | PRICES REDUCED ON PLATE GLASS; Libbey-Owens-Ford Making Cuts to Meet Competition Trend Is Reversed | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/its-1120-on-your-dial-for-tonights-contest.html | It's 1120 on Your Dial For Tonight's Contest | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/cuba-in-un-to-accuse-us-of-organizing-sabotage-by-exiles.html | Cuba, in U.N., to Accuse U.S. of Organizing Sabotage by Exiles | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/africa-cautioned-by-udall-on-land-secretary-tells-conference-in.html | AFRICA CAUTIONED BY UDALL ON LAND; Secretary Tells Conference in Kenya of U.S. Losses | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/ben-bella-confers-on-socialist-plans.html | BEN BELLA CONFERS ON SOCIALIST PLANS | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/china-charges-us-intrusion.html | China Charges U.S. Intrusion | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/maris-flies-here-to-undergo-examination-for-back-ailment.html | Maris Flies Here to Undergo Examination for Back Ailment | True | By John Drebinger Special To the New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/for-families.html | For Families | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/louisiana-and-texas-in-path-of-hurricane.html | Louisiana and Texas In Path of Hurricane | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/terrorist-leaders-escape-from-jail-in-venezuelan-city.html | Terrorist Leaders Escape From Jail In Venezuelan City | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/tobacco-company-shows-profit-dip-universal-leaf-cites-last-years.html | TOBACCO COMPANY SHOWS PROFIT DIP; Universal Leaf Cites Last Year's Unsuitable Crop Presidential Realty Corp. Day-co Corporation SuCrest Corporation | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/local-802-votes-today-on-10-offer-by-theaters-all-shows-are.html | Local 802 Votes Today on $10 Offer by Theaters-- All Shows Are Affected« | True | By Milton Esterow | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/city-given-600000-for-rink-and-arena-for-staten-island.html | City Given $600,000 For Rink and Arena For Staten Island | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/senator-kennedy-in-belgrade-says-us-fights-racial-bars.html | Senator Kennedy, in Belgrade, Says U.S. Fights Racial Bars | True | By David Binder Special To the New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/barnes-of-brazil-miss-smith-gain-leach-upsets-crookenden-in-pacific.html | BARNES OF BRAZIL, MISS SMITH GAIN; Leach Upsets Crookenden in Pacific Southwest Tennis | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/jane-l-cayford-daniel-h-giffen-engaged-to-wed-director-of-a.html | Jane L. Cayford, Daniel H. Giffen Engaged to Wed; Director of a Historical Society and Museum Curator Affianced | True | Gil Tunney | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/football-jets-stressing-lean-look.html | Football Jets Stressing Lean Look | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/dinner-menu-for-tonight-batterfried-shrimp.html | Dinner Menu for Tonight; BATTER-FRIED SHRIMP | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/trabert-quits-pro-tennis-nov1-promoterplayer-33-wants-more-time.html | Trabert Quits Pro Tennis Nov.1; Promoter-Player, 33, Wants More Time With His Family | True | By Robert Daley Special To the New York Times Timesthe New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/huge-feast-welcomes-dr-illia-in-argentina.html | Huge Feast Welcomes Dr. Illia in Argentina | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/pedestrian-killed-in-queens-body-of-another-is-found.html | Pedestrian Killed in Queens; Body of Another Is Found | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/city-plan-to-rebuild-slum-areas-approved-by-us-as-major-step.html | City Plan to Rebuild Slum Areas Approved by U.S. as Major Step; SLUM PLAN HERE APPROVED BY U.S. Issue of Rent Control Long Problem Seen 'Scatter-shot Situation' Areas of Poor Housing Foundation Project Advocates of Rehabilitation Plan | True | By Alexander Burnhamthe New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/company-meetings-fields-plastics-chemicals.html | COMPANY MEETINGS; Fields Plastics & Chemicals | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/pilots-lose-bid-in-union-dispute-court-here-upholds-rebel-group-at.html | PILOTS LOSE BID IN UNION DISPUTE; Court Here Upholds Rebel Group in American Board Orders Election. Airlines Plagued | True | By Joseph Carter | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/antigaullists-use-1840s-banquet-idea.html | ANTI-GAULLISTS USE 1840'S BANQUET IDEA | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/nuveen-opens-in-st-louis.html | Nuveen Opens in St. Louis | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/jerseys-easy-way-out.html | Jersey's Easy Way Out | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/paper-raising-its-price.html | Paper Raising Its Price | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/prices-of-cotton-mixed-at-close-futures-vary-from-down-10-cents.html | PRICES OF COTTON MIXED AT CLOSE; Futures Vary From Down 10 Cents to Up 30 Cents | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/heller-calls-for-tax-cut.html | Heller Calls for Tax Cut | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/93d-nation-signs.html | 93d Nation Signs | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/mining-merger-completed.html | Mining Merger Completed | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/argentine-rail-men-strike.html | Argentine Rail Men Strike | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/mercer-u-in-georgia-accepts-3-negroes.html | MERCER U. IN GEORGIA ACCEPTS 3 NEGROES | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/parents-are-sad-but-not-bitter-point-to-wide-implications-of.html | PARENTS ARE SAD BUT NOT BITTER; Point to Wide Implications of Birmingham Bombing | True | By John Herbers Special To The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/alabama-bombing-protested-here-city-angered-by-6-deaths.html | ALABAMA BOMBING PROTESTED HERE; City Angered by 6 Deaths-- Demonstrations Planned | True | By Fred Powledge | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/weekend-of-violence-various-injuries-hit-various-stars-with-some.html | Weekend of Violence; Various Injuries Hit Various Stars, With Some Serious and All Painful | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/latin-desert-parley-opens.html | Latin Desert Parley Opens | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/screen-the-hazards-of-matrimony-the-conjugal-bed-an-italian-film.html | Screen: The Hazards of Matrimony; 'The Conjugal Bed,' an Italian Film, Opens | True | By Bosley Crowther | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/burnham-n-dell-educator-74-dies-nantucket-clergyman-was-a-former.html | BURNHAM N. DELL, EDUCATOR, 74, DIES; Nantucket Clergyman Was a Former Princeton Dean | True | Special to The New York Times. | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/fashion-college-seeks-18-million-city-asked-to-give-funds-state.html | FASHION COLLEGE SEEKS 18 MILLION; City Asked to Give Funds-- State Would Match Them | True | By Leonard Buder | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/chinese-reds-visit-sweden.html | Chinese Reds Visit Sweden | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/nam-phuong-wife-of-exannam-ruler.html | NAM PHUONG, WIFE OF EX-ANNAM RULER | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/mayor-may-shun-race-for-senate-seek-a-4th-term-attitude-is-said-to.html | MAYOR MAY SHUN RACE FOR SENATE, SEEK A 4TH TERM; Attitude Is Said to Reflect Annoyance Over Kennedy Support for Steingut Mayor Backs Travia No 'Burning Ambition' WAGNER MAY SHUN RACE FOR SENATE Stratton Winning Support | True | By Leonard Ingalls | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/the-cast.html | The Cast | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/sidelights-lowprice-stock-gaining-favor-cutting-costs-airlines-and.html | Sidelights; Low-Price Stock: Gaining Favor? Cutting Costs Airlines and Profits Railroads East and West | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/discussions-open-on-oil-royalties-london-conference-hears-demand.html | DISCUSSIONS OPEN ON OIL ROYALTIES; London Conference Hears Demand From Iran No Statement Issued DISCUSSION OPENS ON OIL ROYALTIES | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/commodities-sugar-and-cocoa-futures-show-substantial-gains-in.html | Commodities: Sugar and Cocoa Futures Show Substantial Gains in Active Trading; TRADING IS LIGHT IN OTHER STAPLES Hides, Cottonseed Oil, Coffee and Lead Rise--Other Prices Are Irregular | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/topics.html | Topics | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/rev-joseph-ohara-teacher-and-writer.html | REV. JOSEPH O'HARA, TEACHER AND WRITER | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/seoul-courtmartial-board-bars-expremiers-release.html | Seoul Court-Martial Board Bars Ex-Premier's Release | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/profumo-document-given-to-macmillan.html | PROFUMO DOCUMENT GIVEN TO MACMILLAN | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/store-opens-in-short-hills.html | Store Opens in Short Hills | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/american-students-are-invited-to-pay-a-second-visit-to-cuba-group.html | American Students Are Invited To Pay a Second Visit to Cuba; Group Expects to Send 200 to Island in '64 at Hosts' Expense--Jury to Resume Inquiry Into Trip Today | True | By Peter Kihss | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/saddle-brook-blocks-off-6-left-turns-on-route-46.html | Saddle Brook Blocks Off 6 Left Turns on Route 46 | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/strike-of-us-lines-called-off-union-asks-biascharge-inquiry-demand.html | Strike of U.S. Lines Called Off; Union Asks Bias-Charge Inquiry; Demand by Union Unions Are Rivals | True | By Werner Bamberger | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/seton-hall-fights-zone-restriction-bishop-appeals-to-saddle-river.html | SETON HALL FIGHTS ZONE RESTRICTION; Bishop Appeals to Saddle River Homeowners to Let University Build on Site Letter Sent to Hundreds | True | By John W. Slocum Special To the New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/theater-tonight.html | Theater Tonight | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/giants-nip-braves-for-marichal-43-righthander-notches-23d-victory.html | GIANTS NIP BRAVES FOR MARICHAL, 4-3; Right-Hander Notches 23d Victory on Cepeda's Homer Pirates Win in 9th, 1--0 | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/us-investment-in-belgium-up.html | U.S. Investment in Belgium Up | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/goldwater-asks-allout-64-drive-summons-gop-to-win-city-hall-to.html | GOLDWATER ASKS ALL-OUT '64 DRIVE; Summons G.O.P. to Win 'City Hall to White House' Belief Into Action | True | By Cabell Phillips Special To the New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/seattle-seeking-repertory-funds-drive-to-sell-tickets-begins-vaughn.html | SEATTLE SEEKING REPERTORY FUNDS; Drive to Sell Tickets Begins --Vaughn Is Director of 4 Children in Company | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/support-by-pope-for-reform-seen-ruling-on-garments-taken-as-sign-to.html | SUPPORT BY POPE FOR REFORM SEEN; Ruling on Garments Taken as Sign to Vatican Council A Significant Gesture First Item Announced | True | By Arnaldo Cortesi Special To the New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/haga-outpoints-laemfapha.html | Haga Outpoints Laemfapha | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/extra-7-weeks-vacation-given-by-upstate-concern.html | Extra 7 Weeks' Vacation Given by Upstate Concern | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/the-flow-of-news.html | The Flow of News | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/peter-minuit-legion-post-to-hold-meeting-tonight-edwards-hanly.html | Peter Minuit Legion Post To Hold Meeting Tonight; Edwards & Hanly Appoints | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/jean-gabin-will-retire-gives-health-as-reason.html | Jean Gabin Will Retire; Gives Health as Reason | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/charges-of-fraud-denied-by-broker.html | CHARGES OF FRAUD DENIED BY BROKER | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/meadowaire-wins-pace-at-yonkers-pays-570-and-scores-by-3-lengths.html | MEADOWAIRE WINS PACE AT YONKERS; Pays $5.70 and Scores by 3 Lengths With Stanley Dancer | True | By Louis Effrat Special to the New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/nehru-says-split-is-weakening-reds.html | NEHRU SAYS SPLIT IS WEAKENING REDS | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/no-winners-losers-in-tagteam-match.html | NO WINNERS, LOSERS IN TAG-TEAM MATCH | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/iran-is-orderly-on-eve-of-election-based-on-the-shahs-reforms.html | Iran Is Orderly on Eve of Election Based on the Shah's Reforms | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/rozelle-suspends-burroughs-of-eagles-one-game-for-striking-two.html | Rozelle Suspends Burroughs of Eagles One Game for Striking Two Officials; STAR SAFETYMAN WILL LOSE $1,300 Burroughs, Bitter Over Call in Game, Hits Officials and Is Penalized by League Quick Whistle a Factor Day-After Sorrow | True | By William N. Wallace | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/dividend-raised-by-door-concern-youngstown-to-pay-30c-a-quarter.html | DIVIDEND RAISED BY DOOR CONCERN; Youngstown to Pay 30c a Quarter, Against 25c Interstate Fire and Casualty Detroit Aluminum and Brass A.M. Byers Company | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/robert-whitehead-named-head-of-theater-school.html | Robert Whitehead Named Head of Theater School | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/optimism-marks-todays-opening-of-un-assembly-neutralists-hopes-for.html | OPTIMISM MARKS TODAY'S OPENING OF U.N. ASSEMBLY; Neutralists' Hopes for Turn in Cold War Stem From Signing of Atom Pact VIETNAM ISSUE PRESSED U.S. Won't Oppose an Early Debate on Charge Against Saigon Over Buddhists Sponsors Seek Priority West Awaits Test OPTIMISM MARKS ASSEMBLY START | True | By Thomas J. Hamilton Special To the New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/fall-in-the-city-a-state-of-mind-its-a-quicker-step-tweeds-new.html | FALL IN THE CITY: A STATE OF MIND; It's a Quicker Step, Tweeds, New Plays, Freshmen Tweeds Instead of Twills Harbingers of Fall Pursue the Shadow of Summer | True | By Robert C. Doty the New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/norwalk-woman-is-101.html | Norwalk Woman Is 101 | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | TUESDAY, SEPTEMBER 17, 1963 | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/critic-at-large-a-day-to-ask-how-far-we-advanced-in-fulfilling-the.html | Critic at Large; A Day to Ask How Far We Advanced in Fulfilling the Promises of Freedom | True | By Brooks Atkinson | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/tennessee-gas-acquisition-postponed-second-time.html | Tennessee Gas Acquisition Postponed Second Time | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/francis-wilson-59-dies-a-boilerexport-manager.html | Francis Wilson, 59, Dies; A Boiler-Export Manager | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/books-of-the-times-victories-and-vagaries-of-the-american-mind-end.html | Books of The Times; Victories and Vagaries of the American Mind End Papers | True | By Charles Poore | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/the-expansive-un.html | The Expansive U.N. | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/acquisition-set-by-transamerica-finance-concern-agrees-to-buy.html | ACQUISITION SET BY TRANSAMERICA; Finance Concern Agrees to Buy Leasing Company Tri-Terminal Corp. And New York, Susquehanna | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/brother-thomas-53-headed-troy-school.html | BROTHER THOMAS, 53, HEADED TROY SCHOOL | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/diplomatic-problem-arises.html | Diplomatic Problem Arises | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/182day-bill-rate-tops-35-per-cent-at-treasury-sale-average-rate-on.html | 182-Day Bill Rate Tops 3.5 Per Cent At Treasury Sale; Average Rate on 182-Day Bills Tops 3.5 Per Cent at U. S. Sale Range of Bids Refunding by Canada | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/rockefeller-scores-us-foreign-policy-in-upstate-address.html | Rockefeller Scores U.S. Foreign Policy In Upstate Address | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/agencies-guiding-housing-policy.html | Agencies Guiding Housing Policy | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/30-hurt-in-bus-collision.html | 30 Hurt in Bus Collision | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/adenauer-to-meet-pope-italian-leaders-in-rome.html | Adenauer to Meet Pope, Italian Leaders in Rome | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/panel-revises-bill-on-hiring-practices.html | PANEL REVISES BILL ON HIRING PRACTICES | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/swedish-skipper-second-over-all-thorn-runnerup-to-hunt-in-world.html | SWEDISH SKIPPER SECOND OVER ALL; Thorn Runner-Up to Hunt in World 5.5-Meter Sailing Wind's Reach 18 Knots Royalty Suffers a Blow SEVENTH RACE FINAL POINT STANDING | True | By John Rendel Special To the New York Times the New York Times (BY PATRICK A. BURNS) | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/us-auto-plants-step-up-output-118737-cars-built-in-week-chrysler-on.html | U.S. AUTO PLANTS STEP UP OUTPUT; 118,737 Cars Built in Week —Chrysler on View Friday | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/saxon-studying-suburban-banks-controller-surveying-nassau-and.html | SAXON STUDYING SUBURBAN BANKS; Controller Surveying Nassau and Westchester Counties Nassau Situation SAXON STUDYING SUBURBAN BANKS | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/ernest-streubel-engineering-dean-retired-official-of-brooklyn.html | ERNEST STREUBEL, ENGINEERING DEAN; Retired Official of Brooklyn Polytechnic Dies at 82 | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/moore-retiring-from-canadiens-left-wing-decides-to-quit-after-12.html | MOORE RETIRING FROM CANADIENS; Left Wing Decides to Quit After 12 Years in N.H.L. | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/bridal-for-pell-lewitt-and-allyn-baum-here.html | Bridal for Pell LeWitt And Allyn Baum Here | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/in-the-nation-toward-ending-confusion-over-vietnam-basis-for-probe.html | In The Nation; Toward Ending Confusion Over Vietnam Basis for Probe The Clouded Situation | True | By Arthur Krock | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/gallos-with-gun-create-a-scare-but-hogans-office-finds-its-all.html | GALLOS WITH GUN CREATE A 'SCARE'; But Hogan's Office Finds It's All Legal and Innocent | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/us-hopes-to-gain-from-wheat-sale-canadiansoviet-deal-said-to-open.html | U.S. HOPES TO GAIN FROM WHEAT SALE; Canadian-Soviet Deal Said to Open World, Market Policy Under Study Hodges Favors Expansion | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/negroes-request-federal-troops-urge-president-to-occupy.html | NEGROES REQUEST FEDERAL TROOPS; Urge President to Occupy Birmingham--March on Montgomery Is Backed Tension High in City NEGROES REQUEST FEDERAL TROOPS | True | By Claude Sitton Special To the New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/von-karajans-eye-injured-by-burglar.html | VON KARAJAN'S EYE INJURED BY BURGLAR | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Manning Solon | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/warsaw-hands-us-key-to-new-embassy.html | WARSAW HANDS U.S. KEY TO NEW EMBASSY | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/chief-of-army-nurses-honored.html | Chief of Army Nurses Honored | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/fight-at-baseball-game-jars-tokyo-decorum.html | Fight at Baseball Game Jars Tokyo Decorum | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/soviet-resumes-purchases-at-tea-auctions-in-ceylon.html | Soviet Resumes Purchases At Tea Auctions in Ceylon | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/detroit-edison-co-reports-annual-net-earnings-gain.html | Detroit Edison Co. Reports Annual Net Earnings Gain | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/finns-to-visit-lefrak-city.html | Finns to Visit Lefrak City | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/kennedy-praises-stroke-therapy-urges-swift-treatment-in-medical.html | KENNEDY PRAISES STROKE THERAPY; Urges Swift Treatment in Medical Journal Article | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/tv-review-the-outer-limits-is-seen-in-premiere-psychiatric-clinic.html | TV Review; 'The Outer Limits' Is Seen in Premiere Psychiatric Clinic Opens | True | By Jack Gould | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/nationalization-threat-seen.html | Nationalization Threat Seen | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/plea-to-enjoin-fanny-hill-is-denied-by-state-justice.html | Plea to Enjoin 'Fanny Hill' Is Denied by State Justice | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/haloid-xerox-debentures-to-be-redeemed-by-xerox.html | Haloid Xerox Debentures To Be Redeemed by Xerox | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/us-is-urged-to-expand-trade-with-red-countries.html | U.S. Is Urged to Expand Trade With Red Countries | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/dicksonhawes.html | Dickson--Hawes | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/bonds-prices-of-outstanding-treasury-bills-decline-as-weekly.html | Bonds: Prices of Outstanding Treasury Bills Decline as Weekly Auction Rates Rise; DISCOUNTS SHOW GAINS IN SESSION Municipal Market Is Quiet With No Price Changes --Corporates Slow Speculation Noted | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/vatican-paper-decries-killings-in-birmingham.html | Vatican Paper Decries Killings in Birmingham | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/raiders-top-afl-in-total-offense-davidson-and-flores-gain-621-yards.html | RAIDERS TOP A.F.L. IN TOTAL OFFENSE; Davidson and Flores Gain 621 Yards With Passes | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/us-and-soviet-get-spacefilm-honors.html | U.S. AND SOVIET GET SPACE-FILM HONORS | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/president-resigns-at-franklin-simon-goldstein-leaves-city-stores.html | President Resigns At Franklin Simon; GOLDSTEIN LEAVES CITY STORES POST | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/carlino-is-reelected-head-of-republicans-in-nassau.html | Carlino Is Re-elected Head Of Republicans in Nassau | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/british-reds-urge-talks.html | British Reds Urge Talks | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/2-who-survived-sinking-in-easy-river-tell-of-peril.html | 2 Who Survived Sinking In Easy River Tell of Peril | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/goldwater-backers-increase-in-texas-along-with-republican-strength.html | Goldwater Backers Increase in Texas, Along With Republican Strength | True | By Gladwin Hill Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/63-output-shows-its-first-decline-but-federal-reserve-aides-see-no.html | '63 OUTPUT SHOWS ITS FIRST DECLINE; But Federal Reserve Aides See No Basic Downturn '63 OUTPUT SHOWS ITS FIRST DECLINE Employment Up | True | BY Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/winnipeg-names-ballet-aide.html | Winnipeg Names Ballet Aide | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/railroad-hero-honored.html | Railroad Hero Honored | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/2-stow-aways-13-returned-to-city.html | 2 STOW AWAYS, 13, RETURNED TO CITY | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/lawyer-in-birmingham-blames-whites-saying-we-all-did-it-in-speech.html | Lawyer in Birmingham Blames Whites, Saying 'We All Did It'; In Speech He Denounces City Leaders as Responsible for Bombings and Deaths | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/robert-butter-is-fiance-of-ann-freya-solomon.html | Robert Butter Is Fiance Of Ann Freya Solomon | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/books-today-fiction.html | Books Today; Fiction | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/many-letter-men-at-brooklyn-tech-coach-expects-school-will-extend.html | MANY LETTER MEN AT BROOKLYN TECH; Coach Expects School Will Extend Victory Streak Division to Be Stronger New Deep Inexperienced | True | By Gerald Eskenazi | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/priest-suspended-for-cuba-visit-yields-to-bishop-he-will-return-to.html | Priest, Suspended for Cuba Visit, Yields to Bishop; He Will Return to Maryknoll Order and Refrain From Speaking About Island | True | By George Dugan | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/new-yorker-is-sentenced-in-giftparcel-fraud-case.html | New Yorker Is Sentenced In Gift-Parcel Fraud Case | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/40-pickets-resume-elizabeth-protest.html | 40 PICKETS RESUME ELIZABETH PROTEST | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/rev-david-j-moran-dies-teacher-at-holy-cross.html | Rev. David J. Moran Dies; Teacher at Holy Cross | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/london-market-irregular-as-new-trading-opens-tokyo-stocks-dip-as.html | London Market Irregular As New Trading Opens; TOKYO STOCKS DIP AS TRADING EBBS Algerian Plans to Nationalize Settlers' Lands Causes Oils to Ease in Paris Tokyo Market Dips | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/con-ed-rate-data-doubted-by-city-but-psc-denies-request-to-scan.html | CON ED RATE DATA DOUBTED BY CITY; But P.S.C. Denies Request to Scan Company Records | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/huge-wheat-sale-closed-in-canada-soviet-to-pay-half-a-billion-for.html | HUGE WHEAT SALE CLOSED IN CANADA; Soviet to Pay Half a Billion for Grain and Flour—Cuba Will Get Part United States Informed HUGE WHEAT SALE CLOSED IN CANADA Volume Surprising | True | By Raymond Daniell Special To the New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/manhattan-gop-reelects-albano-at-an-emotional-meeting.html | Manhattan G.O.P. Re-elects Albano at an Emotional Meeting | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/alfred-schneier-sr-dies-headed-tool-and-die-firms.html | Alfred Schneier Sr. Dies; Headed Tool and Die Firms | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/curbing-french-inflation.html | Curbing French Inflation | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/mobs-protesting-malaysia-raid-embassies-in-jakarta-sukarno-is.html | Mobs Protesting Malaysia Raid Embassies in Jakarta; Sukarno Is Supported MOBS IN JAKARTA REBUKE MALAYSIA Mob Heeds Subandrio Malaysians Attack Embassy | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/son-to-mrs-slocum-jr.html | Son to Mrs. Slocum Jr. | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/shields-scores-sailing-victory-world-international-class-series.html | SHIELDS SCORES SAILING VICTORY; World International Class Series Starts on Sound | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/president-appeals-on-tv-for-tax-bill-tomorrow.html | President Appeals on TV For Tax Bill Tomorrow | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/index-of-commodity-prices-unchanged-at-924-level.html | Index of Commodity Prices Unchanged at 92.4 Level | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/fashion-show.html | Fashion Show | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/post-is-filled-by-p-lorillard.html | Post Is Filled by P. Lorillard | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/the-blamand-beyond.html | The Blame—And Beyond | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/miss-teicher-engaged-to-thomas-d-lewison.html | Miss Teicher Engaged To Thomas D. Lewison | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/soviet-pianists-debut-oct-10.html | Soviet Pianist's Debut Oct. 10 | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/canadian-officials-meeting-with-business-executives.html | Canadian Officials Meeting With Business Executives | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/julius-tanzer.html | JULIUS TANZER | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/dodgers-defeat-cards-31-with-2run-rally-in-9th-and-lead-by-2-games.html | Dodgers Defeat Cards, 3-1, With 2-Run Rally in 9th and Lead by 2 Games; PERRANOSKI HELPS PODRES WIN NO.14 Shantz Victim of Dodgers' Late Surge After Broglio Leaves for Pinch-Hitter | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/fulbright-suggests-mans-way-to-peace-live-like-a-sea-gull-keeping.html | Fulbright Suggests Man's Way to Peace: Live Like a Sea Gull; Keeping the Neck In | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/british-soccer-star-is-sold-for-154000.html | British Soccer Star Is Sold for $154,000 | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/kennedy-details-aid-expenditures-military-help-at-16-billion-was.html | KENNEDY DETAILS AID EXPENDITURES; Military Help, at 1.6 Billion, Was Costliest Item in '62 | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/managers-union-at-impasse-over-hiring-plans-protest-at-the-gate.html | Managers' Union, at Impasse Over Hiring, Plans Protest at the Gate Tonight | True | By Louis Calta | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/mildred-c-johnson.html | MILDRED C. JOHNSON | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/alabama-execution-stayed.html | Alabama Execution Stayed | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/indiana-standard-names-president-for-amoco-unit.html | Indiana Standard Names President for Amoco Unit | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/polio-victim-will-get-new-parking-permit.html | Polio Victim Will Get New Parking Permit | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/california-fights-wateruse-ruling.html | CALIFORNIA FIGHTS WATER-USE RULING | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/unity-push-seen.html | Unity Push Seen | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/mckinley-ralston-riessen-and-froehling-on-cup-team.html | McKinley, Ralston, Riessen And Froehling on Cup Team | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/negroes-to-star-in-new-tv-plays-harlem-is-scene-of-first-about.html | NEGROES TO STAR IN NEW TV PLAYS; Harlem Is Scene of First About Family's Problems Kennedy to Broadcast McMahon With Gleason Extra Down for Fans | True | By Val Adams | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/reginald-williamson.html | REGINALD WILLIAMSON | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/mario-di-stefano-is-dead-at-63-exitalian-envoy-to-washington.html | Mario di Stefano Is Dead at 63; Ex-Italian Envoy to Washington | True | The New York Times, 1948 | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/4-buildings-sold-off-times-square-all-situated-at-corner-of.html | 4 BUILDINGS SOLD OFF TIMES SQUARE; All Situated at Corner of Broadway and 40th | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/citys-warning-sirens-will-be-tested-today.html | City's Warning Sirens Will Be Tested Today | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/3-countries-open-parley-on-fishing-in-the-north-pacific-lasting.html | 3 Countries Open Parley on Fishing In the North Pacific; 'Lasting Principles' Sought | True | By Emerson Chapin Special To the New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/events-today.html | Events Today | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/celler-is-opposed-to-little-seaway.html | CELLER IS OPPOSED TO 'LITTLE SEAWAY' | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/nigeria-granted-power-loan.html | Nigeria Granted Power Loan | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/new-yale-men-told-they-top-fathers-in-size-and-wisdom.html | New Yale Men Told They Top Fathers In Size and Wisdom | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/woman-makes-rare-books-a-career-lincoln-is-favorite.html | Woman Makes Rare Books a Career; Lincoln Is Favorite | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/norways-premier-presents-program.html | NORWAY'S PREMIER PRESENTS PROGRAM | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/rockefeller-tactician-hugh-gregg.html | Rockefeller Tactician; Hugh Gregg | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/soviet-contract-sends-grains-up-wheat-sale-from-canada-stimulates.html | SOVIET CONTRACT SENDS GRAINS UP; Wheat Sale From Canada Stimulates Buying | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/bridge-asbury-park-tournament-sets-an-attendance-record.html | Bridge; Asbury Park Tournament Sets an Attendance Record | True | By Albert H. Morehead | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/wood-field-and-stream-us-couple-hunts-polar-bears.html | Wood, Field and Stream; U.S. Couple Hunts Polar Bears | True | By Oscar Godbout | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/rockefeller-picks-aide-for-primary-exgovernor-gregg-to-lead-new.html | ROCKEFELLER PICKS AIDE FOR PRIMARY; Ex-Governor Gregg to Lead New Hampshire Drive To Decide This Year | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/city-banker-urges-discount-rate-rise-increase-urged-in-discount.html | City Banker Urges Discount Rate Rise; INCREASE URGED IN DISCOUNT RATE | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/police-charge-two-more-in-train-robbery-in-britain.html | Police Charge Two More In Train Robbery in Britain | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/elizabeth-expects-fourth-child-in-64-queen-expecting-her-fourth.html | Elizabeth Expects Fourth Child in '64; QUEEN EXPECTING HER FOURTH CHILD | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/khrushchev-in-volgograd.html | Khrushchev in Volgograd | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/mrs-brian-bell.html | MRS. BRIAN BELL | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/increase-slated-in-price-of-lead-onequartercent-rise-set-by.html | INCREASE SLATED IN PRICE OF LEAD; One-Quarter-Cent Rise Set by American Smelting | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/sports-of-the-times-in-delayed-tribute-the-reflection-the.html | Sports of The Times; In Delayed Tribute The Reflection The Preference The Take-Off | True | By Arthur Daley | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/america-orchestra-opens-season-oct-2.html | AMERICA ORCHESTRA OPENS SEASON OCT. 2 | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/steel-output-rises-4th-straight-week-big-orders-lacking-output-of.html | Steel Output Rises 4th Straight Week; Big Orders Lacking OUTPUT OF STEEL SHOWS INCREASE | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/african-troupe-broadway-bound-mary-frank-hopes-to-bring-sponono.html | AFRICAN TROUPE BROADWAY BOUND; Mary Frank Hopes to Bring 'Sponono' Here in January | True | By Sam Zolotow | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/most-of-battery-renewal-site-urgd-for-new-stock-exchange-plan-for.html | Most of Battery Renewal Site Urgd for New Stock Exchange; Plan for Luxury Housing Is Superseded by Proposal of the Housing Board | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/belgiums-queen-fabiola-has-second-miscarriage.html | Belgium's Queen Fabiola Has Second Miscarriage | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/hotel-and-club-union-picketed-by-members-opposing-leaders.html | Hotel and Club Union Picketed By Members Opposing Leaders | True | By Samuel Kaplan | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/child-to-mrs-shays.html | Child to Mrs. Shays | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/real-estate-consultant-to-open-office-oct-15.html | Real Estate Consultant To Open Office Oct. 15 | True | Fabian Bachrach | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/canadian-dollar-registers-a-rise-large-wheat-sale-to-soviet-lifts.html | CANADIAN DOLLAR REGISTERS A RISE; Large Wheat Sale to Soviet Lifts Demand for Funds | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/folk-singers-to-appear-at-neighborhood-festival.html | Folk Singers to Appear At Neighborhood Festival | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/delaware-a-lambert-cup-favorite-nelson-has-a-strong-first-unit-but.html | Delaware: A Lambert Cup Favorite; Nelson Has a Strong First Unit, But Lacks Depth Injury to Fullback Could Hurt Team in Early Going | True | By Gordon S. White Jr. Special To the New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/french-output-rises.html | French Output Rises | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/rejoicing-in-lisbon.html | Rejoicing in Lisbon | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/picasso-deigns-dropcurtain-for-new-play-in-paris.html | Picasso Deigns Drop-Curtain for New Play in Paris | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/london-summons-indonesian.html | London Summons Indonesian | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/state-court-plan-called-success-backlog-of-cases-reduced-justice.html | STATE COURT PLAN CALLED SUCCESS; Backlog of Cases Reduced, Justice Beldock Asserts Nassau, Queens Better | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/ama-scores-morse-on-wallace-pension.html | A.M.A. SCORES MORSE ON WALLACE PENSION | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/assets-and-deposits-rise-in-fdic-member-banks.html | Assets and Deposits Rise In F.D.I.C. Member Banks | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/kennedy-decries-racial-bombings-impugns-wallace-says-public.html | KENNEDY DECRIES RACIAL BOMBINGS; IMPUGNS WALLACE; Says 'Public Disparagement of Law and Order' Stirs Birmingham Violence NO INTERVENTION NOW President Finds Legal Basis Lacking--300 Troops Are Already in City Consult With Marshall KENNEDY DECRIES RACIAL BOMBINGS Troops Requested Awaiting Developments Action on Bill Urged | True | By Tom Wicker Special To the New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/oliver-wallace-dies-at-76-composer-of-hindustan.html | Oliver Wallace Dies at 76; Composer of 'Hindustan' | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/letters-to-the-times-for-tuitionfree-college-city-pays-fees-because.html | Letters to The Times; For Tuition-Free College City Pays Fees Because Students Are on Scholarship, Educator Says Racism Threat to Peace Corps Toward Unifying Vietnam Physicist Backs Test Ban Wigner Views Treaty as First Step Toward Relaxation of Tensions Cafe in Park Approved To Preserve Prairie Area | True | FRED GREENBAUM.WILLIAM G. SALTONSTALL.MARTIN PERETZ.EUGENE P. WIGNER.EDWARD MICHAEL LALLY.KAREN A. STRAND. | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/soviet-bloc-in-the-60s-comfort-supplants-fear-as-incentive.html | Soviet Bloc in the 60's; Comfort Supplants Fear as Incentive, THE 'POLISH WAY' IS GAINING FAVOR Young Eastern Europeans, Resigned to Communism, Loosen Regimes' Rein Changes Found Welcome Reds' Rift a Factor Poles a Stage Ahead Poles' Incentives Copied Polish Militants Are Wary | True | By Max Frankel Special To the New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/no-funds-for-bolaro.html | No Funds for Bolaro | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/advertising-the-art-of-selling-with-silence-share-departure-new.html | Advertising; The Art of Selling With Silence, Share Departure New Account People Accounts | True | By Peter Bart | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/veronica-tyler-soprano-wins-top-prize-in-munich.html | Veronica Tyler, Soprano, Wins Top Prize in Munich | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/problems-for-malaysia-foreign-and-domestic-foes-expected-to-cause.html | Problems for Malaysia; Foreign and Domestic Foes Expected To Cause Trouble for New Federation | True | By Robert Trumbull Special To the New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/blind-landings-face-new-delay-s-faa-says-goal-may-not-be-reached.html | BLIND LANDINGS FACE NEW DELAYS; F.A.A. Says Goal May Not Be Reached Until 1968 Interim Goal Set | True | By Edward Hudson Special To the New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/angolan-crown-greets-portuguese-president-tomas-welcomed-as-symbol.html | Angolan Crown Greets Portuguese President; Tomas Welcomed as Symbol of Lisbon's Determination to Keep African Holdings | True | By Lloyd Garrison Special To the New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/king-saud-returns-home.html | King Saud Returns Home | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/housing-terms-defined.html | Housing Terms Defined | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/un-church-center-to-be-dedicated.html | U.N. Church Center to Be Dedicated | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/un-drops-2-agenda-items-africans-may-ask-to-add-2.html | U.N. Drops 2 Agenda Items; Africans May Ask to Add 2 | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/confirmed-in-paris.html | Confirmed in Paris | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/quintuplets-gain-strength-3d-day-doctor-is-hopefultown-to-build.html | QUINTUPLETS GAIN STRENGTH 3D DAY; Doctor Is Hopeful--Town to Build House for Family Rent 9-Room House | True | By Donald Janson Special To the New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/shops-sell-a-selection-of-imports.html | Shops Sell A Selection Of Imports | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/four-musicians-get-philharmonic-posts.html | FOUR MUSICIANS GET PHILHARMONIC POSTS | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/75-firemen-suing-for-promotions-charge-they-were-ignored-despite.html | 75 FIREMEN SUING FOR PROMOTIONS; Charge They Were ignored Despite Passing Test Top Score Heads List Veteran Gets 2.5 Points | True | By Martin Arnold | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/savings-and-loan-men-warned-on-increasing-dividend-rates-warning.html | Savings and Loan Men Warned On Increasing Dividend Rates; WARNING ISSUED ON SAYINGS RATE | True | By Edward Cowan Special To the New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/moviegoers-laud-british-servant-pinters-script-and-loseys-direction.html | MOVIEGOERS LAUD BRITISH SERVANT'; Pinter's Script and Losey's Direction Impress Viewers | True | By Eugene Archer | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/test-ban-treaty-clears-a-hurdle-senate-enters-final-stage-of.html | TEST BAN TREATY CLEARS A HURDLE; Senate Enters Final Stage of Debate-- Amendments to Test Are Ruled Out Appendages Permitted Proposals Pending TEST BAN TREATY CLEARS A HURDLE | True | By E. W. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/japanese-venture-planned-by-kaiser.html | JAPANESE VENTURE PLANNED BY KAISER | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/episcopal-bishop-is-chosen.html | Episcopal Bishop Is Chosen | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/municipal-loans-ann-arbor-school-district-lincoln-ri-lapeer-school.html | MUNICIPAL LOANS; Ann Arbor School District Lincoln, R.I. Lapeer School District Butler, N. J. | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/kent-dry-cleaning-adds-5-stores-to-chain-in-area.html | Kent Dry Cleaning Adds 5 Stores to Chain in Area | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/suburban-cocktail-benefit.html | Suburban Cocktail Benefit | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/ball-will-honor-consuls-general-from-71-lands-dec-2-event-at-hilton.html | Ball Will Honor Consuls General From 71 Lands; Dec. 2 Event at Hilton to Benefit Polyclinic School and Hospital | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/appropriations-unit-delay ed.html | Appropriations Unit Delayed | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/refugee-resettlement-inquiry.html | Refugee Resettlement Inquiry | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/general-battery-picks-new-board-member.html | General Battery Picks New Board Member | True | The New York Times Studio | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/inventive-uses-for-seal-aro-seen-in-new-winter-coats.html | Inventive Uses for Seal Are Seen in New Winter Coats | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/chaplin-handbills-banned.html | Chaplin Handbills Banned | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/f-w-woolworth-co-names-new-director.html | F. W. Woolworth Co. Names New Director | True | Jean Raeburn | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/intermediate-credit-banks-to-offer-new-debentures.html | Intermediate Credit Banks To Offer New Debentures | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/turnesa-and-ucci-post-62-to-win-pro-amateur-golf.html | Turnesa and Ucci Post 62 To Win Pro-Amateur Golf | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/other-terrorists-caught.html | Other Terrorists Caught | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/sixstory-apartment-structure-with-37-units-sold-in-flatbush.html | Six-Story Apartment Structure With 37 Units Sold in Flatbush | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/robert-moses-honored.html | Robert Moses Honored | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/chinese-accuse-soviet-of-abuse-protest-brutality-against-travelers.html | CHINESE ACCUSE SOVIET OF ABUSE; Protest 'Brutality' Against Travelers on Border Moscow Charges 'Lie' | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/the-drama-at-st-louis-top-dodger-pitchers-enust-contend-with.html | The Drama at St. Louis; Top Dodger Pitchers Must Contend With Rampaging Cardinal Sluggers A Notable Streak By 'The Book' | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/greeks-plan-stiff-penalties-for-vessels-in-cuba-trade.html | Greeks Plan Stiff Penalties For Vessels in Cuba Trade | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/secretarys-wedding-plan-is-aided-by-white-house.html | Secretary's Wedding Plan Is Aided by White House | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/bank-superintendent-appoints-first-deputy.html | Bank Superintendent Appoints First Deputy | True | Irving Kaufman | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/knee-surgery-for-irish-guard.html | Knee Surgery for Irish Guard | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/black-muslim-trial-delayed.html | Black Muslim Trial Delayed | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/crash-kills-4-in-stolen-car.html | Crash Kills 4 in Stolen Car | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/release-of-american-wife-held-in-cuba-sought-by-us.html | Release of American Wife Held in Cuba Sought by U.S. | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/urges-tax-exemption.html | Urges Tax Exemption | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/rockland-to-try-busrail-service-commuter-service-to-begin-todayit.html | ROCKLAND TO TRY BUS-RAIL SERVICE; Commuter Service to Begin Today--It Will Run 18 Months With U.S. Aid 24 TRIPS A DAY PLANNED 40-Mile Run to Central and East Side of Manhattan to Take 90 Minutes Governor at Ceremony First Test for Agency ROCKLAND TO TRY BUS-RAIL SERVICE | True | By Merrill Folsom Special To The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/money.html | Money | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/selfinterest-seen-in-gas-price-cases.html | SELF-INTEREST SEEN IN GAS PRICE CASES | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/acquisition-set-by-garlock.html | Acquisition Set by Garlock | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/comet-acquires-prestige-status-lincolnmercury-adds-a-touch-of-mink.html | COMET ACQUIRES PRESTIGE STATUS; Lincoln-Mercury Adds 'A Touch of Mink' to Its Cars Caliente Series Bows | True | By Joseph C. Ingraham Special To The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/naacp-accuses-hospital.html | N.A.A.C.P. Accuses Hospital | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/a-taxshelter-search-investments-being-sought-for-savings-set-aside.html | A Tax-Shelter Search; Investments Being Sought for Savings Set Aside to Finance Education Costs Computers Being Used TAXPAYERS SEEK TO INVEST FUNDS | True | By Robert Metz | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/faith-andrews-june-debutante-is-future-bride-she-becomes-fiancee-of.html | Faith Andrews, June Debutante, Is Future Bride; She Becomes Fiancee of Robert F. Badford, a Princeton Senior | True | Special To The New York TimesIng-John | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/matastar-trots-a-mile-in-worldrecord-time.html | Matastar Trots a Mile In World-Record Time | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/peace-corps-plan-given-to-business-managers-foreign-and-domestic.html | PEACE CORPS PLAN GIVEN TO BUSINESS; Managers, Foreign and Domestic, Compare Problems at International Congress Here PEACE CORPS PLAN GIVEN TO BUSINESS Approval Given Problem Detailed | True | By Brendan M. Jonesthe New York Times (BY NEAL BOENZL) | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/jersey-youth-is-car-victim-with-fellow-student-in-iowa.html | Jersey Youth Is Car Victim With Fellow Student in Iowa | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/blood-for-the-red-cross-to-be-donated-at-biltmore.html | Blood for the Red Cross To Be Donated at Biltmore | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/japan-cement-prices-studied.html | Japan Cement Prices Studied | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/food-news-hints-given-for-pastry-tender-flaky-crust-appletomato-pie.html | Food News: Hints Given For Pastry; TENDER FLAKY CRUST APPLE-TOMATO PIE FILLING | True | By Jean Hewitt | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/kirkeby-natus-trading-to-start-on-big-board.html | Kirkeby-Natus Trading To Start on Big Board | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/theodore-a-gaden.html | THEODORE A. GADEN | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/dean-carl-1680-captures-6-furlong-sprint-at-aqueduct-by-3-lenghts.html | Dean Carl, $16.80, Captures 6-Furlong Sprint at Aqueduct by 3 Lengths; FAVORED BIG END FINISHES SECOND 9-to-10 Choice Trails Dean Carl--Quest Link Third-- Sorensen on Winner | True | By Joe Nichols | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/water-laboratory-site-picked.html | Water Laboratory Site Picked | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/federal-judge-nominated.html | Federal Judge Nominated | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/the-times-names-3-aides-to-metropolitan-editor.html | The Times Names 3 Aides To Metropolitan Editor | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/role-of-us-labor-grows-in-latinaid-program-13-million-in-loans.html | Role of U.S. Labor Grows in Latin-Aid Program; 13 Million in Loans Approved by A.F.L.-C.I.O. to House Workers in 3 Countries | True | By Tad Szulc Special To The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/contract-award.html | CONTRACT AWARD | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/brown-u-curbs-delivery-of-liquor-on-the-campus.html | Brown U. Curbs Delivery Of Liquor on the Campus | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/dr-david-sackin.html | DR. DAVID SACKIN | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/hofstra-myers-has-the-troops-garille-at-controls-of-flanker-back.html | Hofstra: Myers Has the Troops; Garille at Controls of Flanker-Back Type of Attack 17 Letter Men Back From Team That Lost Only Once | True | By Will Bradbury Special To the New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/fires-in-meadows-plaguing-jersey-air-pollution-officials-admit.html | FIRES IN MEADOWS PLAGUING JERSEY; Air Pollution Officials Admit Inability to Halt Constant Burning Near Highways ILLEGAL DUMPING CITED Mistakes of the Past Also Blamed for Problems in 30,000 Marshy Acres U.S. Plans Reclamation Illegal Dumpers Escape | True | By Milton Honig Special To the New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/city-to-publish-new-monthly.html | City to Publish New Monthly | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/market-slumps-as-flurry-fades-number-of-issues-traded-rises-to-1319.html | MARKET SLUMPS AS FLURRY FADES; Number of Issues Traded Rises to 1,319 but Volume Dips--Averages Slide 54 STOCKS SET HIGHS Oils, Most Motors and Some Electronics Shares Gain --Other Groups Mixed By GENE SMITH. American Stock Exchange Viewlet Up 1 1/8 MARKET SLUMPS AS FLURRY FADES Armour Rises Chrysler and Ford Steel Issues Fall Eastern Air Lines Gains | | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/gene-autrys-inn-bombed.html | Gene Autry's Inn Bombed | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/glenergoldblatt.html | Glener--Goldblatt | True | Special to The New York Times | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/johnson-back-home-hailed-in-iceland.html | JOHNSON BACK HOME; HAILED IN ICELAND | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-17 | 1963-09-17 | https://www.nytimes.com/1963/09/17/archives/mother-of-10-pups-digs-den-off-idlewild-strip.html | Mother of 10 Pups Digs Den Off Idlewild Strip | True | | 1991-06-10 | RE0000528095 | B00000061500 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/for-lombardi-a-week-of-torture-packer-coach-must-prepare-for-lions.html | For Lombardi: A Week of Torture; Packer Coach Must Prepare for Lions and Inspire Starr Starr at Quarterback Defense Big Problem | True | By William N. Wallace | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/mayor-asks-courtesy-for-delegates-to-un.html | Mayor Asks Courtesy For Delegates to U.N. | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/phils-get-five-runs-on-homers-as-they-subdue-new-york-86-to-little.html | Phils Get Five Runs on Homers As They Subdue New York, 8-6; Too Little and Too Late Mets Hope for Tie | True | By Gordon S. White Jr. | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/marshall-offers-birmingham-plan-civil-rights-chief-asks-city-to.html | MARSHALL OFFERS BIRMINGHAM PLAN; Civil Rights Chief Asks City to Hire Negro Policemen Many Unsolved Bombings Fear in White Community | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/bonn-urges-allies-to-press-for-talks-on-german-issues-schroder-to.html | Bonn Urges Allies To Press for Talks On German Issues; Schroder to Meet Rusk BONN URGES MOVE ON GERMAN ISSUES Accord Is Sought | True | By Drew Middleton Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/letters-to-the-times-for-transfer-of-teachers-agnes-meyer-proposes.html | Letters To The Times; For Transfer of Teachers Agnes Meyer Proposes Alternative to Moving City's Pupils No Claims by Red China Expansionist Policy Against Border Countries Is Denied Windmills of Change Phipps Party Criticized Conservatives' Stand Officials Promise Party Aid to Taft-Goldwater Republicans Before Goldwater Votes Yes Bias Against Nonunionists | | AGNES E. MEYER,LI TSUNG-JEN. CHANG HSIN-HAI.ENRIQUE PORTES.HARRY LEVY.J. DANIEL MAHONEY, DAVID H. JAQUITH, KIERAN O'DOHERTY,C. MICHAEL CURTIS.BURNHAM CARTER. | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/jewish-holy-days-will-begin-today-rosh-hashanah-will-open-most.html | JEWISH HOLY DAYS WILL BEGIN TODAY; Rosh ha-Shanah Will Open Most Sacred Season Concern for Soviet Jews Appeal for Israel Bonds | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/seven-die-in-blaze-at-idaho-rest-home.html | SEVEN DIE IN BLAZE AT IDAHO REST HOME | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/liberals-in-texas-weld-a-coalition-mexicanamericans-join-labor-in.html | LIBERALS IN TEXAS WELD A COALITION; Mexican-Americans Join Labor in Party Revolt 'Viva Kennedy' Grows Poll Tax Battle | True | By Gladwin Hill Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/north-korea-spurns-un-plea.html | North Korea Spurns U.N. Plea | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/eisenhower-urges-vote-law-reform-bids-commission-seek-end-of.html | EISENHOWER URGES VOTE LAW REFORM; Bids Commission Seek End of One-Party Systems Describes Flaws | True | By Tom Wicker Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/agency-seeks-proposals-on-deepsea-generators.html | Agency Seeks Proposals On Deep-Sea Generators | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/house-votes-bill-to-bolster-railroad-retirement-fund.html | House Votes Bill to Bolster Railroad Retirement Fund | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/skubas-yale-breaks-ankle.html | Skubas, Yale, Breaks Ankle | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/hurricane-wanes-on-hitting-texas-and-louisiana-regions-leaves-more.html | Hurricane Wanes on Hitting Texas and Louisiana Regions; Leaves More Discomfort Than Damage--Thousands of Evacuees Return Home | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/huntington-upheld-in-barring-trailers-under-zoning-code.html | Huntington Upheld In Barring Trailers Under Zoning Code | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/original-agreement-in-58.html | Original Agreement in '58 | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/mayor-not-senator-wagner.html | Mayor, Not Senator, Wagner? | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/nebraska-mills-company-discloses-stocksplit-plan.html | Nebraska Mills Company Discloses Stock-Split Plan | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/high-school-combines-the-academic-vocational-and-extracurricular-in.html | High School Combines the Academic, Vocational and Extracurricular in Campus Setting; MT. VERNON SPENDS $8,000,000 SCHOOL Educators and Architects Tour Campus for 2,600 Innovations Are Listed | True | By Merrill Folsom Special To the New York TimesThe New York Times (BY EDWARD HAUSNER) | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/murrow-indicates-hell-stay-in-post.html | MURROW INDICATES HE'LL STAY IN POST | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/de-sapio-blocks-confirmation-of-koch-as-leader-court-rules-he-can.html | De Sapio Blocks Confirmation of Koch as Leader; Court Rules He Can Inspect Poll Records for Errors Further Hearing Planned if 41-Vote Dispute Persists | True | The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/russell-warns-of-peril-in-pact-says-test-ban-treaty-could-lead-to.html | RUSSELL WARNS OF PERIL IN PACT; Says Test Ban Treaty Could Lead to Threat on Arms RUSSELL WARNS OF PERIL IN PACT | True | By Anthony Lewis Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/as-top-senators-on-fly-in-10th-43-jimenez-drives-in-clincher-after.html | AS TOP SENATORS ON FLY IN 10TH, 4-3; Jimenez Drives in Clincher After Victors Tie in 9th | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/totowa-tract-is-sold-for-industrial-center.html | Totowa Tract Is Sold For Industrial Center | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/larrick-opposes-animal-drug-law.html | LARRICK OPPOSES ANIMAL DRUG LAW | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/genesco-seeking-white-stag-mfg-agreement-may-be-signed-in-san.html | GENESCO SEEKING WHITE STAG MFG.; Agreement May Be Signed in San Francisco Today Intensive Drive Seen Waltham Precision And Doman Helicopter Polaris Corporation And Milwaukee Bank Parents Magazine And F.A.O. Schwarz Stem Brothers and Rival Mfg. | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/harlem-peace-corpsman-visits-bars-and-churches-in-rounds-hospital.html | Harlem Peace Corpsman Visits Bars and Churches in Rounds; Hospital Gets Data Retarded Children | True | The New York TimesBy Margaret Weil | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/58th-strmain-break-pours-water-into-hotel-cellars.html | 58th St.Main Break Pours Water Into Hotel Cellars | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/richard-henry-takes-lead-in-new-jersey-senior-golf.html | Richard Henry Takes Lead In New Jersey Senior Golf | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/uns-brisk-president-carlos-sosa-rodriguez-read-all-those-books.html | U.N.'s Brisk President; Carlos Sosa Rodriguez Read 'All Those Books' | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/aluminum-seller-seeks-stiffened-credit-terms.html | Aluminum Seller Seeks Stiffened Credit Terms | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/mrs-imogene-frost-advertising-writer.html | MRS. IMOGENE FROST, ADVERTISING WRITER | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/wuthering-heights-to-return.html | 'Wuthering Heights' to Return | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/fairsabbath-law-is-voted-by-council-votes-fairsabbath-act.html | Fair-Sabbath Law Is Voted by Council; Council Votes Fair-Sabbath Act Amid Bitter Debate on Wording Rabbis Follow Debate | True | By Clayton Knowles | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS. ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/buffalo-police-head-appointed-executive-chief-of-dock-agency.html | Buffalo Police Head Appointed Executive Chief of Dock Agency; Official, a Former New York Inspector, Will Succeed Ambrose on Oct. 1 Salary in Buffalo | True | By Edward A. Morrow | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/schroder-to-fly-to-us.html | Schroder to Fly to U.S. | True | By Arthur J. Olsen Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/canadian-dollar-rises-again-british-pound-eases-slightly.html | Canadian Dollar Rises Again; British Pound Eases Slightly | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/theater-2-ionesco-plays-the-bald-soprano-and-the-lesson-revived.html | Theater: 2 Ionesco Plays; 'The Bald Soprano' and 'The Lesson' Revived | True | By Howard Taubman | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/work-opens-soon-on-penn-station-prr-seeks-building-permit-in-sport.html | WORK OPENS SOON ON PENN STATION; P.R.R. Seeks Building Permit in Sport Center Project Columns Last to Go Rerouting of Exits Center Work in 1965 | True | By Peter Kihss | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/technicolor-inc-resumes-common-stock-dividend.html | Technicolor, Inc., Resumes Common Stock Dividend | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/quintuplets-fine-as-72hour-critical-period-ends.html | Quintuplets Fine as 72-Hour Critical Period Ends | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/building-bought-in-bay-shore-area-twostory-apartments-sold-to-group.html | BUILDING BOUGHT IN BAY SHORE AREA; Two-Story Apartments Sold to Group of Investors Transaction in Queens Building for Toys Leased | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/belgium-endorses-cut-in-us-poultry-tariff.html | Belgium Endorses Cut In U.S. Poultry Tariff | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/aec-to-test-reactors-by-simulating-accidents.html | A.E.C. to Test Reactors By Simulating Accidents | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/festival-stirred-by-italian-movie-but-lincoln-center-shows-draw.html | FESTIVAL STIRRED BY ITALIAN MOVIE; But Lincoln Center Shows Draw Mixed Reaction Some Viewers Object Plot Too Conventional | True | By Eugene Archer | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/no-rate-shift-set-by-savings-units-loan-associations-here-plan-to.html | NO RATE SHIFT SET BY SAVINGS UNITS; Loan Associations Here Plan to Retain Present Levels NO RATE SHIFT SET BY SAVINGS UNITS Two Units Raise Rates One Firm View | True | By Edward Cowan Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/san-marino-signs-treaty.html | San Marino Signs Treaty | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/bobbie-brooks-reports-earnings-rise-young-spring-and-wire-holophane.html | Bobbie Brooks Reports Earnings Rise; Young Spring and Wire Holophane Company Brown Company Hayes Industries Continental Motors | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/bausch-lomb-adds-director.html | Bausch & Lomb Adds Director | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/only-negro-resigns-from-orange-board.html | ONLY NEGRO RESIGNS FROM ORANGE BOARD | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/new-furniture-shown-in-store.html | New Furniture Shown in Store | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/rye-prices-soar-soybeans-climb-exports-and-export-hopes-set-pace.html | RYE PRICES SOAR; SOYBEANS CLIMB; Exports and Export Hopes Set Pace for Grains | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/welsh-offer-a-window.html | Welsh Offer a Window | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/tranting-fights-his-extradition-wins-delay-on-charge-of-slaying-2.html | TRANTING FIGHTS HIS EXTRADITION; Wins Delay on Charge of Slaying 2 Lodi Policemen | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/hanna-mining-co-is-rebuffed-in-brazilian-court-nationalists-praise.html | Hanna Mining Co. Is Rebuffed in Brazilian Court; Nationalists Praise Ruling That Ends Ore Rights Cleveland Concern Planning to Appeal the Decision | True | By Juan de Onis Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/tourism-chief-departing.html | Tourism Chief Departing | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/gronauer-paces-golf-qualifiers-leads-westchester-trials-for.html | GRONAUER PACES GOLF QUALIFIERS; Leads Westchester Trials for Metropolitan Open | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/sports-of-the-times-with-proper-finality-three-strikes-are-out-out.html | Sports of The Times; With Proper Finality Three Strikes Are Out Out of Character Tiger by the Tail | True | By Arthur Daley the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/daniel-bloomfield-dies-at-73-economist-led-boston-parleys-a-quiet.html | Daniel Bloomfield Dies at 73; Economist Led Boston Parleys; A Quiet Man Military Bearing | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/tv-cameras-at-the-un-wndt-under-a-grant-from-time-inc-is-covering.html | TV: Cameras at the U.N.; WNDT, Under a Grant From Time, Inc., Is Covering Sessions Until Sept. 30 Disagreeable Hour Man on the Run | True | By Jack Gould | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/shutout-is-11th-for-lefthander-koufax-wins-24th-and-sets-a-major.html | SHUTOUT IS 11TH FOR LEFT-HANDER; Koufax Wins 24th and Sets a Major League Record-- Dodgers Lead by 3 Games No-Hitter Lasts 6 Innings 88 Pitches Do the Job | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/susan-crowley-finch-graduate-is-married-here-bride-of-lieut-halsted.html | Susan Crowley, Finch Graduate, Is Married Here; Bride of Lieut. Halsted Vander Poel, U.S.A.F. --Five Attend Her | True | Jay Te Winburn Jr. | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/hughes-asks-for-prayer-for-bombing-victims.html | Hughes Asks for Prayer For Bombing Victims | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/peralta-opens-capital-office.html | Peralta Opens Capital Office | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/rights-demonstrations-in-north-sought-against-10-companies-student.html | Rights Demonstrations in North Sought Against 10 Companies; Student Group Says Birmingham Racial Woes Result From Concerns' Inaction --Industrialists Dispute Charge Silence Is Scored U.N. Aid Asked | True | By Fred Powledge | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/us-weighs-haitians-plea.html | U.S. Weighs Haitians' Plea | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/bank-of-america-planning-to-open-bombay-branch.html | Bank of America Planning To Open Bombay Branch | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/7-indicted-for-mail-fraud.html | 7 Indicted for Mail Fraud | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/waldrop-to-lead-army.html | Waldrop to Lead Army | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/meadow-newport-draws-no-4-post-he-is-favored-for-25000-pace-at.html | MEADOW NEWPORT DRAWS NO. 4 POST; He Is Favored for $25,000 Pace at Yonkers Friday | True | By Louis Effrat Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/revenue-of-states-exceeds-22-billion.html | REVENUE OF STATES EXCEEDS 22 BILLION | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/ind-urged-to-tripletrack-queens-rushhour-traffic.html | IND Urged to Triple-Track Queens Rush-Hour Traffic | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/construction-begun-on-new-film-house.html | CONSTRUCTION BEGUN ON NEW FILM HOUSE | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/vinson-asks-curb-on-military-drive-to-end-color-line-he-would.html | VINSON ASKS CURB ON MILITARY DRIVE TO END COLOR LINE; He Would Punish Servicemen Who Carry Out Edict on Off-Base Discrimination M'NAMARA IS ASSAILED Georgia Democrat Declares Pentagon Tries to Impose 'a New Social Order' New Order Implemented Vinson Asks Curb on Military In Dispute Over Discrimination | True | By Marjorie Hunter Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/opportunity-in-wheat.html | Opportunity in Wheat | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/budget-defeats-bind-li-schools-no-lunches-few-bus-rides-are-rule-in.html | BUDGET DEFEATS BIND L.I. SCHOOLS; No Lunches, Few Bus Rides Are Rule in Copiague Book Rental a Possibility | True | By Byron Porterfield Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/bosch-ending-mexican-trip-is-assured-of-aid-success-of-visit.html | Bosch, Ending Mexican Trip, Is Assured of Aid; Success of Visit Tempered by Mild Public Acclaim Dominican Voices Criticism of Alliance for Progress Dollars Are Needed | True | By Paul P. Kennedy Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/the-rockland-experiment.html | The Rockland Experiment | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/musicians-call-theater-strike-union-turns-down-10-offer-by-broadway.html | MUSICIANS CALL THEATER STRIKE; Union Turns Down $10 Offer by Broadway League MUSICIANS CALL THEATER STRIKE Picketing Off Broadway | True | By Milton Esterow | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/litton-holders-approve-new-preferred-stock-issue.html | Litton Holders Approve New Preferred Stock Issue | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/magistrates-elect-orth.html | Magistrates Elect Orth | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/geneseo-unit-names-chief.html | Geneseo Unit Names Chief | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/linda-gruskoff-betrothed.html | Linda Gruskoff Betrothed | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/royal-ballet-opens-with-new-director.html | ROYAL BALLET OPENS WITH NEW DIRECTOR | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/brown-names-division-head.html | Brown Names Division Head | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/excerpts-from-sosas-statement-to-un-assembly-much-work-to-do-urges.html | Excerpts From Sosa's Statement to U.N. Assembly; Much Work to Do Urges Consistency | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/weather-system-tested-by-faa-automatic-network-warns-airports-of.html | WEATHER SYSTEM TESTED BY F.A.A.; Automatic Network Warns Airports of Sudden Perils Described at Symposium Automatic Transmission | True | By Edward Hudson Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/us-power-aide-named.html | U.S. Power Aide Named | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/control-data-meeting-told-no-cash-dividend-planned.html | Control Data Meeting Told No Cash Dividend Planned | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/soviet-hails-fair-winds-in-un-and-notes-that-plea-on-congo.html | Soviet Hails 'Fair Winds' in U.N. And Notes That Plea on Congo | True | By Henry Tanner Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/college-president-resigns.html | College President Resigns | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/dominican-polio-victims-get-help-from-new-york.html | Dominican Polio Victims Get Help From New York | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/moses-twits-kibitzers-on-upstate-power-unit.html | Moses Twits Kibitzers On Upstate Power Unit | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/metal-machining-process.html | Metal Machining Process | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/doctors-examine-von-karajan.html | Doctors Examine von Karajan | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/us-fine-arts-aide-named.html | U.S. Fine Arts Aide Named | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/reds-defeat-colts-on-homer-in-8th-43.html | REDS DEFEAT COLTS ON HOMER IN 8TH, 4-3 | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/screen-suitor-arrivespierre-etaix-appears-in-french-comedy.html | Screen: 'Suitor' Arrives;Pierre Etaix Appears in French Comedy | True | By Bosley Crowther | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/burton-to-appear-in-hamlet-here-gielgud-will-direct-play-opening.html | BURTON TO APPEAR IN 'HAMLET' HERE; Gielgud Will Direct Play -- Opening Set for March Lerner Aims for April | True | By Sam Zolotow | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/atlantic-flights-may-be-cheaper-but-little-chance-seen-for-thrift.html | ATLANTIC FLIGHTS MAY BE CHEAPER; But Little Chance Seen for 'Thrift Class' Proposal A Basic $160 Fare | True | JOSEPH CARTER | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/newark-planes-to-curb-noise.html | Newark Planes to Curb Noise | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/lanvin-elects-director.html | Lanvin Elects Director | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/de-gaulle-calls-parley.html | De Gaulle Calls Parley | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/ohio-insurer-elects-chief.html | Ohio Insurer Elects Chief | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/merger-talks-called-off.html | Merger Talks Called Off | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/narcotics-raiders-seize-5.html | Narcotics Raiders Seize 5 | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/10-church-leaders-to-ask-rights-law.html | 10 CHURCH LEADERS TO ASK RIGHTS LAW | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/un-session-is-on-assembly-elects-venezuelan-chief-sosa-rodriguez-un.html | U.N. SESSION IS ON; ASSEMBLY ELECTS VENEZUELAN CHIEF; Sosa Rodriguez Unopposed --He Says Nuclear Pact Changes Fears to Hope MOSCOW IS OPTIMISTIC Izvestia Notes 'Fair Winds' --Seating of Red China Is Raised by Albania Castro Foes Demonstrate U.N. Assembly Elects Venezuelan President as Session Opens in a Hopeful Mood NEW CHIEF HAILS TEST BAN ACCORD Dr. Sosa Rodriguez Asserts Agreement Has Changed Men's Fears to Hope High Officials to Confer | True | The New York TimesBy Thomas J. Hamilton Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/bernsteingoldstein.html | Bernstein—Goldstein | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/mrs-kennedy-to-visit-greece-for-twoweek-rest-in-october-presidents.html | Mrs. Kennedy to Visit Greece For Two-Week Rest in October; President's Wife Will Stay With Sister Near Athens on Private Vacation | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/pickets-at-un.html | Pickets at U.N. | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/australia-continues-arms-aid.html | Australia Continues Arms Aid | True | Special to The New York Times. | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/tour-enhances-goldwater-status-as-64-contender-would-banish-russians.html | Tour Enhances Goldwater Status as '64 Contender; Would Banish Russians | True | By Cabell Phillips Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/fort-lee-birthplace-of-movies-to-be-torn-down-for-warehouse.html | Fort Lee Birthplace of Movies To Be Torn Down for Warehouse; Demolition Soon Old Hits in Storage | True | By John W. Slocum Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/tokyo-stocks-resume-recovery-as-volume-climbs-moves-are-mixed-on.html | Tokyo Stocks Resume Recovery as Volume Climbs; MOVES ARE MIXED ON LONDON BOARD Chemical Shares Improve-- Other Industrials Ease in a Quiet Session | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/williams-error-ends-3to2-game-wild-throw-to-first-lets-in-winning.html | WILLIAMSS ERROR ENDS 3-TO-2 GAME; Wild Throw to First Lets In Winning Run-- 25 Fan in 9 Innings and Equal Record Mild Threat in 3d Crowd Falls Short | True | By John Drebinger Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/commercial-paper-rates-lifted-by-pacific-finance.html | Commercial Paper Rates Lifted by Pacific Finance | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/truman-library-dedicates-exhibit-of-the-35th-division.html | Truman Library Dedicates Exhibit of the 35th Division | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/phyllis-urman-fiancee-of-jonathan-h-ziegler.html | Phyllis Urman Fiancee Of Jonathan H. Ziegler | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/canadian-drowns-in-maine.html | Canadian Drowns in Maine | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/tv-and-radio-to-carry-kennedy-talk-on-taxes.html | TV and Radio to Carry Kennedy Talk on Taxes | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/management-gets-plea-new-manufacturing-plants-new-pleas-aired-for.html | Management Gets Plea; New Manufacturing Plants NEW PLEAS AIRED FOR POOR LANDS New Term Sought | True | By Brendan M. Jones | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/astronauts-sell-personal-stories-field-and-life-will-pay-16-a.html | ASTRONAUTS SELL PERSONAL STORIES; Field and Life Will Pay 16 a Million Over 4 Years Rules Are Followed | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/1155-injured-and-11-killed-in-traffic-here-last-week.html | 1,155 Injured and 11 Killed In Traffic Here Last Week | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/shields-triumphs-in-yachting-again-takes-second-straight-race-in.html | SHIELDS TRIUMPHS IN YACHTING AGAIN; Takes Second Straight Race in International Series | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/busrail-service-gets-slow-start-38-commuters-ride-new-link-from.html | BUS-RAIL SERVICE GETS SLOW START; 38 Commuters Ride New Link From Rockland Shock Over $3.38 Researcher Gives It 'Try' | True | By John W. Stevens Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/76-patents-of-nasa-are-listed-for-use.html | 76 PATENTS OF NASA ARE LISTED FOR USE | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/fixing-of-prices-is-barred-in-carbon-dioxide-sales.html | Fixing of Prices Is Barred In Carbon Dioxide Sales | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/south-dakota-bid-fails-to-extend-central-time.html | South Dakota Bid Fails To Extend Central Time | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/submarine-parts-changed-tie-to-thresher-study-seen.html | Submarine Parts Changed; Tie to Thresher Study Seen | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/giants-win-113-on-spahn-night-braves-southpaw-is-routed-before.html | GIANTS WIN, 11-3 ON SPAHN NIGHT'; Braves' Southpaw Is Routed Before Crowd of 33,676 | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/146-is-official-death-toll-in-10day-fire-in-brazil.html | 146 Is Official Death Toll In 10-Day Fire in Brazil | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/card-of-69-best-on-jersey-links-mrs-kirkland-team-paces-bestball.html | CARD OF 69 BEST ON JERSEY LINKS; Mrs. Kirkland Team Paces Best-Ball Field by 4 Shots | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/birmingham-gets-a-negro-warning-demonstrations-of-protest-may-be.html | BIRMINGHAM GETS A NEGRO WARNING; Demonstrations of Protest May Be Revived--March on Montgomery Set Patience Exhausted BIRMINGHAM GETS A NEGRO WARNING Minister Gives View | True | By Claude Sitton Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/school-board-will-investigate-role-of-examiners-controversy-in-3d.html | School Board Will Investigate Role of Examiners; Controversy in 3d Year Board Abolition Urged | True | By Leonard Buder | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/johnson-reviews-trip-for-kennedy-says-tour-encourages-him-about.html | JOHNSON REVIEWS TRIP FOR KENNEDY; Says Tour Encourages Him About Position of U.S. Ties Held Revitalized | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/huge-radar-station-goes-into-operation-in-britain.html | Huge Radar Station Goes Into Operation in Britain | True | By Lawrence Fellows Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/course-given-in-decorating-wood-pieces-basic-course-art-and.html | Course Given In Decorating Wood Pieces; Basic Course Art and Creativity | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/paperboard-output-64-over-62-rate.html | PAPERBOARD OUTPUT 6.4% OVER '62 RATE | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/cadillac-favors-safety-and-ease-lights-are-controlled-by-an.html | CADILLAC FAVORS SAFETY AND EASE; Lights Are Controlled by an Automatic Device | True | By Joseph C. Ingraham Special to the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/kennedy-to-arrive-here-at-715-pm-tomorrow.html | Kennedy to Arrive Here at 7:15 P.M. Tomorrow | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/hoffman-violinist-opens-5part-series.html | HOFFMAN, VIOLINIST, OPENS 5-PART SERIES | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/the-mark-hopkins-is-reported-sold-san-francisco-hotel-to-go-to-los.html | THE MARK HOPKINS IS REPORTED SOLD; San Francisco Hotel to Go to Los Angeles Group Movie Star in Group | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/sailor-malan-52-ace-fighter-pilot-raf-hero-who-shot-down-35-german.html | SAILOR MALAN, 52, ACE FIGHTER PILOT; R.A.F. Hero Who Shot Down 35 German Planes Dies Fought Apartheid | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/activities-are-suggested-for-children-art-dance-films-museum.html | Activities Are Suggested for Children; ART DANCE FILMS MUSEUM PROGRAMS PLAYS PUPPET SHOW TELEVISION Saturday Sunday | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/rights-bill-gains-support-in-gop-compromise-plan-accepted-by-key.html | RIGHTS BILL GAINS SUPPORT IN G.O.P.; Compromise Plan Accepted by Key House Member Warm to Compromise Plan Would Aid Voting Rights | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/bank-in-shopping-center.html | Bank in Shopping Center | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/plenty-of-sunday-driving-ahead-for-international-racing-stars.html | Plenty of Sunday Driving Ahead For International Racing Stars | True | By Frank M. Blank | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/taysachs-association-plans-dinner-nov-24.html | Tay-Sachs Association Plans Dinner Nov. 24 | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/siegfried-altmann-dies-leader-in-aid-for-blind.html | Siegfried Altmann, dies; Leader in Aid For Blind | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/company-profits-attain-new-highs-manufacturers-list-sharp-increases.html | COMPANY PROFITS ATTAIN NEW HIGHS; Manufacturers List Sharp Increases in 2d Quarter Sales and Earnings ABOVE SEASONAL GOAL Net Income Rises 12% to 5 Billion- Costs of Depreciation Up Other Expansion Periods Profit Margins COMPANY PROFITS ATTAIN NEW HIGHS Durable Goods | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/us-will-remember-friendly-queen-homaira-of-afghanistan-has-just.html | U.S. Will Remember Friendly Queen; Homaira of Afghanistan Has Just Completed a Visit to States Rarely Wears Crown 'Amazing Woman' | True | By Charlotte Curtis Special To the New York Times the New York Times (BY CARL T. GOSSETT JR.) | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/mrs-mabel-o-carter.html | MRS. MABEL O. CARTER | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/thomas-gorman-resigns-as-cbs-radio-official.html | Thomas Gorman Resigns As C.B.S. Radio Official | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/senate-unit-adds-to-defense-fund-votes-473-billion-bars-2-proposed.html | SENATE UNIT ADDS TO DEFENSE FUND; VOTES 47.3 BILLION; Bars 2 Proposed Reductions as It Increases the House Figure by 289 Million Lists Proposed Trims Obsolescence Seen SENATE UNIT ADDS TO DEFENSE FUNDS | True | By Jack Raymond Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/usga-and-royal-and-ancient-fail-to-agree-on-worldwide-code-for-golf.html | U.S.G.A. and Royal and Ancient Fail to Agree on Worldwide Code for Golf; GOVERNING BODIES SPLIT ON 4 POINTS Royal and Ancient Agrees With U.S.G.A. on 17 of Regulations Studied No More Backstop Host's Rules to Apply | True | By Lincoln A. Werden | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/the-fiesta-must-go-on-and-does-in-village-rain.html | The Fiesta Must Go On, And Does in Village Rain | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/juliana-calls-unity-key-task-for-europe.html | JULIANA CALLS UNITY KEY TASK FOR EUROPE | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/greeks-reconsider-snub-of-orthodox-conference.html | Greeks Reconsider Snub Of Orthodox Conference | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/new-kansas-city-gallery-shows-burchfields-works.html | New Kansas City Gallery Shows Burchfield's Works | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/cuban-guns-fire-on-plane-sighted-on-havana-coastline.html | Cuban Guns Fire on Plane Sighted on Havana Coastline | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/soviet-crop-loss-estimated-at-10-washington-analysts-assess.html | SOVIET CROP LOSS ESTIMATED AT 10%; Washington Analysts Assess Canadian Wheat Purchase Demands on Crop Shown | True | By Tad Szulc Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/payment-sought-for-polo-grounds-owners-will-demand-today-in-court.html | PAYMENT SOUGHT FOR POLO GROUNDS; Owners Will Demand Today in Court That City Settle for Park Seized in '61 RENT LOSS IS CHARGED Coogans Also Face Dispute in Albany as Lawyers File Appeal on Fee Another Action Due Restoration to Be Sought | True | By John Sibley | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/us-students-begin-courses-in-warsaw.html | U.S. STUDENTS BEGIN COURSES IN WARSAW | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/us-aide-rebuffs-soviets-moon-bid-suggestion-of-joint-effort-viewed.html | U.S. AIDE REBUFFS SOVIET'S MOON BID; Suggestion of Joint Effort Viewed as Impractical Similar Debate in U. S. Soviet Shift Indicated | True | By John W. Finney Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/president-exhorts-business-to-strive-for-more-exports.html | President Exhorts Business to Strive For More Exports; PRESIDENT SPURS RISE IN EXPORTS Disclosure on Tariff Talks | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/syracuse-seizes-14-in-race-dispute-group-arrested-at-project.html | SYRACUSE SEIZES 14 IN RACE DISPUTE; Group Arrested at Project Includes 2 Professors Tallahassee Releases 100 Selma, Ala., Seizes 12 3 Whites Beaten in Miami Ann Arbor Housing Bill | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/america-hearing-is-set-for-today-charges-against-engineer-to-be.html | AMERICA HEARING IS SET FOR TODAY; Charges Against Engineer to Be Heard by Kheel Crew's Legal Rights Not Expected to Testify | True | By Werner Bamberger | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/fallout-shelter-plan-approved-by-house-shelter-program-is-voted-by.html | Fallout Shelter Plan Approved by House; SHELTER PROGRAM IS VOTED BY HOUSE | True | By C.p. Trussell Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/trinity-jessee-exudes-optimism-despite-his-teams-inexperience-his.html | Trinity: Jessee Exudes Optimism Despite His Team's Inexperience; His Squads Improve An All-Round Back | True | By Michael Strauss Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/l-man-31-is-arrested-in-bilking-of-clergymen.html | L.I. Man, 31, Is Arrested In Bilking of Clergymen | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/books-today.html | Books Today | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/wood-field-and-stream-special-bearhunting-season-is-aimed-at.html | Wood, Field and Stream; Special Bear-Hunting Season Is Aimed at Mischievous Bruins Upstate | True | By Oscar Godbout | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/check-volume-in-august-increased-by-58-per-cent.html | Check Volume in August Increased by 5.8 Per Cent | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/president-is-picked-for-franklin-simon-peck-and-peck-official-joins.html | President Is Picked For Franklin Simon; Peck and Peck Official Joins Franklin Simon as President | True | Fabian Bachrach | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/bathgate-plays-new-ranger-role-captain-for-2-years-is-now-a-bona.html | BATHGATE PLAYS NEW RANGER ROLE; Captain for 2 Years Is Now a Bona Fide Leader | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/bankers-acceptances-drop-by-68-million-in-august.html | Bankers Acceptances Drop By 68 Million in August | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/penelope-davis-will-be-the-bride-of-timothy-hart-senior-at.html | Penelope Davis Will Be the Bride Of Timothy Hart; Senior at Radcliffe and Doctoral Candidate at M.I.T. Engaged | True | Bela Cseh | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/first-western-splits-stock.html | First Western Splits Stock | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/francine-rowars-to-wed.html | Francine Rowars to Wed | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/us-judge-biased-wallace-asserts.html | U.S. JUDGE BIASED, WALLACE ASSERTS | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/cbs-to-tee-off-with-golf-show-32-leading-pros-to-compete-in-series.html | C.B.S. TO TEE OFF WITH GOLF SHOW; 32 Leading Pros to Compete in Series of TV Matches News Moved Up Today Home-Study Books | True | By Val Adams | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/illinois-to-await-new-tests-before-acting-on-krebiozen.html | Illinois to Await New Tests Before Acting on Krebiozen | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/stock-prices-cut-a-mixed-pattern-average-advances-by-104-but-dips.html | STOCK PRICES CUT A MIXED PATTERN; Average Advances by 1.04, but Dips Outnumber Gains by 526 to 500 Issues VOLUME RISES SLIGHTLY Reading Attracts Attention as It Reaches 1963 High --Control Data Falls 3 Average Gains 1.04 Institutional Investors STOCK PRICES CUT A MIXED PATTERN Studebaker Shows Drop Tobacco Issues Firm Korvette Reaches High | True | By Gene Smith | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/gop-victory-plan-charted-by-javits.html | G.O.P. 'VICTORY PLAN CHARTED BY JAVITS | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/eduard-spranger-is-dead-at-81-a-german-educator-and-writer.html | Eduard Spranger Is Dead at 81; A German Educator and Writer | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/poland-frees-two-in-escape.html | Poland Frees Two in Escape | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/edward-j-broderick.html | EDWARD J. BRODERICK | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/august-s-sobon.html | AUGUST S. SOBON | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/parade-hails-rescued-miners.html | Parade Hails Rescued Miners | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/formal-olympic-bid-is-accepted-by-us.html | FORMAL OLYMPIC BID IS ACCEPTED BY U.S. | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/camp-ibg-to-benefit.html | Camp I.B.G. to Benefit | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/iranians-including-women-vote-for-new-legislature-iranians-select.html | Iranians, Including Women, Vote for New Legislature; IRANIANS SELECT NEW LEGISLATURE | True | By Jay Walz Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/miss-cavandish-triumphs-at-aqueduct-saris-song-9-to-20-is-a-distant.html | Miss Cavandish Triumphs at Aqueduct; SARI'S SONG, 9 TO 20, IS A DISTANT THIRD Favorite Bogs Down in Mud --Miss Cavandish Returns $17, With Adams Riding A Horse of Lesser Laurels Ussery Rides 3 Winners | True | By Steve Cady | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/former-junta-aide-bars-return-to-korean-politics.html | Former Junta Aide Bars Return to Korean Politics | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/city-job-project-to-aid-dropouts-usassisted-center-due-in-harlem.html | CITY JOB PROJECT TO AID DROPOUTS; U.S.-Assisted Center Due in Harlem and Brooklyn Other Cities Considered Jobs to Be Sought | True | By Damon Stetson | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/lockheed-and-talley-sign-technical-aid-agreement.html | Lockheed and Talley Sign Technical Aid Agreement | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/latins-at-un-disturbed-as-cuba-increases-efforts-to-stir-revolt.html | Latins at U.N. Disturbed as Cuba Increases Efforts to Stir Revolt; Washington Policy Blamed Rebels Urged to Continue | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/milk-train-gets-a-second-chance-play-opens-in-virginia-after.html | 'MILK TRAIN' GETS A SECOND CHANCE; Play Opens in Virginia After Rewriting by Williams Directed by Adrian Hall | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/shift-of-troops-in-vietnam-urged-some-saigon-and-us-aides-seek-3d.html | SHIFT OF TROOPS IN VIETNAM URGED; Some Saigon and U.S. Aides Seek 3d Division in Delta Concern Over Delta Trends | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/hughes-names-press-aide.html | Hughes Names Press Aide | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/joseph-s-hart-aide-of-jm-huber-corp.html | JOSEPH S. HART, AIDE OF J.M. HUBER CORP. | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/ortiz-bout-off-till-tonight.html | Ortiz Bout Off Till Tonight | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/bolivian-miners-offer-new-plan-say-they-could-run-catavi-tin.html | BOLIVIAN MINERS OFFER NEW PLAN; Say They Could Run Catavi Tin Enterprise at a Profit Economy or Shutdown | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/mainbocher-gives-a-masters-touch-to-fall-collection-designer-puts.html | Mainbocher Gives a Master's Touch to Fall Collection; Designer Puts His Usual Elegance Into Styling Colors Are Glowing Coat Fabrics Luxurious At-Home Dress Shown | True | By Patricia Petersonphotographed By Wilbur Pippin For the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/sidelights-even-keel-seen-for-economy-squelching-a-rumor-money-on.html | Sidelights; Even Keel Seen for Economy Squelching a Rumor Money on the Move Trouble With Money The Passenger Bill The Growth Stocks | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/rockefeller-says-us-lacks-vision.html | ROCKEFELLER SAYS U.S. 'LACKS VISION' | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/cecily-dickson-married-at-cambridge-u-sept-7.html | Cecily Dickson Married At Cambridge U. Sept. 7 | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/house-panel-asked-to-cut-milk-output.html | HOUSE PANEL ASKED TO CUT MILK OUTPUT | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/greeks-end-draft-for-us-citizens-men-may-visit-homeland-without.html | GREEKS END DRAFT FOR U.S. CITIZENS; Men May Visit Homeland Without Risk of Call-Up | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/wilson-brothers-inc-names-vice-president.html | Wilson Brothers, Inc., Names Vice President | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/oxford-historian-solves-sonnets-shakespeares-poems-said-to-be.html | OXFORD HISTORIAN 'SOLVES' SONNETS; Shakespeare's Poems Said to Be Autobiographical Dates Are Pinpointed Would Stake Reputation Skepticism Voiced Here | True | By Sydney Gruson Special To the New York Timesdouglas Glass | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/james-ferons-have-son.html | James Ferons Have Son | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/one-dead-in-plant-explosion.html | One Dead in Plant Explosion | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/ticket-sellers-union-has-negro-apprentice.html | Ticket Sellers' Union Has Negro Apprentice | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/white-birmingham-4th-graders-back-negroes-in-class-themes-all-voice.html | White Birmingham 4th Graders Back Negroes in Class Themes; All Voice Sympathy 'Sorry for Children' | True | By John Herbers Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/7-games-for-james-monroe.html | 7 Games for James Monroe | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/chrysler-to-hold-line-on-prices-of-64-cars.html | Chrysler to Hold Line On Prices of '64 Cars | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/city-offers-state-share-in-bet-fund-city-offers-state-part-of-bet.html | City Offers State Share in Bet Fund; CITY OFFERS STATE PART OF BET FUND Determination of Odds Bets on Night Races | True | By Charles Grutzner | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/27-mexican-celery-workers-die-as-train-hits-bus-in-california.html | 27 Mexican Celery Workers Die As Train Hits Bus in California | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/gas-rule-scored-by-fpc-member-woodward-accuses-agency-of-exceeding.html | GAS RULE SCORED BY F.P.C MEMBER; Woodward Accuses Agency of Exceeding Authority to Control Interstate Sales Full Agreement Expressed Decision 'Troubles' Him Rathbone Views Need GAS RULE SCORED BY F.P.C. MEMBER | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/italy-court-eyes-power-takeover-studies-constitutionality-of-1952.html | ITALY COURT EYES POWER TAKE-OVER; Studies Constitutionality of 1952 Nationalization Constitution Citations ITALY COURT EYES POWER TAKE-OVER Common Market Scrutiny | True | By Arnaldo Cortesi Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/india-protesting-to-pakistan-on-firing-at-border-orders-high.html | India Protesting to Pakistan on Firing at Border; Orders High Commissioner to Press for Termination of Clashes in Assam Pakistan Lodges Protest Airline Talks Open Loan Reinstatement Hinted Intent Indicated | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/requests-for-va-appraisals-showed-increase-in-august.html | Requests for VA Appraisals Showed Increase in August | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/birmingham-the-crisis-of-lawlessness-in-alabama-the-consequences-of.html | Birmingham; The Crisis of Lawlessness in Alabama The Consequences of Fear Night Riders Broken Promises | True | By James Reston | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/walgreen-fills-regional-post.html | Walgreen Fills Regional Post | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/buddhist-writes-a-note-to-un-in-own-blood.html | Buddhist Writes a Note To U.N. in Own Blood | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/garrett-is-adamant-about-staying-garrett-aerospace-company-fights.html | Garrett Is Adamant About Staying Garrett; Aerospace Company Fights Stock Sale to Curtiss-Wright Management Opposed Garrett Corp. Fights Purchase Of Shares by Curtiss-Wright Reasons Indicated | True | By Vartanig G. Vartan Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/desalting-unit-for-st-croix.html | Desalting Unit for St. Croix | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/manhattan-beach-hospital-to-become-nursing-home.html | Manhattan Beach Hospital To Become Nursing Home | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/overtrick-is-choice-in-little-brown-jug.html | OVERTRICK IS CHOICE IN LITTLE BROWN JUG | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/index-of-commodity-prices-remains-unchanged-at-924.html | Index of Commodity Prices Remains Unchanged at 92.4 | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/2000-cattle-cross-bridge.html | 2,000 Cattle Cross Bridge | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/french-inflation-worrying-europe-french-inflation-worrying-europe.html | French Inflation Worrying Europe; FRENCH INFLATION WORRYING EUROPE | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/advertising-airline-invites-presentations-advertising-critique-new.html | Advertising: Airline Invites Presentations; Advertising Critique New Society 'Multi-Magazine Concept' Accounts People Addendum | True | By Peter Bartjames L. Collings | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/roadside-stands-laden-with-seasonal-produce-available-until-frost.html | Roadside Stands Laden With Seasonal Produce; Available Until Frost Famous for Pies | True | By Nan IckeringIIthe New York Times Studio (BY BILL ALLER) | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/william-morris-foundation-gives-brandeis-new-grant.html | William Morris Foundation Gives Brandeis New Grant | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/robbins-sells-screen-rights.html | Robbins Sells Screen Rights | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/khrushchev-asks-improved-farms-he-demands-more-fertilizer-and.html | KHRUSHCHEV ASKS IMPROVED FARMS; He Demands More Fertilizer and Criticizes Managers Output to Be Increased Yugoslav Farms Praised | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/yanks-accepting-ticket-orders-for-world-series-games-here-sixth.html | Yanks Accepting Ticket Orders For World Series Games Here; Sixth Game Oct. 9 Payments Are Explained Maris to Undergo Tests Series Rosters Announced | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/twins-home-runs-defeat-tigers-31.html | TWINS HOME RUNS DEFEAT TIGERS, 3-1 | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/us-seeking-agreement.html | U.S. Seeking Agreement | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/bonds-treasury-bill-prices-dip-a-basis-point-in-light-trading.html | Bonds: Treasury Bill Prices Dip a Basis Point in Light Trading; EASING FORESEEN IN TIGHT MONEY Federal Funds Trade at 3 Most of the Day but Drop to 3 Bid, 3 Asked Rising Float Intermediates Decline | True | By Robert Metz | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/12-raid-sirens-fail-test.html | 12 Raid Sirens Fail Test | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/dr-abraham-victor-internist-in-queens.html | DR. ABRAHAM VICTOR, INTERNIST IN QUEENS | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/brooklyn-pupils-upheld-by-court-appellate-division-says-51-whites.html | BROOKLYN PUPILS UPHELD BY COURT; Appellate Division Says 51 Whites Need Not Switch Order Held Unfortunate Signing Held Illegal | True | By James P. McCaffrey | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/chain-belt-elects-director.html | Chain Belt Elects Director | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/germans-start-to-build-an-atompowered-freighter.html | Germans Start to Build An Atom-Powered Freighter | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/former-korean-aide-arrives.html | Former Korean Aide Arrives | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/lodge-visits-delta.html | Lodge Visits Delta | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/trading-stamps-stir-up-dispute-witnesses-at-legislative-inquiry.html | TRADING STAMPS STIR UP DISPUTE; Witnesses at Legislative Inquiry Conflict on Their Effect on the Economy ISSUERS DEFEND RULES Uphold Limits on Sale or Exchange--Redemption Rate Put at High Level Companies Keep Title Cites Economic Contributions | True | By Douglas Dales Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/us-deplores-violence.html | U.S. Deplores Violence | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/final-tabulation-of-vote-for-democratic-leaders.html | Final Tabulation of Vote for Democratic Leaders | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/pope-receives-adenauer-and-lauds-german-people.html | Pope Receives Adenauer and Lauds German People | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/son-to-mrs-farnsworth.html | Son to Mrs. Farnsworth | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/misleading-ads-on-flights-by-travel-concern-barred.html | Misleading Ads on Flights By Travel Concern Barred | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/limestone-products-elects.html | Limestone Products Elects | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/medical-care-study-attacked-in-house.html | MEDICAL CARE STUDY ATTACKED IN HOUSE | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/italian-fair-exhibit-for-64-is-ruled-out.html | ITALIAN FAIR EXHIBIT FOR '64 IS RULED OUT | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/britain-to-build-second-12meter-yacht-for-americas-cup-tests.html | Britain to Build Second 12-Meter Yacht for America's Cup Tests; AUSTRALIAN FUNDS WILL PAY FOR HULL Aisher to Bear Other Costs of Kurrewa, a Prospective Newport Challenger in '64 Aisher at Oyster Bay Boyden Boat Unlikely Restriction Ended in 1956 | True | By John Rendel | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/japan-gets-new-submarine.html | Japan Gets New Submarine | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/don-m-casto-sr-builder-65-dies-credited-with-development-of-first.html | DON M. CASTO SR., BUILDER, 65, DIES; Credited With Development of First Shopping Center | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/hearing-on-travel-canceled.html | Hearing on Travel Canceled | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/british-plan-easy-loans-britain-planning-new-loan-terms.html | British Plan 'Easy' Loans; BRITAIN PLANNING NEW LOAN TERMS | True | By Clyde H. Farnsworth Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/bridge-contract-league-tourneys-setting-attendance-marks-29000-is.html | Bridge; Contract League Tourneys Setting Attendance Marks $29,000 Is Contributed | True | By Albert H. Morehead | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/jersey-teachers-get-civic-course-teaneck-to-offer-program-in-human.html | JERSEY TEACHERS GET CIVIC COURSE; Teaneck to Offer Program in Human Relations Practical Techniques | True | By Milton Honig Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/white-sox-score-over-red-sox-21-cunninghams-double-in-5th-drives-in.html | WHITE SOX SCORE OVER RED SOX, 2-1; Cunningham's Double in 5th Drives in Chicago's Runs | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/new-haven-railroad-seeks-to-end-3-runs.html | NEW HAVEN RAILROAD SEEKS TO END 3 RUNS | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/titan-fired-on-coast.html | Titan Fired on Coast | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/emergency-rule-declared-in-chad-president-acts-after-riot-in.html | EMERGENCY RULE DECLARED IN CHAD; President Acts After Riot in African Country | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/hallstein-endorses-idea-of-partnership.html | HALLSTEIN ENDORSES IDEA OF PARTNERSHIP | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/15-killed-in-brazilian-crash.html | 15 Killed in Brazilian Crash | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/kings-point-line-holds-the-key-post-and-burkes-to-head-a-powerful-a.html | Kings Point: Line Holds the Key; Post and Burkes to Head a Powerful Array of Backs Lack of Experience Presents Problem Up in Front 16 Letter Men Return Depth in Backfield Plebes to See Action | True | By Deane McGowen Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/county-trust-company-names-vice-president.html | County Trust Company Names Vice President | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/3-try-bridge-suicides-in-day.html | 3 Try Bridge Suicides in Day | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/campaigning-on-taxes.html | Campaigning on Taxes | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/donald-trott-is-fiance-of-frances-p-schantz.html | Donald Trott Is Fiance Of Frances P. Schantz | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/ny-air-brake-elects-a-financial-executive.html | N.Y. Air Brake Elects A Financial Executive | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/cambodian-princess-in-us.html | Cambodian Princess in U.S. | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/cabaret-licenses-on-43d-st.html | Cabaret Licenses on 43d St. | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/garden-apartments-sold.html | Garden Apartments Sold | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/commodities-cottonseedoil-futures-rise-most-cocoa-and-sugar-prices.html | Commodities: Cottonseed-Oil Futures Rise; Most Cocoa and Sugar Prices Decline; TRADING IS QUIET IN OTHER STAPLES Copper and Lead Increase --Drops Shown by Wool, Wool Tops and Potatoes Crop Reports a Factor | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/hearings-on-con-ed-adjourned-rate-increase-is-due-on-oct-1-other.html | Hearings on Con Ed Adjourned; Rate Increase Is Due on Oct. 1; Other Cases Due | True | By Anna Petersen | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/for-parents.html | For Parents | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/patricia-l-benedict-planning-marriage.html | Patricia L. Benedict Planning Marriage | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/pirates-trip-cubs-after-31-setback.html | PIRATES TRIP CUBS AFTER 3-1 SETBACK | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/sukarnos-neocolonialism.html | Sukarno's Neo-Colonialism | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/herman-pekarsky-a-welfare-leader.html | HERMAN PEKARSKY, A WELFARE LEADER | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/price-upturn-seen-on-electric-goods.html | PRICE UPTURN SEEN ON ELECTRIC GOODS | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/coed-indicted-in-drug-case.html | Coed Indicted in Drug Case | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/reds-urge-coalition.html | Reds Urge Coalition | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/paul-f-swanson.html | PAUL F. SWANSON | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/soviet-assails-washington.html | Soviet Assails Washington | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/books-of-the-times-a-caricaturists-history-book.html | Books Of The Times; A Caricaturist's History Book | True | By Orville Prescott | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/malaysia-breaks-ties-to-2-nations-acts-after-indonesia-rejects.html | MALAYSIA BREAKS TIES TO 2 NATIONS; Acts After Indonesia Rejects Federation and Philippines Reduces Embassy Status MALAYSIA BREAKS TIES TO 2 NATIONS Malaysian Places Blame | True | By Seth S. King Special To The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/guiana-police-head-clears-mrs-jagan-on-searches.html | Guiana Police Head Clears Mrs. Jagan on Searches | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/booksauthors-fitzgerald-letters-wellbased-judgment-political.html | Books--Authors; Fitzgerald Letters Well-based Judgment Political Projection A New Solzhenitsyn | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/ugandans-protest-alabama-bombing.html | UGANDANS PROTEST ALABAMA BOMBING | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/dr-john-f-raycroft-dies-at-66-surgeon-in-brooklyn-40-years.html | Dr. John F. Raycroft Dies at 66; Surgeon in Brooklyn 40 Years | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/conservative-bid-pressed-in-state-election-contests-entered-in-10.html | CONSERVATIVE BID PRESSED IN STATE; Election Contests Entered in 10 Counties by Party Officially a Party Opposing Carlino | True | By Richard P. Hunt | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/craig-bartlett-banker-65-dies-a-retired-vice-president-at.html | CRAIG BARTLETT, BANKER, 65, DIES, A Retired Vice President at Manufacturers Hanover | True | Special to The New York TimesHenry C. Engels | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/coal-study-urges-export-campaign.html | COAL STUDY URGES EXPORT CAMPAIGN | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/death-of-fairfield-oaks-puzzles-tree-experts.html | Death of Fairfield Oaks Puzzles Tree Experts | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/lasekvan-rooyen.html | Lasek--van Rooyen | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/victor-stransky.html | VICTOR STRANSKY | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/steel-employment-dipped-during-junejuly-period.html | Steel Employment Dipped During June-July Period | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/day-of-mourning-urged.html | Day of Mourning Urged | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/insurers-losses-rose-in-63-1st-half.html | INSURERS' LOSSES ROSE IN '63 1ST HALF | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/cotton-is-mixed-in-quiet-trading-15025-bales-sold-by-us-in-export.html | COTTON IS MIXED IN QUIET TRADING; 15,025 Bales Sold by U.S. in Export Program | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/big-algerian-daily-seized-by-ben-bella.html | BIG ALGERIAN DAILY SEIZED BY BEN BELLA | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/meat-packing-company-to-acquire-plant-in-ohio.html | Meat Packing Company To Acquire Plant in Ohio | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/tripucka-bronco-quarterback-receives-release-from-club.html | Tripucka, Bronco Quarterback, Receives Release From Club | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/400-retired-persons-return-to-school.html | 400 Retired Persons Return to School | True | By Robert H. Terte | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/rise-in-interest-rate-planned.html | Rise in Interest Rate Planned | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/thant-puts-hopes-in-small-nations-he-sees-need-of-bigger-role-for.html | THANT PUTS HOPES IN SMALL NATIONS; He Sees Need of Bigger Role for Them in Peace-Keeping -- Hammarskjold Honored Lecture Series Announced THANT PUTS HOPE IN SMALL NATIONS | True | By Kathleen Teltsch Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/lewisclark-group-to-meet.html | Lewis-Clark Group to Meet | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/panel-backs-delaware-port.html | Panel Backs Delaware Port | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/mrs-carl-greenbaum.html | MRS. CARL GREENBAUM | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/canada-officials-meet-executives-international-businessmen-confer.html | CANADA OFFICIALS MEET EXECUTIVES; International Businessmen Confer With Government | True | By Raymond Daniell Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/trans-world-offering-free-drinks-in-coach.html | Trans World Offering Free Drinks in Coach | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/port-authority-plans-big-issue-50000000-offering-set-for.html | PORT AUTHORITY PLANS BIG ISSUE; $50,000,000 Offering Set for Construction Work Housing Finance Agency Detroit Brookhaven School District Robeson County, N.C. Kansas City, Mo. Linden, N.J. | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/first-national-city-adds-member-to-trust-board.html | First National City Adds Member to Trust Board | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/bank-in-california-sells-capital-notes.html | BANK IN CALIFORNIA SELLS CAPITAL NOTES | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/thant-fears-trouble-in-congo.html | Thant Fears Trouble in Congo | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/railroad-sells-20million-issue-refinancing-completed-by-atlantic.html | RAILROAD SELLS 20-MILLION ISSUE; Refinancing Completed by Atlantic Coast Line Earlier Exchange Virginia Electric and Power Pacific Power and Light COMPANIES OFFER SECURITIES ISSUES Wen Products Beneficial Finance | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/insurance-concern-picks-president.html | Insurance Concern Picks President | True | Fabian Bachrach | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/nassau-democrats-keep-john-english-as-chairman.html | Nassau Democrats Keep John English as Chairman | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/gas-for-industry-sets-show-theme-plenty-of-steam-generated-at.html | GAS FOR INDUSTRY SETS SHOW THEME; Plenty of Steam Generated at Exhibits in Brooklyn | True | By Sal R. Nuccio | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/venezuelans-hunt-10-after-jail-break.html | VENEZUELANS HUNT 10 AFTER JAIL BREAK | True | Special to The New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/city-eases-parking-rules.html | City Eases Parking Rules | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/house-gop-presses-spending-curb.html | House G.O.P. Presses Spending Curb | True | By John D. Morris Special To the New York Times | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/gamble-benedict-sues-porumbeanu-for-swiss-divorce.html | Gamble Benedict Sues Porumbeanu For Swiss Divorce | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/new-organization-urged-in-plan-to-save-cooper-union-museum.html | New Organization Urged in Plan To Save Cooper Union Museum | True | The New York TimesBy Sanka Knox | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/japanese-art-seen-in-buffalo.html | Japanese Art Seen in Buffalo | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-18 | 1963-09-18 | https://www.nytimes.com/1963/09/18/archives/post-for-dorothy-lamour.html | Post for Dorothy Lamour | True | | 1991-06-10 | RE0000528114 | B00000063906 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/30-debutantes-to-be-honored-at-gotham-ball-3-granddaughters-of.html | 30 Debutantes To Be Honored At Gotham Ball; 3 Granddaughters of Fete's Founders to Be at Plaza Nov. 28 | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/dr-charles-w-mayo-is-retiring.html | Dr. Charles W. Mayo Is Retiring | True | The New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/mckinney-rejoins-i-t.html | McKinney Rejoins I. T. & T. | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/wagner-says-city-is-trying-to-save-15c-subway-fare.html | Wagner Says City Is Trying to Save 15c Subway Fare | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/rally-to-mourn-6-slain-negroes-rights-protest-planned-for-foley.html | RALLY TO MOURN 6 SLAIN NEGROES; Rights Protest Planned for Foley Square Sunday | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/transcript-of-kennedy-taxcut-speech-recessions-worst-waste-outflow.html | Transcript of Kennedy Tax-Cut Speech; Recessions Worst Waste Outflow of Gold Plight of Dropouts Every Wage-Earner Vows Fight on Waste | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/foreign-port-arrivals.html | Foreign Port Arrivals | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/condemnation-hearing-set-to-fix-polo-grounds-value.html | Condemnation Hearing Set To Fix Polo Grounds Value | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/soviet-defector-will-testify.html | Soviet Defector Will Testify | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/kennedy-appeals-for-tax-cut-bill-as-benefit-to-all-says-11-billion.html | KENNEDY APPEALS FOR TAX CUT BILL AS BENEFIT TO ALL; Says 11 Billion in Additional Buying Power Would Be 'Prosperity Insurance' PLEDGES TO BAR WASTE In a Television Address, He Asserts Spending Will Be Held to Essentials Sees Downturn Blocked KENNEDY APPEALS FOR TAX CUT BILL | True | By Tom Wicker Special To the New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/cement-plant-to-shut-down.html | Cement Plant to Shut Down | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/freeman-on-midwest-tour.html | Freeman on Midwest Tour | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/spearhill.html | Spear--Hill | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/engraver-moving-to-a-new-building-intaglio-service-corp-takes-space.html | ENGRAVER MOVING TO A NEW BUILDING; Intaglio Service Corp. Takes Space in 300 E. 42d St. Welfare Unit Takes Floor Offices for Engineers Other Business Leases | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/liberal-party-head-appointed-to-bench.html | LIBERAL PARTY HEAD APPOINTED TO BENCH | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/scm-corp-gets-contract-for-electronic-data-printers.html | SCM Corp. Gets Contract For Electronic Data Printers | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/fare-at-meeting-lollipops-and-fir-us-plywood-holders-hear-of-new.html | FARE AT MEETING: LOLLIPOPS AND FIR; U.S. Plywood Holders Hear of New Company Ventures Expansion Outlined | True | By Elizabeth M. Fowler | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/sporty-jumpers-are-made-in-plaid.html | Sporty Jumpers Are Made in Plaid | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/un-debate-on-vietnam-backal-in-steering-unit-saigon-is-unable-to.html | U.N. Debate on Vietnam Backal in Steering Unit; Saigon Is Unable to Block Discussion on Buddhists-- China Issue Approved | True | By Sam Pope Brewer Special To the New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/gophead-to-quit-in-westchester-michaelian-writes-leaders-he-wont.html | G.O.P. HEAD TO QUIT IN WESTCHESTER; Michaelian Writes Leaders He Won't Keep Post | True | By Merrill Folsom Special To the New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/jewish-schools-ask-fiscal-help-appeal-made-to-foundations-for.html | JEWISH SCHOOLS ASK FISCAL HELP; Appeal Made to Foundations for Orthodox Day Sessions Basis of Jewish Future Extent of Expenditures | True | By Irving Spiegel | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/magazine-promotion-in-magazines.html | Magazine Promotion in Magazines | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/threejudge-panel-to-hear-suit-on-cuba-travel-ban.html | Three-Judge Panel to Hear Suit on Cuba Travel Ban | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/louw-opposes-quitting-un.html | Louw Opposes Quitting U.N. | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/republicans-back-plan-to-link-tax-reduction-to-budget-ceiling.html | Republicans Back Plan to Link Tax Reduction to Budget Ceiling | True | By John D. Morris Special To the New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/mrs-george-hitchcock.html | MRS. GEORGE HITCHCOCK | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/silk-prices-soar-on-speculation-rise-causes-decline-in-use-us.html | SILK PRICES SOAR ON SPECULATION; Rise Causes Decline in Use --U.S. Imports Down 40% Equilibrium Recalled Output Suffers SILK PRICES SOAR ON SPECULATION Blends Used Old Trader Extinct Output Tied to Price Chinese Discovered Silk | True | By Herbert Koshetz | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/dr-ej-ottenheimer-cancer-surgeon-64.html | DR. E.J. OTTENHEIMER, CANCER SURGEON, 64 | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/harold-b-lament-78-dies-exofficer-of-sharples-corp.html | Harold H. Lament, 78, Dies; Ex-Officer of Sharples Corp. | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/flipper-the-educated-dolphin-cavorts-in-a-seascape-drama.html | Flipper, the Educated Dolphin, Cavorts in a Seascape Drama | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/britain-takes-final-3-matches-to-beat-us-in-pro-golf-6-up.html | Britain Takes Final 3 Matches To Beat U.S. In Pro Golf, 6-up | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/us-steel-plans-to-reorganize-operating-and-sales-divisions.html | U.S. Steel Plans to Reorganize Operating and Sales Divisions | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/bite-of-a-common-house-spider-found-to-be-highly-poisonous.html | Bite of a Common House Spider Found to Be Highly Poisonous | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/high-prices-threaten-the-future-of-silk-as-a-competitive-textile.html | High Prices Threaten the Future of Silk as a Competitive Textile Fiber | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/chemical-fund-fills-2-posts.html | Chemical Fund Fills 2 Posts | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/musical-readied-for-worlds-fair-leonidoff-and-davis-work-on-2000000.html | MUSICAL READIED FOR WORLD'S FAIR; Leonidoff and Davis Work on $2,000,000 Production New 'Menagerie' Revival | | By Sam Zolotow | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/shakedown-of-applicant-for-police-force-charged.html | Shakedown of Applicant For Police Force Charged | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/26-votes-are-key-in-theater-dispute-28-votes-are-key-to-music.html | 26 Votes Are Key In Theater Dispute; 28 VOTES ARE KEY TO MUSIC DISPUTE | | By Milton Esterow | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/fannie-hurst-story-hour.html | Fannie Hurst Story Hour | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/us-assures-fischers-gifts-wont-be-taxed.html | U.S. Assures Fischers Gifts Won't Be Taxed | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/preautumn-patina.html | Pre-Autumn Patina | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/new-zealand-girls-unbeaten-in-hockey.html | NEW ZEALAND GIRLS UNBEATEN IN HOCKEY | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/wortv-schedules-2-othello-shows.html | WOR-TV SCHEDULES 2 'OTHELLO SHOWS | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/rye-prices-fall-in-profit-taking-soybeans-and-most-grains-move.html | RYE PRICES FALL IN PROFIT TAKING; Soybeans and Most Grains Move Irregularly | | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/tokyo-stock-market-weakens-progressively-after-profit-taking-halts.html | Tokyo Stock Market Weakens Progressively After Profit Taking Halts Brief Rally ; MOVES ARE MIXED ON LONDON BOARD Good Gains Set in Shipping and Industrial Shares --Electricals Firm | | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/new-unit-sought-by-general-mills-big-food-concern-planning-to.html | NEW UNIT SOUGHT BY GENERAL MILLS; Big Food Concern Planning to Acquire Morton | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/ballet-some-horseplay-about-a-fox-damboises-chase-in-city-center.html | Ballet: Some Horseplay About a Fox; D'Amboise's 'Chase' in City Center Premiere | True | By Allen Hughes | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/three-times-executives-promoted-to-vice-president.html | Three Times Executives Promoted to Vice President | True | The New York Times Studio | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/loan-to-refurbish-hotel.html | Loan to Refurbish Hotel | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/nepalesechinese-talks-gain.html | Nepalese-Chinese Talks Gain | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/annual-antiques-fair.html | Annual Antiques Fair | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/ikeda-begins-drive-for-votes-in-japan.html | IKEDA BEGINS DRIVE FOR VOTES IN JAPAN | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/worlds-largest-sale.html | World's Largest Sale | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/reductions-in-sizes-and-prices-predicted-for-christmas-toys-sales.html | Reductions in Sizes and Prices Predicted for Christmas Toys; Sales Rise Seen | True | By Leonard Sloane | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/ward-hits-2-homers.html | Ward Hits 2 Homers | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/rhodesians-study-mozambique-arrest.html | RHODESIANS STUDY MOZAMBIQUE ARREST | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/in-the-nation-an-export-policy-which-contradicts-itself-cost-of-a.html | In The Nation; An Export Policy Which Contradicts Itself Cost of a Policy Heart of the Matter | True | By Arthur Krock | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/2-village-streets-face-change-village-streets-facing-changes-in-old.html | 2 'Village' Streets Face Change; 'VILLAGE' STREETS FACING CHANGES In Old New York | True | By Thomas W. Ennis the New York Times (BY EDWARD HAUSNER) | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/large-refunding-cheers-treasury-department-is-pleased-private.html | LARGE REFUNDING CHEERS TREASURY; Department Is 'Pleased'—Private Owners of 28.3% of Issues in Exchange Short-Terms Heavy Private Share | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/miss-elizabeth-slack-plans-october-nuptials.html | Miss Elizabeth Slack Plans October Nuptials | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/funeral-is-held-for-bomb-victims-dr-king-delivers-tribute-of-rites.html | FUNERAL IS HELD FOR BOMB VICTIMS; Dr. King Delivers Tribute of Rites in Birmingham Points to 'Evil System' 300 Ready to March | True | By John Herbers Special To the New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/son-to-mrs-borden-jr.html | Son to Mrs. Borden Jr. | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/teacher-pay-pact-to-cost-31-million-original-26million-estimate-not.html | TEACHER PAY PACT TO COST 31 MILLION; Original 26-Million Estimate Not Complete, City Says TEACHER PAY PACT TO COST 31 MILLION | True | By Leonard Buder | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/the-screen-an-oldfashioned-chillerjulie-harris-and-claire-bloom-in.html | The Screen: An Old-Fashioned Chiller;Julie Harris and Claire Bloom in 'Haunting' | True | By Bosley Crowther | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/elizabeth-pickets.html | Elizabeth Pickets | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/brown-gets-73-in-senior-golf.html | Brown Gets 73 in Senior Golf | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/candidate-visits-president.html | Candidate Visits President | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/nursing-students-will-be-assisted-by-ball-on-nov-2-community.html | Nursing Students Will Be Assisted By Ball on Nov. 2; Community Association on L.I. to Hold Event at Piping Rock Club | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/pennsy-chief-to-join-wabash.html | Pennsy Chief to Join Wabash | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/old-world-fleet-leads-in-series-pieper-swiss-skipper-first-in.html | OLD WORLD FLEET LEADS IN SERIES; Pieper, Swiss Skipper, First in Bossom Cup Race | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/sea-school-given-radar-simulator.html | SEA SCHOOL GIVEN RADAR SIMULATOR | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/delay-on-increase-in-cab-fares-urged.html | DELAY ON INCREASE IN CAB FARES URGED | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/agriculture-nomination.html | Agriculture Nomination | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/new-risks-study-in-shipping-urged-york-underwriting-expert-reports.html | NEW RISKS STUDY IN SHIPPING URGED; York, Underwriting Expert, Reports at Cannes Parley | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/mr-mahoney-on-ethics.html | Mr. Mahoney on Ethics | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/us-icebreaker-off-siberia-is-damaged-by-heavy-ice.html | U.S. Icebreaker Off Siberia Is Damaged by Heavy Ice | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/umpire-terms-maritime-union-violator-of-labor-amity-plan-complaint.html | Umpire Terms Maritime Union Violator of Labor Amity Plan; Complaint Filed | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/elisabeth-orr-affianced.html | Elisabeth Orr Affianced | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/william-robbins-jr-weds-miss-gilmour.html | William Robbins Jr. Weds Miss Gilmour | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/fuller-use-urged-of-city-colleges-plan-to-increase-capacity-for.html | FULLER USE URGED OF CITY COLLEGES; Plan to Increase Capacity for Students Considered Classes Start at 8 A.M. | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/charles-blume.html | CHARLES BLUME | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/space-funds-face-a-700-million-cut-delay-in-moon-landing-is-seen-if.html | SPACE FUNDS FACE A 700 MILLION CUT; Delay in Moon Landing Is Seen if House Unit Acts | True | By John W. Finney Special To The New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/treasury-statement.html | Treasury Statement | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/realty-golf-tourney-set.html | Realty Golf Tourney Set | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/white-stag-genesco-confer.html | White Stag-Genesco Confer | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/most-active-stocks.html | Most Active Stocks | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/music-contest-revises-rules.html | Music Contest Revises Rules | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/bankruptcy-hearing-delayed.html | Bankruptcy Hearing Delayed | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/france-favors-a-tunnel-to-britain.html | France Favors a Tunnel to Britain | True | By Peter Grose Special To The New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/theodore-r-schlich.html | THEODORE R. SCHLICH | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/senate-decides-to-vote-tuesday-on-test-ban-pact-2-more-senators.html | SENATE DECIDES TO VOTE TUESDAY ON TEST BAN PACT; 2 More Senators Back It-- Aiken Tells of Campaign by Mail Against Treaty 81 Said to Be in Favor Coloradan Backs Treaty VOTE SET TUESDAY ON TEST BAN PACT | True | By Anthony Lewis Special To The New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/new-bombing-laws-urged.html | New Bombing Laws Urged | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/theater-light-and-british-the-irregular-verb-to-love-opens-season.html | Theater: Light and British; 'The Irregular Verb to Love' Opens Season | True | By Howard Taubman | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/garrett-is-awarded-2-space-contracts.html | GARRETT IS AWARDED 2 SPACE CONTRACTS | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/hearing-is-begun-on-america-case-members-of-crew-testify-on-bias.html | HEARING IS BEGUN ON AMERICA CASE; Members of Crew Testify on Bias Charges May Ask Sanction of Layup | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/kennedy-to-arrive-today-for-un-talk.html | KENNEDY TO ARRIVE TODAY FOR U.N. TALK | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/personal-income-rose-slightly-during-august-to-record-level.html | Personal Income Rose Slightly During August to Record Level; Adjusted Annual Rate Is at $464,900,000,000--Drop Shown in Factory Payrolls | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/international-shoe-and-p-n-hirsch.html | International Shoe and P. N. Hirsch | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/woman-dies-of-heart-attack-on-pier-after-kin-depart.html | Woman Dies of Heart Attack On Pier After Kin Depart | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/open-enrollment-in-utica.html | Open Enrollment In Utica | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/earthquake-hits-turkey-at-last-one-person-dead.html | Earthquake Hits Turkey; At Last One Person Dead | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/naacp-official-in-jersey-resigns-he-charges-ministers-with-a-lack.html | N.A.A.C.P. OFFICIAL IN JERSEY RESIGNS; He Charges Ministers With a Lack of Support Urges Resignations | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/civilservice-pay-raised-15-to-18-per-cent-in-britain.html | Civil-Service Pay Raised 15 to 18 Per Cent in Britain | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/westport-committee-elects.html | Westport Committee Elects | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/ebihara-wins-world-flyweight-title-kingpetch-loses-in-207-of-first.html | Ebihara Wins World Flyweight Title; KINGPETCH LOSES IN 207 OF FIRST Two Left Hands Put Away Thai at Tokyo for 24th Knockout by Victor | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/booksauthors-shakespeares-year-imperial-napoleon-permissive-birth.html | Books--Authors; Shakespeare's Year Imperial Napoleon Permissive Birth Control Prophets of Old Coming From Doubleday | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/stronger-civil-rights-law.html | Stronger Civil Rights Law | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/fordham-parcel-goes-to-investor-kingsbridge-rd-corner-in-first-sale.html | FORDHAM PARCEL GOES TO INVESTOR; Kingsbridge Rd. Corner in First Sale Since 1926 Jerome Ave. Corner Sold Deal on Webb Ave. Investor Gets Apartment Operator in Quick Resale | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/jersey-mans-estranged-wife-is-shot-dead-in-their-mansion.html | Jersey Man's Estranged Wife Is Shot Dead in Their Mansion | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/the-times-fills-executive-posts-elevates-bancroft-and-picks-3-other.html | THE TIMES FILLS EXECUTIVE POSTS; Elevates Bancroft and Picks 3 Other Vice Presidents | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/letters-to-the-times-bombing-in-birmingham-atrocities-declared-no.html | Letters To The Times; Bombing in Birmingham Atrocities Declared No Deterrent to Negro's Fight for Equality Local Enouragement Not Alone Birmingham Cuban Travel Ban Protested Penalizing the Students Who Went There Held Blow to Civil Liberties No Wage Limits for Pensioners One Year in Service for All | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/george-plotkin-provoos-lawyer-car-crash-kills-attorney-in-treason.html | GEORGE PLOTKIN, PROVOO'S LAWYER; Car Crash Kills Attorney in Treason Hearing | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/fine-of-500-a-day-is-imposed-on-ila.html | FINE OF $500 A DAY IS IMPOSED ON I.L.A. | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/columbus-day-proclaimed.html | Columbus Day Proclaimed | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/year-5724-opened-by-rosh-hashanah.html | YEAR 5724 OPENED BY ROSH HA-SHANAH | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/chicago-inquiry-asked.html | Chicago Inquiry Asked | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/coast-guardsman-faces-trial-in-sinking-of-tug.html | Coast Guardsman Faces Trial in Sinking of Tug | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/vietnam-reports-big-victory-over-red-units-near-saigon.html | Vietnam Reports Big Victory Over Red Units Near Saigon | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/police-form-link-in-tristate-area-committee-set-up-to-enable-closer.html | POLICE FORM LINK IN TRISTATE AREA; Committee Set Up to Enable Closer Cooperation Called More Effective | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/subordinated-note-is-placed.html | Subordinated Note Is Placed | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/2-more-nations-sign.html | 2 More Nations Sign | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/travel-aide-denies-gifts-were-illegal.html | TRAVEL AIDE DENIES GIFTS WERE ILLEGAL | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/2-stories-by-irwin-shaw-converted-to-in-the-french-style.html | 2 Stories by Irwin Shaw Converted to 'In the French Style' | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/roberta-r-hertzler-engaged-to-student.html | Roberta R. Hertzler Engaged to Student | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/outoftown-newsstand-moves-in-times-square.html | Out-of-Town Newsstand; Moves in Times Square | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/montclair-gives-in-to-cries-of-trouble-and-bans-pool-hall.html | Montclair Gives In To Cries of Trouble And Bans Pool Hall | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/losing-streak-ends.html | Losing Streak Ends | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/new-surgeon-general-named-by-air-force.html | New Surgeon General Named by Air Force | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/chile-consuls-home-robbed.html | Chile Consul's Home Robbed | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/mcclure-to-box-rodriguez.html | McClure to Box Rodriguez | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/franco-ends-a-vacation.html | Franco Ends a Vacation | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/li-asked-to-aid-drivers-in-court-candidate-uses-a-coloring-book-to.html | L.I. ASKED TO AID DRIVERS IN COURT; Candidate Uses a Coloring Book to Promote Plan for Trial Reform BLANKET PLEAS SCORED 'Confusing' Guilt to Avoid Trips to Court Is Called Unfair to Innocent Many Plead Guilty Color Offenders Blue | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/monaco-72-soccer-victor.html | Monaco 7-2 Soccer Victor | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/us-asked-to-tell-plans-to-give-ft-tilden-to-city.html | U.S. Asked to Tell Plans To Give Ft. Tilden to City | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/building-in-jersey-sold-for-a-new-restaurant.html | Building in Jersey Sold For a New Restaurant | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/harry-ellen-exsecretary-of-clothing-workers-union.html | Harry Ellen, Ex-Secretary Of Clothing Workers Union | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/winners-extend-lead-to-4-games-perranoski-halts-cards-in-relief.html | WINNERS EXTEND LEAD TO 4 GAMES; Perranoski Halts Cards in Relief After Nen's Homer in Ninth Ties Score Magic Number Is Five Nen Enters as Pinch-Hitter | True | By Leonard Koppett Special To the New York Timesthe New York Times (BY ERNEST SISTO) | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/expansion-is-under-way-of-jackson-heights-store.html | Expansion Is Under Way Of Jackson Heights Store | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/indonesia-policy-on-malaysia-traced-to-fear-of-colonialism-he-fear.html | Indonesia's Policy on Malaysia Traced to Fear of Colonialism; He Fears Domination | True | By Foster Hailey | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/books-of-the-times-an-acrid-comedy-of-growing-old-end-papers.html | Books of The Times; An Acrid Comedy of Growing Old End Papers | True | By Charles Poore | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/paris-protests-seizures.html | Paris Protests Seizures | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/let-us-explore-the-stars.html | 'Let Us Explore the Stars' | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/dave-stamper-is-dead-at-79-composer-for-ziegfeld-follies.html | Dave Stamper Is Dead at 79; Composer for 'Ziegfeld Follies' | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/stocks-decline-as-gains-wither-market-closes-with-losses-after.html | STOCKS DECLINE AS GAINS WITHER; Market Closes With Losses After Early Rally Wilts --Key Averages Fall STATIC PATTERN IS SEEN Minus Signs Mark Motors, Steels and Electronics as Volume Expands Turnover Rises Industrials Slump STOCKS DECLINE AS GAINS WITHER Studebaker Is Active Garrett Stock Climbs Polaroid Shows Gain Sperry Advances | True | By Gene Smith | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/gasoline-stocks-show-a-decline-light-and-heavy-fuel-oil-inventories.html | GASOLINE STOCKS SHOW A DECLINE; Light and Heavy Fuel Oil Inventories Increase | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/offices-and-subscription-rates-of-the-new-york-times.html | Offices and Subscription Rates of The New York Times | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/flood-strikes-spanish-camp.html | Flood Strikes Spanish Camp | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/kowalskis-hearing-is-put-off-4th-time.html | KOWALSKI'S HEARING IS PUT OFF 4TH TIME | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/an-eggheads-tour-of-nations-capital-avoids-the-commonplace-and.html | An Egghead's Tour of Nation's Capital Avoids the Commonplace and Reveals Some Little-Known Wonders | True | The New York Time (by George Tames) | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/greeks-grant-asylum-to-turk.html | Greeks Grant Asylum To Turk | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/janet-fiala-betrothed-to-robert-w-gifford.html | Janet Fiala Betrothed To Robert W. Gifford | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/president-nominates-admiral.html | President Nominates Admiral | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/tv-arch-segregationist-cbs-reports-back-in-price-time-is-devoted-to.html | TV: Arch Segregationist; 'C.B.S. Reports,' Back in Price Time, Is Devoted to Study of Leander Perez | True | By Jack Gould | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/wollnercashdan.html | Wollner--Cashdan | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/chiles-president-criticizes-congress.html | Chile's President Criticizes Congress | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/us-loan-for-argentines.html | U.S. Loan for Argentines | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/winged-spacecraft-lost-in-ocean-failure-to-recover-it-mars-an.html | Winged Spacecraft Lost in Ocean; Failure to Recover It Mars an Otherwise Successful Test | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/jersey-scores-new-yorks-plan-for-river-purity-proposal-to-lower.html | Jersey Scores New York's Plan for River Purity; Proposal to Lower Standard of Watershed Streams Is Strongly Opposed | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/henry-d-moyle-74-is-dead-2dranking-mormon-official-first-counselor.html | Henry D. Moyle, 74, Is Dead; 2d-Ranking Mormon Official; First Counselor of Church's Highest Body Was Also an Industrial Leader Studied Mining and Law | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/twins-rout-tigers-for-pascuals-19th.html | TWINS ROUT TIGERS FOR PASCUAL'S 19TH | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/wider-us-trade-with-reds-urged-businessmen-at-white-house-parley.html | WIDER U.S. TRADE WITH REDS URGED; Businessmen at White House Parley Ask Reappraisal | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/vast-water-fund-for-latins-urged-hemisphere-plan-would-aid-60.html | VAST WATER FUND FOR LATINS URGED; Hemisphere Plan Would Aid 60 Million in 10 Years | True | By Tad Szulc Special To the New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/stock-repurchase-offer-announced-by-victorsen.html | Stock Repurchase Offer: Announced by Victorsen | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/new-group-to-promote-fights-at-coliseum-here.html | New Group to Promote Fights at Coliseum Here | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/cotton-is-mixed-in-quiet-session-prices-range-from-down-10-cents-to.html | COTTON IS MIXED IN QUIET SESSION; Prices Range From Down 10 Cents to Up 75 Cents | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/big-offering-is-set-by-northern-power.html | BIG OFFERING IS SET BY NORTHERN POWER | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/little-brown-jug-attracts-11-today-world-record-set.html | Little Brown Jug Attracts 11 Today; World Record Set | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/french-groups-to-gain-from-a-party-tuesday.html | French Groups to Gain From a Party Tuesday | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/news-of-shipping-seaway-unsure-tristate-body-awaits-date-on.html | NEWS OF SHIPPING; SEAWAY UNSURE; Tristate Body Awaits Date on Champlain Proposal Merger of Lake Fleets | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/books-today.html | Books Today | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/vice-president-named-by-maritime-concern.html | Vice President Named By Maritime Concern | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/8-european-horses-to-arrive-here-today-for-westbury-meet.html | 8 European Horses to Arrive Here Today for Westbury Meet | True | By Robert Daley Special To the New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/newspapers-exhort-alabamians-to-repent-fatal-church-blast.html | Newspapers Exhort Alabamians To Repent Fatal Church Blast; Editorials Express Shame at Bombing, but Say Negroes Share the Blame--'Condition of Contest' Described Rights of Both Sides 'Oversupply' of Shame | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/gertrude-m-kufahl.html | GERTRUDE M. KUFAHL | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/mayors-plan-tied-to-fight-on-bosses-mayor-ties-plans-to-bossism.html | Mayor's Plan Tied To Fight on 'Bosses'; MAYOR TIES PLANS TO 'BOSSISM' FIGHT | True | By Clayton Knowles | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/zoning-is-relaxed-in-hardship-cases-plan-board-acts-to-ease.html | ZONING IS RELAXED IN HARDSHIP CASES; Plan Board Acts to Ease Inequities to Builders | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/enovid-is-cleared-on-fatal-clotting.html | ENOVID IS CLEARED ON FATAL CLOTTING | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/no-reports-in-area.html | No Reports in Area | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/wagner-a-matter-of-experience-defense-and-offense-both-look-good.html | Wagner: A Matter of Experience; Defense and Offense Both Look Good for Seahawks Coughlin Will Call Signals--Interior Line Is Strong | True | By Deane McGowen | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/five-cases-reopened.html | Five Cases Reopened | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/observer.html | Observer | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/gop-asks-air-time-to-answer-kennedy.html | G.O.P. ASKS AIR TIME TO ANSWER KENNEDY | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/wesleyan-banner-football-season-is-in-offing-8-regulars-from-last.html | Wesleyan: Banner Football Season Is in Offing; 8 Regulars From Last Year Form Nucleus of Team Undefeated 1962 Cub Squad Provides 19 Players | True | By Michael Strauss Special To the New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/sukarno-regrets-incident.html | Sukarno Regrets Incident | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/brazil-calls-bank-holiday-to-gain-time-in-walkout.html | Brazil Calls Bank Holiday To Gain Time in Walkout | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/the-musicians-voice-a-familiar-figure-campaigns-for-arts.html | The Musicians' Voice; A Familiar Figure Campaigns for Arts | True | Alfred Joseph ManutiThe New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/washington-open-to-offbeat-tour-as-summer-tourists-leave-capital-is.html | WASHINGTON OPEN TO OFF-BEAT TOUR; As Summer Tourists Leave, Capital Is Found Rich in Sights Many Neglect '2D LOOK' IS SUGGESTED Statues, Buildings, Gardens and Museums Listed for 'Sophistication' in City A Mysterious Statue 'Confronting Eternity' WASHINGTON OPEN TO OFF-BEAT TOUR | True | By Nan Robertson Special To the New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/carmen-to-open-season-for-north-shore-group.html | 'Carmen' to Open Season For North Shore Group | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/new-curbs-urged-for-south-africa-investment-ban-is-proposed-in-un.html | NEW CURBS URGED FOR SOUTH AFRICA; Investment Ban Is Proposed in U.N. to Fight 'New and Harsher' Race Repression NEW CURBS URGED FOR SOUTH AFRICA Blockade Is Proposed | True | By Thomas F. Ronan Special To the New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/mrs-baldings-team-wins.html | Mrs. Balding's Team Wins | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/tito-to-spend-9-days-in-us.html | Tito to Spend 9 Days in U.S. | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/us-corporations-increase-profits-earnings-show-sharp-rise-during.html | U.S. CORPORATIONS INCREASE PROFITS; Earnings Show Sharp Rise During Second Quarter Record Recalled Durable Goods Gain | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/sidelights-canada-attracts-us-capital-the-old-order-goes-widespread.html | Sidelights; Canada Attracts U.S. Capital The Old Order Goes Widespread Interest | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/london-designs-copied-by-store.html | London Designs Copied by Store | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/strong-gains-seen-in-british-economy-british-economy-is-bouncing.html | Strong Gains Seen In British Economy; BRITISH ECONOMY IS BOUNCING BACK | True | By Lawrence Fellows Special To the New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/mahoney-replies-to-ethics-critics-informs-district-attorney-of-link.html | MAHONEY REPLIES TO ETHICS CRITICS; Informs District Attorney of Link to Loan Company A Voluntary Visit Explains Origin of Bill Stock Not Reported Credit Help Acknowledged | True | By Will Lissner | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/us-jews-german-children-honor-bergenbelsen-dead.html | U.S. Jews, German Children Honor Bergen-Belsen Dead | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/cub-homer-in-ninth-beats-pirates-21.html | CUB HOMER IN NINTH BEATS PIRATES, 2-1 | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/fire-destroys-hangar-upstate.html | Fire Destroys Hangar Upstate | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/19-us-representatives-appeal-to-soviet-on-jews.html | 19 U.S. Representatives Appeal to Soviet on Jews | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/athletics-get-3-runs-in-4th-and-defeat-senators-54.html | Athletics Get 3 Runs in 4th And Defeat Senators, 5-4 | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/rhode-island-town-votes-to-join-a-different-county.html | Rhode Island Town Votes To Join a Different County | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/action-on-aged-care-ruled-out-in-house.html | ACTION ON AGED CARE RULED OUT IN HOUSE | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/wood-field-and-stream-the-death-of-70000-trout-in-oregon-is-traced.html | Wood, Field and Stream; The Death of 70,000 Trout in Oregon Is Traced to Use of Pesticide | True | By Oscar Godbout | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/czechoslovak-physician-defects-while-on-scientific-tour-here-decides.html | Czechoslovak Physician Defects While on Scientific Tour Here; Decides During Conversation | True | By Peter Kihss.the New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/us-musicians-win-plaudits-in-soviet.html | U.S. MUSICIANS WIN PLAUDITS IN SOVIET | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/negroes-protest-in-san-francisco-decry-alabama-bombing-mayor-hears.html | NEGROES PROTEST IN SAN FRANCISCO; Decry Alabama Bombing-- Mayor Hears Complaints | True | By Lawrence E. Davies Special To the New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/events-today.html | Events Today | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/sosa-voices-hope-un-talk-will-spur-disarming.html | Sosa Voices Hope U.N. Talk Will Spur Disarming | True | The New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/british-consider-indonesian-break-said-to-ask-us-to-intervene-tell.html | BRITISH CONSIDER INDONESIAN BREAK; Said to Ask U.S. to Intervene --Tell Envoy 'Uncivilized' Attacks Must Cease Visits Again Later BRITISH CONSIDER INDONESIA BREAK | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/moscow-silent-on-grain-buying-citizens-not-told-of-need-for.html | MOSCOW SILENT ON GRAIN BUYING; Citizens Not Told of Need for Purchases Abroad | True | By Henry Tanner Special To the New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/blast-in-venezuelan-pipeline.html | Blast in Venezuelan Pipeline | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/italy-hopes-to-join-fair-despite-ruling.html | ITALY HOPES TO JOIN FAIR DESPITE RULING | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/portugal-to-present-case.html | Portugal to Present Case | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/cargo-surcharge-revoked.html | Cargo Surcharge Revoked | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/era-of-mets-ends-at-polo-grounds-1752-see-phils-win-51-as-season.html | ERA OF METS ENDS AT POLO GROUNDS; 1,752 See Phils Win, 5-1, as Season Winds Up Here Phils Get 3 in 4th | True | By Gordon S. White Jr. | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/society-154-almost-acts.html | Society, 154, Almost Acts | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/mrs-a-e-reichenberger-episcopal-church-worker.html | Mrs. A. E. Reichenberger; Episcopal Church Worker | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/barber-wins-20th.html | Barber Wins 20th | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/bell-asserts-aid-expands-exports-says-program-helps-drive-to-cut.html | BELL ASSERTS AID EXPANDS EXPORTS; Says Program Helps Drive to Cut Payments Deficit Sees Unusual Issues Involved | True | By M. S. Handler the New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/pinehaven-flash-wins-at-yonkers-scores-by-1-lengths-over-favored.html | PINEHAVEN FLASH WINS AT YONKERS; Scores by 1 Lengths Over Favored Hogan Hanover | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/high-for-year-set-by-short-interest-short-interest-reaches-63-high.html | High for Year Set By Short Interest; SHORT INTEREST REACHES '63 HIGH | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/chess-stoltz-the-swedish-alekhine-played-like-a-true-romantic.html | Chess ; Stoltz, the Swedish Alekhine, Played Like a True Romantic | True | By Al Horowitz | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/catholic-paper-sees-change-in-kremlin.html | CATHOLIC PAPER SEES CHANGE IN KREMLIN | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/efforts-by-french-in-saigon-reported.html | EFFORTS BY FRENCH IN SAIGON REPORTED | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/president-meets-7-negroes-today-will-discuss-racial-crisis-with.html | PRESIDENT MEETS 7 NEGROES TODAY; Will Discuss Racial Crisis With Birmingham Leaders --Clerics Press for Bill Meat Robert Kennedy PRESIDENT MEETS 7 NEGROES TODAY Panel Fails to Act | True | By Marjorie Hunter Special To the New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/index-of-commodity-prices-advances-03-to-928-level.html | Index of Commodity Prices Advances 0.3 to 92.8 Level | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/bridge-rules-for-chicago-system-are-described-in-new-book-long.html | Bridge; Rules for Chicago System Are Described in New Book Long Waits Avoided | True | By Albert H. Morehead | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/rambler-maker-eliminates-debt-american-motors-forecasts-record-sales.html | RAMBLER MAKER ELIMINATES DEBT; American Motors Forecasts Record Sales This Year | True | By Joseph Q. Ingraham Special To the New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/operalogues-begin-oct-11.html | Operalogues Begin Oct. 11 | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/syracuse-protest-to-resume.html | Syracuse Protest to Resume | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/raise-for-lemnitzer-asked.html | Raise for Lemnitzer Asked | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/douglas-austin-susan-e-burke-to-be-married-graduate-of-oxford-and-a.html | Douglas Austin, Susan E. Burke To Be Married; Graduate of Oxford and a Former Skidmore Student Affianced | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/incoming-passenger-and-mail-ships-today.html | Incoming Passenger and Mail Ships; Today | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/4nation-naval-exercises-in-south-atlantic-are-ended.html | 4-Nation Naval Exercises In South Atlantic Are Ended | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/restaurateur-regales-family-with-greek-food-main-dishes-made-by-him.html | Restaurateur Regales Family With Greek Food; Main Dishes Made by Him, Dessert by His Wife | True | By Craig Claiborne the New York Times Studio (BY BILL ALLER) | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/a-bike-train-is-set-for-teenage-riders.html | A Bike Train Is Set For Teen-Age Riders | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/mrs-gladstone-has-child.html | Mrs. Gladstone Has Child | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/us-urges-study-of-world-credit-treasury-under-secretary-asks.html | U.S. URGES STUDY OF WORLD CREDIT; Treasury Under Secretary Asks European Nations to Consider Reforms FUND ACTION EXPECTED Policy Statement by Roosa on the Supply of Money Offers Four Proposals Reforms Debated Conditions Established U.S. URGES STUDY OF WORLD CREDIT | True | By Edwin L. Dale Jr. Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/television-feature-films.html | TELEVISION; FEATURE FILMS | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/california-and-us-to-sift-bus-deaths.html | CALIFORNIA AND U.S. TO SIFT BUS DEATHS | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/senators-to-hear-valachi-on-crime-investigation-opens-tuesday.html | SENATORS TO HEAR VALACHI ON CRIME; Investigation Opens Tuesday - -Robert Kennedy Called | True | By Warren Weaver Jr. Special To the New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/sweden-gains-in-soccer-cup.html | Sweden Gains in Soccer Cup | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/new-french-film-baffles-festival-seyrig-is-starred-in.html | NEW FRENCH FILM BAFFLES FESTIVAL; Delphine Seyrig Is Starred in Abstract Drama Carefully Organized | True | By Eugene Archer | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/industrys-peace-corps.html | Industry's Peace Corps | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/rostow-reassures-bonn.html | Rostow Reassures Bonn | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/presidential-election-set-for-dec-1-in-venezuela.html | Presidential Election Set For Dec. 1 in Venezuela | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/amnesty-worries-argentine-military.html | AMNESTY WORRIES ARGENTINE MILITARY | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/white-critic-of-alabamians-gets-a-favorable-response.html | White Critic of Alabamians Gets a Favorable Response | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/leeds-northrup-elects-two.html | Leeds & Northrup Elects Two | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/new-agency-for-home-lines.html | New Agency for Home Lines | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/top-aides-shifted-at-philharmonic-kaiser-becomes-chairman-with-ames.html | TOP AIDES SHIFTED AT PHILHARMONIC; Kaiser Becomes Chairman With Ames as President | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/mrs-charles-e-beard.html | MRS. CHARLES E. BEARD | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/san-francisco-symphony-elects-association-leader.html | San Francisco Symphony Elects Association Leader | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/acheson-calls-nationalism-of-de-gaulle-peril-to-unity-acheson.html | Acheson Calls Nationalism Of de Gaulle Peril to Unity; ACHESON ASSAILS DE GAULLE POLICY | True | By Edward T. O'Toole Special To the New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/us-expresses-concern.html | U.S. Expresses Concern | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/christmas-island-is-first-by-1-lengths-in-dublin.html | Christmas Island Is First By 1 Lengths in Dublin | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/soviet-said-to-pay-brazil-for-coffee-sent-to-cuba.html | Soviet Said to Pay Brazil For Coffee Sent to Cuba | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/school-aid-in-state-put-at-95357951.html | SCHOOL AID IN STATE PUT AT $953,579,515 | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/a-shy-child-finds-magic-social-asset.html | A Shy Child Finds Magic Social Asset | True | By Martin Tolchin | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/canadian-dollar-shows-decline-pound-sterling-gains-slightly.html | Canadian Dollar Shows Decline; Pound Sterling Gains Slightly | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/illegality-found-in-village-vote-invalid-ballots-cited-in-area.html | ILLEGALITY FOUND IN 'VILLAGE' VOTE; Invalid Ballots Cited in Area Where De Sapio Lost ILLEGALITY FOUND IN 'VILLAGE' VOTE | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/father-very-upset.html | Father 'Very Upset' | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/albert-richards-marine-scientist-head-of-ocean-research-company-is.html | ALBERT RICHARDS, MARINE SCIENTIST; Head of Ocean Research Company is Dead at 49 | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/soviet-reported-striving-to-buy-wheat-in-the-us-grain-dealers-see.html | SOVIET REPORTED STRIVING TO BUY WHEAT IN THE U.S.; Grain Dealers See Way to Cut Surplus-- White House Parley Asks More Trade Freeman Favors Sale Traders Envision Rise SOVIET WHEAT BID TO U.S. REPORTED Way Seems Clear | True | By Philip Shabecoff | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/arden-shows-designs-by-de-la-renta-casual-air-for-day.html | Arden Shows Designs by de la Renta; Casual Air For Day | True | The New York Times Studio (by Bill Aller) | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/ben-bella-names-15-militants-to-a-new-cabinet-seeks-to-speed.html | Ben Bella Names 15 Militants' to a New Cabinet; Seeks to Speed Algeria's March to Socialism Ex-Aide, Given New Post, Says He Won't Serve | True | By Peter Braestrup Special To the New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/jones-laughlin-revokes-its-previous-4-price-cut.html | Jones & Laughlin Revokes Its Previous 4% Price Cut | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/electricity-output-75-above-62-rate.html | ELECTRICITY OUTPUT 7.5% ABOVE '62 RATE | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/space-age-held-management-aid-worldwide-direction-seen-ahead-via.html | SPACE AGE HELD MANAGEMENT AID; Worldwide Direction Seen Ahead Via Satellites | True | By Brendan M. Jones | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/connor-holds-court-to-blame-in-bombing.html | CONNOR HOLDS COURT TO BLAME IN BOMBING | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/stock-dividend-set-by-piston-company-container-corporation-american.html | Stock Dividend Set By Piston Company; Container Corporation American Natural Gas | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/gerald-s-carrick-directed-magazine.html | GERALD S. CARRICK, DIRECTED MAGAZINE | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/10000-in-jakarta-attack-and-burn-british-embassy-building-sacked-in.html | 10,000 IN JAKARTA ATTACK AND BURN BRITISH EMBASSY; Building Sacked in Protest Over Malaysia Federation --Some Employes Hurt MARTIAL LAW IN CAPITAL Soldiers Restore Order-- In Kuala Lumpur, Prime Minister Quiets Rioters Embassy Is a Shell 10,000 IN JAKARTA ATTACK EMBASSY Police Hold Back | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/jagan-foes-offices-searched-by-police.html | JAGAN FOES OFFICES SEARCHED BY POLICE | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/three-concerns-increase-commercial-paper-rates.html | Three Concerns Increase Commercial Paper Rates | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/governor-leaves-monday-for-tour-of-european-cities.html | Governor Leaves Monday for Tour Of European Cities | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/floods-in-texas-rout-thousands-hurricane-losing-its-force-produces.html | FLOODS IN TEXAS ROUT THOUSANDS; Hurricane, Losing Its Force, Produces Cloudbursts | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/track-to-end-night-racing.html | Track to End Night Racing | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/cooperbessemer-corp-and-ajax-iron-works.html | Cooper-Bessemer Corp. And Ajax Iron Works | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/italianmade-my-son-the-hero-is-funny-in-spite-of-itself.html | Italian-Made 'My Son, the Hero' Is Funny in Spite of Itself | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/tax-aides-get-advice-on-expense-accounts.html | Tax Aides Get Advice On Expense Accounts | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/stanley-ferguson-coffee-importer.html | STANLEY FERGUSON, COFFEE IMPORTER | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/clash-in-michigan.html | Clash in Michigan | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/new-pinter-plays-lover-and-dwarf-offered-in-london.html | New Pinter Plays, 'Lover' and 'Dwarf,' Offered in London | True | By T. C. Worsley Special To the New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/kilmer-recalled-as-oak-is-felled-kilmers-tree-or-was-it-will-it.html | KILMER RECALLED AS OAK IS FELLED; Kilmer's Tree (Or Was It?) Will Inspire No More | True | By John C. Devlin– Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/pearson-cautions-on-uns-congo-aid.html | PEARSON CAUTIONS ON U.N.'S CONGO AID | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/marijuana-ring-smashed-in-los-angeles-4-arrested.html | Marijuana Ring Smashed In Los Angeles; 4 Arrested | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/fire-records.html | Fire Records | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/sports-of-the-times-footloose-and-fancy-free-without-roots-the-first.html | Sports of The Times; Footloose and Fancy Free Without Roots The First Switch Food for Thought | True | By Arthur Daley | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/rioters-seize-building.html | Rioters Seize Building | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/malaysians-arm-in-regional-crisis-to-call-reserves-as-result-of.html | MALAYSIANS ARM IN REGIONAL CRISIS; To Call Reserves as Result of Dispute With 2 Nations Defense Council Planned | True | By Seth S. King Special to the New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/rockefeller-choice-of-hoffa-for-1964-rockefeller-gets-hoffas.html | Rockefeller Choice Of Hoffa for 1964; ROCKEFELLER GETS HOFFA'S BACKING Romney Is Undecided | True | By Homer Bigart | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/bank-group-to-give-blood.html | Bank Group to Give Blood | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/garwol-is-third-in-27050-stymie-favored-cyrano-20-lengths-farther.html | GARWOL IS THIRD IN $27,050 STYMIE; Favored Cyrano 20 Lengths Farther Back–Baeza Posts 3d Stakes Victory in Row | True | By Steve Cady | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/fischers-doing-fine.html | Fischers 'Doing Fine' | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/southeast-asian-setback-two-development-groups-imperiled-by.html | Southeast Asian Setback; Two Development Groups Imperiled By Malaysia's Split With Neighbors Less Deep-Seated Quarrel Goal Set by Macapagal | True | By Robert Trumbull Special To the New York Times. | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/advertising-brand-preferences-for-youth-study-is-cited.html | Advertising Brand Preferences for Youth; Study is Cited Presentations Accounts People Addenda | True | By Peter Bart | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/piping-rock-duo-cards-70-for-144-two-teams-tie-for-second-with-146s.html | PIPING ROCK DUO CARDS 70 FOR 144; Two Teams Tie for Second With 146's in Englewood –Paul-Mrs. Balding Win | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/charles-leroy-spence.html | CHARLES LEROY SPENCE | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/the-cuban-wall.html | The Cuban Wall | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/late-maturities-register-a-gain-shortterm-issues-remain-relatively.html | LATE MATURITIES REGISTER A GAIN; Short-Term Issues Remain Relatively Unchanged– Corporates Advance | True | By Sal R. Nuccio | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/obedience-trials-gaining-in-favor-at-major-shows.html | Obedience Trials Gaining in Favor At Major Shows | True | By Walter R. Fletcher | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/osuna-straightset-victor-in-coast-tennis-tourney.html | Osuna Straight-Set Victor In Coast Tennis Tourney | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/american-exchange-seat-sold.html | American Exchange Seat Sold | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/hondurans-strike-at-guerrillas.html | Hondurans Strike at Guerrillas | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/maloney-beaten.html | Maloney Beaten | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/miss-nancy-king-engaged-to-william-zeckendorf-jr.html | Miss Nancy King Engaged To William Zeckendorf Jr. | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/pope-asks-faithful-to-pray-for-council.html | POPE ASKS FAITHFUL TO PRAY FOR COUNCIL | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/jewel-tea-reports-that-profits-declined-sharply-in-2d-quarter.html | Jewel Tea Reports That Profits Declined Sharply in 2d Quarter; Collins & Aikman Simplicity Manufacturing Mueller Brass | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/77-by-ledbetter-leads-by-2-shots-freydberg-and-conte-next-in.html | 77 BY LEDBETTER LEADS BY 2 SHOTS; Freydberg and Conte Next in Westchester Senior Golf | True | By Lincoln A. Werden Special To the New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/fought-for-provoo.html | Fought For Provoo | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/missile-steering-contract.html | Missile Steering Contract | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/cone-takes-3d-race-in-onedesign-sail.html | CONE TAKES 3D RACE IN ONE-DESIGN SAIL | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/dionnes-describe-a-sad-childhood-4-surviving-sisters-assert-parents.html | DIONNES DESCRIBE A SAD CHILDHOOD; 4 Surviving Sisters Assert Parents Were to Blame 'Snug, Secluded' Feel Better About Parents | True | By Emma Harrison | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/big-vote-reported-for-shahs-reform.html | BIG VOTE REPORTED FOR SHAHS REFORM | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/britain-wins-athens-race-for-dragon-class-yachts.html | Britain Wins Athens Race For Dragon Class Yachts | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/state-safety-inspector-cleared-of-bribery-charge.html | State Safety Inspector Cleared of Bribery Charge | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/peking-leader-says-soviet-puts-priority-on-survival.html | Peking Leader Says Soviet Puts Priority on Survival | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/united-states-steel-co-realigns-units-officers.html | United States Steel Co. Realigns Unit's Offices | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/6-latin-lands-seek-hemisphere-parley.html | 6 LATIN LANDS SEEK HEMISPHERE PARLEY | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/high-executive-named-by-greenwich-savings.html | High Executive Named By Greenwich Savings | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/tito-starts-visit-to-brazil-capital-goulart-welcomes-yugoslav.html | TITO STARTS VISIT TO BRAZIL CAPITAL; Goulart Welcomes Yugoslav Leader and Wife 2 Governors Won't See Him Trade Ties Developed | True | By Juan de Onis Special To the New York Times | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/the-law-journal-gets-new-owner-legal-organ-here-acquired-by-jerry.html | THE LAW JOURNAL GETS NEW OWNER; Legal Organ Here Acquired by Jerry Finkelstein Finch to Stay On | True | By Paul Crowell | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/examining-the-machinery.html | Examining the Machinery | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/tittle-present-at-giant-drill-griffing-moved-to-offense.html | Tittle Present at Giant Drill; Griffing Moved to Offense | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/village-to-open-art-show-inquiry-group-to-study-finances-following.html | 'VILLAGE' TO OPEN ART SHOW INQUIRY; Group to Study Finances Following Bitter Attack 'Commercial Venture' | True | By Sanka Knox | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/copper-and-zinc-also-show-gains-potatoes-lead-cocoa-and-coffee.html | COPPER AND ZINC ALSO SHOW GAINS; Potatoes, Lead, Cocoa and Coffee Drop-- Cottonseed Oil and Wool Irregular | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/bond-issue-sold-by-new-orleans-147-million-offering-won-by-chase.html | BOND ISSUE SOLD BY NEW ORLEANS; 14.7-Million Offering Won by Chase Manhattan Group Barrington, R. I. Alabama Deptford Township, N. J. Mount Vernon, N. Y. Portland, Me. Offerings Are Planned | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/mexico-financing-praised-by-javits-role-of-private-sector-seen-as.html | MEXICO FINANCING PRAISED BY JAVITS; Role of Private Sector Seen as Model for Latin Lands | True | By Farnsworth Fowle | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-19 | 1963-09-19 | https://www.nytimes.com/1963/09/19/archives/beethoven-festival-begins.html | Beethoven Festival Begins | True | | 1991-06-10 | RE0000528110 | B00000062572 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/ostich-to-try-again-to-set-world-land-speed-record.html | Ostich to Try Again to Set World Land Speed Record | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/man-with-new-liver-reported-improving.html | MAN WITH NEW LIVER REPORTED IMPROVING | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/cooper-tire-gets-rights-to-general-tire-process.html | Cooper Tire Gets Rights To General Tire Process | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/maryland-plans-talks.html | Maryland Plans Talks | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/kennedy-presses-aid-for-retarded-sees-new-era-of-hope-for-54.html | KENNEDY PRESSES AID FOR RETARDED; Sees 'New Era of Hope' for 5.4 Million Afflicted All States Represented | True | By Robert C. Toth Special To The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/philadelphia-critics-divided-on-wilsons-heres-love.html | Philadelphia Critics Divided On Wilson's 'Here's Love' | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/detective-william-spooner-top-london-investigator.html | Detective William Spooner, Top London Investigator | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/us-complains-to-indonesians-assails-attack-on-british-exchange.html | U.S. COMPLAINS TO INDONESIANS; Assails Attack on British— Exchange Called Heated 'Peppery' Exchange | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/area-in-harlem-to-seek-renewal-study-on-st-nicholas-park-says-most.html | AREA IN HARLEM TO SEEK RENEWAL; Study on St. Nicholas Park Says Most Want to Stay Stability of Area | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/surgeons-honor-popes-doctor.html | Surgeons Honor Pope's Doctor | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/un-closed-to-public-during-kennedys-visit.html | U.N. Closed to Public During Kennedy's Visit | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/copies-of-couture-designs-can-be-good-buys-clothes-blend-style-and.html | Copies of Couture Designs Can Be Good Buys; Clothes Blend Style and Wearability With Value Styles Are Repeated Design Exhibition | True | The New York Times Studio (by John Muravoki) | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/wheat-futures-register-gains-us-soviet-trade-rumors-spur-heavy.html | WHEAT FUTURES REGISTER GAINS; U.S. Soviet Trade Rumors Spur Heavy Buying | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/14-million-nassau-project-would-provide-huge-dock.html | 14 Million Nassau Project Would Provide Huge Dock | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/dr-frank-princi-52-health-authority.html | DR. FRANK PRINCI, 52, HEALTH AUTHORITY | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/shaky-levee-strengthened-in-texas-after-hurricane.html | Shaky Levee Strengthened in Texas After Hurricane | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/tito-in-latin-america.html | Tito in Latin America | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/presbyterians-ask-silence-sunday-for-bomb-victims.html | Presbyterians Ask Silence Sunday for Bomb Victims | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/seattles-small-and-conservative-society-puts-accent-on.html | Seattle's Small and Conservative Society Puts Accent on Responsibility; Established Families Shun Glamour and Turn to the Arts Never Enough Money Everyone Wants a Monument A Snag in New York Gave Museum to City | True | By Charlotte Curtis Special To the New York TimesThe New York Times (BY CARL T. GOSSETT JR.) | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/father-of-dionnes-chides-daughters.html | FATHER OF DIONNES CHIDES DAUGHTERS | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/keating-is-chaplain-for-a-day.html | Keating Is Chaplain for a Day | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/cultural-center-seeks-188-million-pennies.html | Cultural Center Seeks 188 Million Pennies | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/us-gold-stocks-continue-steady-no-foreign-drawings-made-for-fifth.html | U.S. GOLD STOCKS CONTINUE STEADY; No Foreign Drawings Made for Fifth Straight Week Interest Rates Pushed Up U.S. GOLD STOCKS CONTINUE STEADY Effects of Tax Securities Loans Rise | True | By Edward Cowan | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/us-voices-interest-in-soviet-grain-deal-us-is-interested-in-soviet.html | U.S. Voices Interest In Soviet Grain Deal; U.S. IS INTERESTED IN SOVIET TRADE No Plans Being Made Interest Is Recalled Domestic Market Buoyed | True | By Tad Szulc Special To the New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/li-youth-agency-seeking-241753-requests-funds-to-expand-services.html | L.I. YOUTH AGENCY SEEKING $241,753; Requests Funds to Expand Services and Counseling Projects Are Listed | True | By Roy R. Silver Special To the New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/a-rockefeller-promise.html | A Rockefeller Promise | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/chicago-law-fought.html | Chicago Law Fought | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/greeks-reproach-patriarch-for-calling-church-parley.html | Greeks Reproach Patriarch For Calling Church Parley | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/isidore-hetson.html | ISIDORE HETSON | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/utility-plans-stock-split.html | Utility Plans Stock Split | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/musicians-sounding-of-shofar-thrills-people-in-synagogue-a.html | Musician's Sounding of Shofar Thrills People in Synagogue; A Difficult Performance | True | By Thomas Buckley | 1991-06-10 | RE0000528111 | B00000063596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/suit-filed-in-baton-rouge.html | Suit Filed in Baton Rouge | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/new-broadway-season-creates-a-stir-on-both-sides-of-footlights.html | New Broadway Season Creates a Stir on Both Sides of Footlights; First of First Nights Brings Out Many Stage Regulars Glamour by Association Where the Money Goes | True | By Gay Talesethe New York Times (BY NEAL BOENZI) | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/board-of-elections-attacked-by-koch.html | BOARD OF ELECTIONS ATTACKED BY KOCH | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/young-pro-takes-golf-lead-on-64-2-eagles-mark-8underpar-round-by.html | YOUNG PRO TAKES GOLF LEAD ON 64; 2 Eagles Mark 8-Under-Par Round by Floan on Coast | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/link-to-goldwater-is-denied-by-cotton.html | LINK TO GOLDWATER IS DENIED BY COTTON | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/canadian-and-british-currencies-ease-in-exchange-trading-here.html | Canadian and British Currencies Ease in Exchange Trading Here | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/david-f-gillette-eye-specialist-79-head-of-states-commission-for.html | DAVID F. GILLETTE, EYE SPECIALIST, 79; Head of State's Commission for the Blind Is Dead | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/powell-to-visit-kuwait.html | Powell to Visit Kuwait | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/judith-a-parker-to-be-wed-to-carl-meyer-next-june-sarokwashfridman.html | Judith A. Parker to Be Wed To Carl Meyer Next June; Sarokwash--Fridman | True | Bradford Bachrach | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/stichweh-rated-as-armys-hope-he-starts-at-quarterback-for-cadets.html | STICHWEH RATED AS ARMY'S HOPE; He Starts at Quarterback for Cadets Tomorrow Great Burden on Stichweh Stichweh Is Confident Center Trio Rates High | True | By Allison Danzig Special To the New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/mushrooms-kill-5-yugoslavs.html | Mushrooms Kill 5 Yugoslavs | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/school-inauguration-today.html | School Inauguration Today | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/solvents-maker-to-issue-shares-stockholders-at-commercial-clear-way.html | SOLVENTS MAKER TO ISSUE SHARES; Stockholders at Commercial Clear Way for Exchange Eversharp, Inc. | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/lamb-chop-2320-choice-loses-by-nose-to-5420-long-shot-smart-deb.html | Lamb Chop, 23-20 Choice, Loses By Nose to $54.20 Long Shot; Smart Deb Third Among 13 Fillies in $86,650 Beldame Stakes Before Aqueduct Crowd of 37,389 Yozza Rides Winner Jockey Lauds Mount | True | By Joe Nichols | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/president-here-for-a-days-visit-wagner-fails-to-greet-him-kennedys.html | PRESIDENT HERE FOR A DAYS VISIT; Wagner Fails to Greet Him --Kennedy's Parked Car Splattered With Paint Vandals Get Away PRESIDENT HERE FOR A DAYS VISIT Speculation Stirred Stratton a Factor Flight From Maryland Picketing Today Planned To Fly to Newport | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/armbro-don-first-in-yonkers-pace-trader-lloyd-is-3-lengths-back-.html | ARMBRO DON FIRST IN YONKERS PACE; Trader Lloyd Is 3 Lengths Back-- Career Haven 3d | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/bette-weinstein-is-future-bride-of-andrew-cole-nyu-sophomore-and.html | Bette Weinstein Is Future Bride of Andrew Cole; N.Y.U. Sophomore and Dartmouth Medical Student Engaged | True | Alfred Baltman | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/britain-finds-fewer-jobless.html | Britain Finds Fewer Jobless | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/payroll-cashier-robbed-of-15000.html | PAYROLL CASHIER ROBBED OF $15,000 | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/city-schools-widen-teaching-by-teams.html | CITY SCHOOLS WIDEN TEACHING BY TEAMS | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/defector-terms-soviet-life-ugly-seaman-tells-house-panel-he-was.html | DEFECTOR TERMS SOVIET LIFE 'UGLY'; Seaman Tells House Panel He Was 'Grain of Sand' Studying English Here | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/japanese-envoy-sees-trade-rise-predicts-country-will-be-3-billion.html | JAPANESE ENVOY SEES TRADE RISE; Predicts Country Will Be $3 Billion Market for U.S. | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/soviet-says-china-bars-india-accord-assails-refusal-of-peking-to.html | SOVIET SAYS CHINA BARS INDIA ACCORD; Assails Refusal of Peking to Negotiate Settlement of Border Quarrel Warning to Peking Seen SOVIET SAYS CHINA BARS INDIA TALKS | True | By Henry Tanner Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/control-data-chief-reports-order-rise-backlog-gaining-at-control.html | Control Data Chief Reports Order Rise; BACKLOG GAINING AT CONTROL DATA | True | By Elizabeth M. Fowler | 1991-06-10 | RE0000528111 | B00000063596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/wife-cites-strain-of-tour-on-liston.html | WIFE CITES STRAIN OF TOUR ON LISTON | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/new-merger-set-in-japan-shipping-yamashitashinnihon-plan-is-2d.html | NEW MERGER SET IN JAPAN SHIPPING; Yamashita-Shinnihon Plan Is 2d Disclosed in 2 Days Formal Approval Awaited Concentration Sought | True | By Emerson Chapin Special To the New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/democrats-topic-beat-goldwater-conference-in-west-centers-attack-on.html | DEMOCRATS TOPIC: 'BEAT GOLDWATER'; Conference in West Centers Attack on Arizonian Appeal by Bailey Church Sets the Tone | True | By Joseph A. Loftus Special To the New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/coast-guardsman-goes-on-trial-in-sinking-of-cutter-in-drydock-trial.html | Coast Guardsman Goes on Trial In Sinking of Cutter in Drydock; TRIAL IN SINKING OF CUTTER OPENS | True | By John C. Devlin | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/mitchell-accepts-coast-racial-post.html | MITCHELL ACCEPTS COAST RACIAL POST | True | Special To The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/soviet-proposes-summit-meeting-on-arms-in-1964-un-hears-appeal.html | SOVIET PROPOSES SUMMIT MEETING ON ARMS IN 1964; U.N. HEARS APPEAL Gromyko Extends Bid -Revenson Calls Speech 'Welcome' A 'Favorable Wind' Careful Study Promised SOVIET PROPOSES SUMMIT MEETING Safeguards Offered U.S. Role is Hailed Eased Tensions Hailed Schroder Disputes Gromyko | True | By Thomas J. Hamilton Special To the New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/health-service-urges-flu-vaccination-now.html | Health Service Urges Flu Vaccination Now | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/wheat-windfall-buoys-canadians-entire-economy-will-benefit-from.html | WHEAT WINDFALL BUOYS CANADIANS; Entire Economy Will Benefit From Deal With Soviet More Jobs Expected Will Aid Pearson | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/only-27-indians-stay-in-china.html | Only 27 Indians Stay in China | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/walter-e-heller-names-director.html | Walter E. Heller Names Director | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/va-fills-benefits-post.html | V.A. Fills Benefits Post | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/values-assailed-in-aid-programs-malik-fears-overemphasis-on.html | VALUES ASSAILED IN AID PROGRAMS; Malik Fears Overemphasis on Technical Assistance Dimension Stressed VALUES ASSAILED IN AID PROGRAMS | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/news-of-shipping-lawyers-named-bistate-agency-promotes-two-staff.html | NEWS OF SHIPPING; LAWYERS NAMED; Bistate Agency Promotes Two Staff Attorneys Engineers Elect New Society Mobil Tanker | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/brazil-has-led-debate-since-assembly-began.html | Brazil Has Led Debate Since Assembly Began | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/adenauer-back-in-bonn.html | Adenauer Back in Bonn | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/newspaper-aides-review-problems-management-and-unions-end-3day.html | NEWSPAPER AIDES REVIEW PROBLEMS; Management and Unions End 3-Day Seminar on Coast | True | By Gladwin Hill Special To the New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/insiders-stockholdings-new-york-exchange-american-exchange.html | Insiders' Stockholdings; NEW YORK EXCHANGE AMERICAN EXCHANGE | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/edward-g-moore.html | EDWARD G. MOORE | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/nuclear-physics-yields-profits-for-high-voltage-engineering.html | Nuclear Physics Yields Profits For High Voltage Engineering; Function Outlined Headed Mission COMPANY MAKES NUCLEONICS PAY Output Climbs Symbol Noted | True | By John H. Fenton Special To the New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/swedish-princess-20-enrolls-at-radcliffe.html | Swedish Princess, 20, Enrolls at Radcliffe | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/lawrence-roth-72-history-teacher.html | LAWRENCE ROTH, 72, HISTORY TEACHER | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/dr-harry-i-samuels.html | DR. HARRY I. SAMUELS | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/copper-and-wool-also-show-gains-hides-rubber-and-potatoes.html | COPPER AND WOOL ALSO SHOW GAINS; Hides, Rubber and Potatoes Are Irregular as Coffee and Lead Decline | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/klansmen-beat-4-negroes-who-crash-florida-rally.html | Klansmen Beat 4 Negroes Who Crash Florida Rally | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/commodities-index-climbs-02-to-930.html | COMMODITIES INDEX CLIMBS 0.2 TO 93.0 | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/upstate-judge-is-appointed.html | Upstate Judge is Appointed | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/driver-dies-in-car-crash.html | Driver Dies in Car Crash | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/article-2-no-title-insurer-elects-woman-officer.html | Article 2 -- No Title; INSURER ELECTS WOMAN OFFICER | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/gop-gets-air-time-to-answer-kennedy.html | G.O.P. GETS AIR TIME TO ANSWER KENNEDY | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/haiti-to-demand-invasion-inquiry-rebuke-by-security-council-to.html | HAITI TO DEMAND INVASION INQUIRY; Rebuke by Security Council to Dominicans Sought Minister to Bring Request | True | By Henry Raymont Special To the New York Times | | | | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/new-orders-for-durable-goods-declined-2-during-august-auto-industry.html | New Orders for Durable Goods Declined 2% During August; Auto Industry Cited New Orders for Durable Goods Declined 2% During August Price Shifts Made | True | By Edwin L. Dale Jr. Special To the New York Times | | | | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/us-steps-up-bid-to-expand-trade.html | U.S. STEPS UP BID TO EXPAND TRADE | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/britain-to-publish-report-next-week-on-profumo-case.html | Britain to Publish Report Next Week On Profumo Case | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/insurers-study-ship-automation-lloyds-chief-says-trend-poses-no.html | INSURERS STUDY SHIP AUTOMATION; Lloyd's Chief Says Trend Poses No Unusual Risks Acceptance Advised Progress Made on Ship | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/bracero-crash-toll-at-30.html | Bracero Crash Toll at 30 | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/congo-regime-arrests-soldiers-accused-in-a-lumumbist-plot-progress.html | Congo Regime Arrests Soldiers Accused in a Lumumbist Plot; Progress Indicated Few Troops Join | True | By J. Anthony Lukas Special To the New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/britains-cabinet-split-on-issue-of-joining-polarisfleet-talks.html | Britain's Cabinet Split on Issue Of Joining Polaris-Fleet Talks | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/medal-for-presidents-mother.html | Medal for President's Mother | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/rusks-son-takes-job-as-aide-with-washington-urban-league.html | Rusk's Son Takes Job as Aide With Washington Urban League | True | By Ben A. Franklin Special To the New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/james-fitzgibbon.html | JAMES FITZGIBBON | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/bronx-expressway-and-the-george-washington-bridge-work-halts-on.html | Bronx Expressway and the George Washington Bridge.; Work Halts on Bridge Link | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/villagers-win-8th-st-bus-fight-5th-ave-carriers-will-use-houston-on.html | 'VILLAGERS WIN 8TH ST. BUS FIGHT; 5th Ave. Carriers Will Use Houston on Layover and Skirt Residential Areas DUDLEY PRAISES CHANGE Route Is South on Broadway to Houston, Then North on Avenue of Americas An End to Fumes Climax of Civic Battle | True | By Clayton Knowles | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/tough-briton-in-jakarta-andrew-graham-gilchrist-like-a-football.html | Tough Briton in Jakarta; Andrew Graham Gilchrist Like a Football Guard | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/air-force-to-order-industry-studies-of-military-space-station.html | Air Force to Order Industry Studies of Military Space Station; Merger Being Urged | True | By John W. Finney Special To the New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/city-employes-unions-dismiss-teachers-contract-as-pattern-budget-a.html | City Employes' Unions Dismiss Teachers' Contract as Pattern; Budget a Problem | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/new-yorkers-body-found-in-yosemite.html | NEW YORKER'S BODY FOUND IN YOSEMITE | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/parents-whip-5-youths-at-judges-suggestion.html | Parents Whip 5 Youths At Judge's Suggestion | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/investor-clubs-voice-optimism-southern-california-units-are-bullish.html | Investor Clubs Voice Optimism; Southern California Units Are Bullish on Stocks Now CALIFORNIA CLUBS SUNNY ON STOCKS Logical Investments | True | By Vartanig G. Vartan Special To the New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/news-summary-and-index.html | News Summary and Index | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/william-byrnes-exa-p-aide-84-director-here-dies-after-a-career-of.html | WILLIAM BYRNES, EX-A. & P. AIDE, 84; Director Here Dies After a Career of 40 Years | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/mps-daughter-and-friend-drown-in-sailing-accident.html | M.P.'s Daughter and Friend Drown in Sailing Accident | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/british-endorse-a-tunnel-plan-as-practical-for-channel-link.html | British Endorse a Tunnel Plan As Practical For Channel Link; Paris-London Report Calls Tube Costing $400 Million Economically Feasible | True | By Peter Grose Special To the New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/jets-president-a-realist-werblin-expects-small-crowd-sunday-for-afl.html | Jets' President a Realist; Werblin Expects Small Crowd Sunday For A.F.L. Home Opener Against Oilers | True | By William N. Wallace | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/paris-said-to-favor-more-neutral-states-paris-said-to-seek-neutral.html | Paris Said to Favor More Neutral States; PARIS SAID TO SEEK NEUTRAL REGIMES French Goal Pondered | True | By Drew Middleton Special To the New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/excerpts-from-addresses-at-opening-of-debate-in-united-nations.html | Excerpts From Addresses at Opening of Debate in United Nations General Assembly; Joao de Araujo Castro, Brazil Steps in Latin America Declaration Is Urged. Lester B. Pearson, Canada Many Problems Faced Diminishing Returns New Mood Cited Andrei A. Gromyko Soviet Union No Ideological Yielding Invitation to Moscow Vast Benefits Foreseen Safeguards Permitted | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/sports-today-baseball-boxing-football-harness-racing.html | Sports Today; BASEBALL BOXING FOOTBALL HARNESS RACING | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/romney-rejects-plea-of-naacp-he-declines-to-intervene-in-disorder.html | ROMNEY REJECTS PLEA OF N.A.A.C.P.; He Declines to Intervene in Disorder at Jackson, Mich. 2 Bomb Threats Received | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/appraisal-book-ready.html | Appraisal Book Ready | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/mamaroneck-interference-with-sewer-plant-barred.html | Mamaroneck Interference With Sewer Plant Barred | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/critic-at-large-guthries-great-minneapolis-experiment-in-repertory.html | Critic at Large; Guthrie's Great Minneapolis Experiment in Repertory Is a Portent for New York | True | By Brooks Atkinson | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/rangers-acquire-glover-of-portland-for-hannigan.html | Rangers Acquire Glover Of Portland for Hannigan | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/the-spirit-of-moscow.html | The 'Spirit of Moscow' | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/osuna-sets-back-petrovic-in-coast-tennis-61-63.html | Osuna Sets Back Petrovic In Coast Tennis, 6-1, 6-3 | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/sperry-rand-chooses-new-board-member.html | Sperry Rand Chooses New Board Member | True | Fabian Bachrach | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/yemeni-royalists-menace-un-planes.html | YEMENI ROYALISTS MENACE U.N. PLANES | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/screen-the-vips-at-music-halleliizabeth-taylor-and-richard-burton.html | Screen: The V.I.P.s' at Music Hall; Elizabeth Taylor and Richard Burton Star The Cast | True | By Bosley Crowther | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/us-star-holds-4-point-margin-shields-finishes-3d-behind-olsen-and.html | U.S. STAR HOLDS 4-POINT MARGIN; Shields Finishes 3d Behind Olsen and McCowen in Shifting Light Airs Only One Race Held FOURTH RACE | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/france-foresees-record-spending-but-185billion-budget-calls-for.html | FRANCE FORESEES RECORD SPENDING; But 18.5-Billion Budget Calls for Deficit Cut in 1964 | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/cost-of-projects-exceeds-million-3000meter-course-being-dredged-out.html | COST OF PROJECTS EXCEEDS MILLION; 3,000-Meter Course Being Dredged Out at Orchard Lagoon in the Bronx Bike Track Completed 6-Foot Depth Needed Arena Is Being Built | True | By Peter Kihss | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/car-production-in-us-continues-upward-trend.html | Car Production in U.S. Continues Upward Trend | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/world-bank-to-lend-7-million-to-finland-world-bank-loan-to-finland.html | World Bank to Lend 7 Million to Finland; WORLD BANK LOAN TO FINLAND IS SET | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/farmers-ponder-sales-to-soviet-midwest-opposition-declines-after.html | FARMERS PONDER SALES TO SOVIET; Midwest Opposition Declines After Canada Wheat Deal | True | By William M. Blair Special To the New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/jeremy-lane-70-wrote-murdermystery-novels.html | Jeremy Lane, 70, Wrote Murder-Mystery Novels | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/full-insurance-for-growth.html | Full Insurance for Growth | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/bridal-in-buenos-aires-for-miss-diana-avidar.html | Bridal in Buenos Aires For Miss Diana Avidar | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/big-stores-raise-their-volume-8-gain-from-the-1962-level-is.html | BIG STORES RAISE THEIR VOLUME 8%; Gain From the 1962 Level Is Reported by Reserve Area Sales Up 11% | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/soviet-newsmen-in-naples.html | Soviet Newsmen in Naples | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/hearings-end-today-on-america-dispute.html | HEARINGS END TODAY ON AMERICA DISPUTE | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/mission-in-saigon-debates-fund-cut-political-impact-and-better.html | MISSION IN SAIGON DEBATES FUND CUT; Political Impact and Better Public Image Foreseen Special Forces a Target Resentment Noted | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/1000-in-elizabeth-attend-bomb-rites.html | 1,000 IN ELIZABETH ATTEND BOMB RITES | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/foundry-stoker-a-prize-sculptor-museum-shows-new-forms-shaped-of.html | FOUNDRY STOKER A PRIZE SCULPTOR; Museum Shows New Forms Shaped of Molten Metal Groups Pool Equipment | True | By Sanka Knox | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/small-rambler-grows-4-inches-american-also-narrower-loses-its-boxy.html | SMALL RAMBLER GROWS 4 INCHES; American, Also Narrower, Loses Its Boxy Look 6-Cylinder Offered | True | By Joseph C. Ingraham Special To the New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/agency-fills-three-high-posts.html | Agency Fills Three High Posts | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/cotton-futures-steady-to-weak-traders-uncertain-about-legislation.html | COTTON FUTURES STEADY TO WEAK; Traders Uncertain About Legislation This Year | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/new-chief-for-coast-guard-office.html | New Chief for Coast Guard Office | True | U.S. Coast Guard | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/paint-vandal-defaces-five-statues-paint-thrower-mars-5-statues.html | Paint Vandal Defaces Five Statues; PAINT THROWER MARS 5 STATUES | True | The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/washington-cool-to-gromyko-plan-not-much-new-says-capital-similar.html | WASHINGTON COOL TO GROMYKO PLAN; Not Much New, Says Capital — Similar Proposal Made by Khrushchev in '62 Text Will Be Studied WASHINGTON COOL TO GROMYKO PLAN Talks to Allies Prepared | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/pattern-shifting-in-racial-suits-enforcement-of-rights-at-local.html | PATTERN SHIFTING IN RACIAL SUITS; Enforcement of Rights at Local Level Is Sought Inherent Duty Seen | True | By M.s. Handler | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/murt-augh-renamed-manager-of-pirates.html | MURT AUGH RENAMED MANAGER OF PIRATES | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/spacecraft-search-called-off.html | Spacecraft Search Called Off | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/cancer-care-chapter-plans-a-sale-at-plaza.html | Cancer Care Chapter Plans a Sale at Plaza | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/cuban-trade-runs-by-4-french-ships-draw-us-protest.html | Cuban Trade Runs By 4 French Ships Draw U.S. Protest | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/pentagon-upholds-high-school-rotc.html | PENTAGON UPHOLDS HIGH SCHOOL R.O.T.C. | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/samuel-gilbert.html | SAMUEL GILBERT | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/scottish-band-opens-at-garden.html | Scottish Band Opens at Garden | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/cleric-gives-pupils-prayer-to-be-said-silently-in-school.html | Cleric Gives Pupils Prayer to Be Said Silently in School | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/nathan-price.html | NATHAN PRICE | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/ledbetters-159-wins-senior-golf-beats-freydberg-by-2-shots-in.html | LEDBETTER'S 159 WINS SENIOR GOLF; Beats Freydberg by 2 Shots in Westchester Event | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/zuber-charges-school-at-hunter-discriminated-against-his-child.html | Zuber Charges School at Hunter Discriminated Against His Child | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/deicing-studies-asked-for-lakes-house-panel-told-of-value-of-winter.html | DE-ICING STUDIES ASKED FOR LAKES; House Panel Told of Value of Winter Navigation Approved by Senate | True | By C.p. Trussell Special To the New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/state-court-calls-tax-lien-on-total-pay-unjust-says-brooklyn-woman.html | State Court Calls Tax Lien on Total Pay Unjust; Says Brooklyn Woman Who Quit Job in Protest Must Get Jobless Benefits Against Total Lien | True | By Douglas Dales Special To the New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/freight-concern-leases-a-floor-dc-andrews-co-moving-into-1.html | FREIGHT CONCERN LEASES A FLOOR; D.C. Andrews & Co. Moving Into 1 Whitehall St. Publisher Takes Space 3 Madison Ave. Leases Rockefeller Center Deals Other Business Leases | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/upsala-an-upset-is-likely-tomorrow-if-virus-is-nipped-outlook-at-a.html | Upsala: An Upset Is Likely Tomorrow if Virus Is Nipped; Outlook at a Glance | True | By Michael Strauss Special To the New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/jersey-concern-takes-new-space-building-to-be-constructed-to-own.html | JERSEY CONCERN TAKES NEW SPACE; Building to Be Constructed to Own Specifications Building Leased in Newark Lease in Hackensack Chemical Plant Transaction Warehouse Is Leased | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/clay-skeptical-on-64-draft-step-general-is-proud-friends-back-him.html | CLAY SKEPTICAL ON '64 DRAFT STEP; General Is 'Proud' Friends Back Him, but Declines to Seek G.O.P. Nomination 100 on Committee CLAY SKEPTICAL ON '64 DRAFT STEP A 'Genuine' Draft Registered Republican | True | By Richard P. Hunt | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/letters-to-the-times-capital-gains-cut-opposed-teacher-of-tax-law.html | Letters to The Times; Capital Gains Cut Opposed Teacher of Tax Law Views Rate Reduction as Blow to Reform Visit From Tito Opposed Controlling Betting Where Genetics May Lead Research Must Continue Despite Resistance, It Is Held In Praise of Judge Leibowitz | True | NORMAN REDLICH,JOHN J. SULLIVAN,SALVATORE J. CONTENTO, M.D.BASIL O'CONNOR,HENRY MODELL. | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/california-bartletts-good-despite-looks.html | California Bartletts Good Despite Looks | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/bank-clearings-rose-134-in-week-ending-sept-18.html | Bank Clearings Rose 13.4% in Week Ending Sept. 18 | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/cuba-tests-guiana-air-route.html | Cuba Tests Guiana Air Route | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/algeria-un-mission-in-lease.html | Algeria U.N. Mission in Lease | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/proposed-us-tax-is-felt-in-europe-borrowings-in-new-york-seen.html | PROPOSED U.S. TAX IS FELT IN EUROPE; Borrowings in New York Seen Canceled Because of President's Plan CAPITAL FLOW SLOWED Holders of Foreign Dollar Bonds Refraining From Selling to Americans Effect Felt Volume Declines PROPOSED U.S. TAX IS FELT IN EUROPE | True | By Richard E. Mooney Special To the New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/kennedy-avoids-oregon-dispute-cancels-portland-talk-after-negro.html | KENNEDY AVOIDS OREGON DISPUTE; Cancels Portland Talk After Negro Leader's Protest 'Shocked' at Plans | True | Special to The New York TimesSpecial to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/directory-to-dining.html | Directory to Dining | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/vice-president-named-by-bf-goodrich-co.html | Vice President Named By B.F. Goodrich Co. | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/fire-records.html | Fire Records | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/thrift-unit-liquidation-plan-backed-by-federal-board.html | Thrift Unit Liquidation Plan Backed by Federal Board | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/anyone-for-suburban-stoop-ball-li-park-will-import-an-old-city-game.html | Anyone for Suburban Stoop Ball?; L.I. Park Will Import an Old City Game --Critics Scoff A Base Beginning Dutch Introduced Stoops | True | By Richard J.h. Johnstonthe New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/tv-sid-caesar-and-edie-adams-show-seasons-debut-also-introduces.html | TV: Sid Caesar and Edie Adams Show; Season's Debut Also Introduces Writer Goodman Ace Jimmy Dean Appears Traveling Lawyer | True | By Jack Gould | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/canadian-bill-rate-dips.html | Canadian Bill Rate Dips | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/fairmont-foods-and-fairvik.html | Fairmont Foods and Fairvik | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/tigers-beat-twins-86-on-kalines-triple-in-13th.html | Tigers Beat Twins, 8-6. On Kaline's Triple in 13th | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/retail-sales-rise-by-5-during-week.html | RETAIL SALES RISE BY 5% DURING WEEK | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/world-court-hears-cameroon-protest.html | WORLD COURT HEARS CAMEROON PROTEST | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/talks-fail-to-bring-guiana-party-peace.html | TALKS FAIL TO BRING GUIANA PARTY PEACE | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/caracas-terrorists-burn-du-pont-plant.html | CARACAS TERRORISTS BURN DU PONT PLANT | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/books-of-the-times-immaculate-professional-polish-end-papers.html | Books of The Times; Immaculate Professional Polish End Papers | True | By Orville Prescott | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/birmingham-look-away-look-away-look-away-dixie-land-the-historical.html | Birmingham, 'Look Away....Look Away, Look Away, Dixie Land' The Historical Background The Counter-Pressure | True | By James Reston | 1991-06-10 | RE0000528111 | B00000063596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/peak-climbed-for-first-time.html | Peak Climbed for First Time | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/texas-oil-production-set-at-september-rate.html | Texas Oil Production Set at September Rate | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/victory-for-the-shah.html | Victory for the Shah | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/15000000-is-borrowed-by-metropolitan-seattle.html | $15,000,000 Is Borrowed By Metropolitan Seattle | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/alexander-aldrich-a-cousin-of-governor-to-run-for-house-alexander-a.html | Alexander Aldrich, a Cousin Of Governor, to Run for House; Alexander Aldrich, a Cousin Of Governor, to Run for House | True | By Warren Weaver Jr. Special To the New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/philharmonic-puts-mahler-work-first.html | PHILHARMONIC PUTS MAHLER WORK FIRST | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/twa-hedges-on-talks.html | T.W.A. Hedges on Talks | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/called-a-failure.html | Called a Failure | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/5-jailed-in-mississippi.html | 5 Jailed in Mississippi | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/kenya-bids-nations-shield-her-wildlife.html | KENYA BIDS NATIONS SHIELD HER WILDLIFE | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/38000-in-jewels-stolen-on-park-ave.html | $38,000 IN JEWELS STOLEN ON PARK AVE. | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/washington-post-acts-in-libel-case-asks-to-file-friend-of-court.html | WASHINGTON POST ACTS IN LIBEL CASE; Asks to File 'Friend of Court' Brief for The Times Suit Based on 1960 Ad | True | By Paul Crowell | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/muriel-kerr-dies-a-concert-pianist.html | MURIEL KERR DIES, A CONCERT PIANIST | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/stock-averages-reach-new-highs-market-prices-show-gains-despite.html | STOCK AVERAGES REACH NEW HIGHS; Market Prices Show Gains Despite Drop in Volume on Jewish Holiday ADVANCES TOP DECLINES Steels, Oils and Electronics Join Motors and Metals in Pacing the Upturn Dow-Jones Hits Peak Oil Issues Active STOCK AVERAGES REACH NEW HIGHS Prospects Weighed Steels Attract Attention Texas Pacific Land Rises | True | By Gene Smith | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/washington-proceedings-yesterday-sept-19-1963-the-president-the.html | Washington Proceedings; YESTERDAY (Sept. 19, 1963) THE PRESIDENT THE SENATE THE HOUSE SCHEDULED FOR TODAY | | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/the-height-of-something.html | The Height of Something | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/mine-safety-drive-tied-to-union-plot.html | MINE SAFETY DRIVE TIED TO UNION PLOT | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/bond-womens-club-appoints-trader-as-president-bond-women-pick.html | Bond Women's Club Appoints Trader as President; BOND WOMEN PICK ELAINE HAGGERTY | True | Blacker-Amster | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/california-research-elects.html | California Research Elects | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/executive-is-promoted-by-first-boston-corp.html | Executive Is Promoted By First Boston Corp. | True | Pach Bros. | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/bridge-quaker-ridges-team-wins-westchester-league-title-an-earlier.html | Bridge; Quaker Ridge's Team Wins Westchester League Title An Earlier Problem | True | By Albert H. Morehead | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/bank-employes-to-give-blood.html | Bank Employes to Give Blood | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/tungsol-reaffirms-fight-on-stock-bid.html | TUNG-SOL REAFFIRMS FIGHT ON STOCK BID | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/work-starts-in-jersey-on-industrial-center.html | Work Starts in Jersey On Industrial Center | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/moderate-leader-assailed-by-east-st-louis-negroes.html | Moderate Leader Assailed By East St. Louis Negroes | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/businessmen-and-government-found-in-wide-accord-on-goals.html | Businessmen and Government Found in Wide Accord on Goals | True | By Felix Belair Jr. Special To the New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/khrushchev-urges-growth-of-industries-in-siberia.html | Khrushchev Urges Growth Of Industries in Siberia | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/goldwater-alters-integration-stand.html | GOLDWATER ALTERS INTEGRATION STAND | True | By Congressional Quarterly | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/yanks-85-series-favorites.html | Yanks 8-5 Series Favorites | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/religious-leader-a-suicide-in-hotel.html | RELIGIOUS LEADER A SUICIDE IN HOTEL | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/fertilizer-plant-to-expand.html | Fertilizer Plant to Expand | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/buttress-for-the-west-completion-of-warning-network-is-viewed-as.html | Buttress for the West; Completion of Warning Network Is Viewed as Enhancing Security Long Usefulness Foreseen Could Build New Net | True | By Richard Witkin | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/jakarta-pledges-britons-safety-regrets-attacks-british-evacuate.html | JAKARTA PLEDGES BRITONS' SAFETY; REGRETS ATTACKS; British Evacuate Women and Children From Jakarta | True | By Lawrence Fellows Special To the New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/mexican-ambassador-here-for-ceremony-at-fair.html | Mexican Ambassador Here For Ceremony at Fair | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/securities-offerings.html | SECURITIES OFFERINGS | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/wood-field-and-stream-studies-show-cyclenot-hunter-determines-size.html | Wood, Field and Stream; Studies Show 'Cycle'--Not Hunter-- Determines Size of Many Species | True | By Oscar Godbout | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/tennessee-life.html | Tennessee Life | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/riegel-plans-two-new-plants.html | Riegel Plans Two New Plants | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/cooper-union-board-will-consider-plan.html | COOPER UNION BOARD WILL CONSIDER PLAN | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/twoday-fair-to-help-mental-health-projects.html | Two-Day Fair to Help Mental Health Projects | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/sidelights-dividend-steady-at-royal-dutch-one-sign-of-recovery.html | Sidelights; Dividend Steady at Royal Dutch One Sign of Recovery Motorola Speaks Up A Split for Syntex? Delays in Mergers | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/sue-kennedy-seay.html | SUE KENNEDY SEAY | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/nicest-burglars-rob-oil-man.html | 'Nicest' Burglars Rob Oil Man | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/church-to-convert-its-old-horse-shed-into-sunday-school.html | Church to Convert Its Old Horse Shed Into Sunday School | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/south-africa-jews-celebrate.html | South Africa Jews Celebrate | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/fashion-events-tomorrow-sunday-monday-wednesday-thursday.html | Fashion Events; Tomorrow Sunday Monday Wednesday Thursday | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/bbc-names-antal-dorati-chief-symphony-conductor.html | B.B.C. Names Antal Dorati Chief Symphony Conductor | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/lewis-f-fellows.html | LEWIS F. FELLOWS | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/jets-sign-hall-and-babes-to-reach-33player-limit.html | Jets Sign Hall and Babes to Reach 33-Player Limit | True | The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/wallace-r-boren-a-magazine-writer.html | WALLACE R. BOREN, A MAGAZINE WRITER | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/sloankettering-center-chooses-2-new-trustees.html | Sloan-Kettering Center Chooses 2 New Trustees | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/stocks-in-tokyo-move-downward-dowjones-averages-drop-on-both.html | STOCKS IN TOKYO MOVE DOWNWARD; Dow-Jones Averages Drop on Both Markets LONDON PARIS AMSTERDAM FRANKFURT MILAN ZURICH SYDNEY BRUSSELS BUENOS AIRES TOKYO JOHANNESBURG | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/treasury-aide-resigns-to-join-loomissayles.html | Treasury Aide Resigns To Join Loomis-Sayles | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/rosh-hashanah-custom-opens-gate-in-brooklyn.html | Rosh ha-Shanah Custom Opens Gate in Brooklyn | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/near-maturities-move-narrowly-municipal-issues-decline-as-trading.html | NEAR MATURITIES MOVE NARROWLY; Municipal Issues Decline as Trading Quickens-- Corporates Are Strong Psychology Is Cited Decline in California's Seattle Bonds Sold | True | By Sal R. Nuccio | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/bridge-is-shaped-on-assembly-line-400ton-verrazano-units-fashioned.html | BRIDGE IS SHAPED ON ASSEMBLY LINE; 400-Ton Verrazano Units Fashioned in Jersey Yard 145 Men in Assembly Line | True | By Bernard Stengren Special To the New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/fairbanks-may-close-plant.html | Fairbanks May Close Plant | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/text-of-goldwater-address-in-senate-opposing-test-ban-pact-sees-two.html | Text of Goldwater Address in Senate Opposing Test Ban Pact; Sees Two Reasons | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/6-korean-parties-demand-expremier-songs-release.html | 6 Korean Parties Demand Ex-Premier Song's Release | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/joe-mooney-the-musician-is-in-town-performing-as-single-on-electric.html | Joe Mooney, the Musician, Is in Town; Performing as Single on Electric Organ Sings Songs, Offering an Individual Style A Musician's Musician Arranger for Name Bands | True | By John S. Wilson werner J. Kuhn | 1991-06-10 | RE0000528111 | B00000063596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/eugene-a-sichel-broker-dies-at-97-oldest-member-of-stock-exchange.html | EUGENE A. SICHEL, BROKER, DIES AT 97; Oldest Member of Stock Exchange Started in 1899 | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/railway-volume-shows-increase-16-gain-from-62-level-is-the-first-in.html | RAILWAY VOLUME SHOWS INCREASE; 1.6% Gain From'62 Level Is the First in Weeks 15 Areas Dip Truck Tonnage Rail Volume Index at 92 | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/rosh-hashanah-linked-to-peace-rabbis-stress-brotherhood-in-sharing.html | ROSH HA-SHANAH LINKED TO PEACE; Rabbis Stress Brotherhood in Sharing Human Rights Voice of Religion Restoration of Faith | | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/3-charged-in-alabama.html | 3 Charged In Alabama | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/bridge-party-planned-by-st-josephs-college.html | Bridge Party Planned By St. Joseph's College | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/citizens-join-fight-against-pollution.html | CITIZENS JOIN FIGHT AGAINST POLLUTION | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/wagehour-report-lists-underpaying.html | WAGE-HOUR REPORT LISTS UNDERPAYING | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/de-lucarhoades.html | De Luca--Rhoades | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/office-supplier-raises-earnings-addressographmultigraph-reports-new.html | OFFICE SUPPLIER RAISES EARNINGS; Addressograph-Multigraph Reports New Profit Mark Rapid-American Corp. COMPANIES ISSUE EARNINGS FIGURES H. Warshow and Sons American Enka City Stores Company Defiance Industries | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/computer-clues-may-solve-crimes-city-police-explore-ways-to-speed.html | COMPUTER 'CLUES' MAY SOLVE CRIMES; City Police Explore Ways to Speed Detective Work With Electronic Aid FINGERPRINTS ON TAPE Officer Looks to Day When Network of Machines Will Help Trap Criminals Finger 'Taped' Pooled 'Clues' Foreseen | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/seaborg-visits-copenhagen.html | Seaborg Visits Copenhagen | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/marion-kemp-dies-at-103.html | Marion Kemp Dies at 103 | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/mrs-auchincloss-has-son.html | Mrs. Auchincloss Has Son | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/no-room-here-for-powerboat-regatta.html | No Room Here for Powerboat Regatta | True | By Steve Cady | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/16-of-25-dropouts-return-to-school-from-project.html | 16 of 25 Dropouts Return To School From Project | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/unions-in-jersey-to-help-negroes-union-county-group-agrees-to.html | UNIONS IN JERSEY TO HELP NEGROES; Union County Group Agrees to Apprenticeship Tests | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/ceylon-chief-to-visit-soviet.html | Ceylon Chief to Visit Soviet | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/opera-group-plans-la-juive-revival.html | OPERA GROUP PLANS'LA JUIVE' REVIVAL | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/soninlaw-kills-li-man-goes-to-police-to-give-up.html | Son-in-Law Kills L.I. Man, Goes to Police to Give Up | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/bear-and-car-collide.html | Bear and Car Collide | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/mrs-nhu-has-busy-day-in-belgrade.html | Mrs. Nhu Has Busy Day in Belgrade | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/oslo-coalition-faces-dissolution.html | Oslo Coalition Faces Dissolution | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/isadore-klemert-87-lawyer-had-practiced-since-1897.html | Isadore Klmert, 87, Lawyer, Had Practiced Since 1897 | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/goldwater-says-test-ban-creates-illusion-of-peace-tells-senate-he.html | GOLDWATER SAYS TEST BAN CREATES ILLUSION OF PEACE; Tells Senate He Will Risk 'Political Suicide' to Vote Against Ratification Notes Political Factors Hruska Favors Pact Goldwater Says Test Ban Pact Offers Only an Illusion of Peace | True | By Anthony Lewis Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/play-producers-to-obey-league-poll-indicates-all-theaters-would-be.html | PLAY PRODUCERS TO OBEY LEAGUE; Poll Indicates All Theaters Would Be Closed by Strike 2 Other Shows Included | True | By Louis Calta | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/merger-cleared-for-coast-banks-move-by-citizens-national-and.html | MERGER CLEARED FOR COAST BANKS; Move by Citizens National and Crocker-Anglo Wins Approval by Saxon Procedure Explained Branch Offices Noted | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/maris-out-of-hospital-rejoins-yanks-tonight.html | Maris Out of Hospital, Rejoins Yanks Tonight | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/screen-festival-ends-in-success-50000-patrons-attended-and-another.html | SCREEN FESTIVAL ENDS IN SUCCESS; 50,000 Patrons Attended and Another Is Planned 21 Movies Chosen Praise Came Later | True | By Eugene Archerrmuseum of Modern Art | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/dr-jacob-m-lobsenz.html | DR. JACOB M. LOBSENZ | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/westchester-gop-uniting-on-chief-hill-is-favored-for-election-at.html | WESTCHESTER G.O.P. UNITING ON CHIEF; Hill Is Favored for Election at Meeting Tuesday Backed by Rockefeller | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/art-roland-petersen-and-california-neorealism-his-saturated-coloring.html | Art: Roland Petersen and California Neorealism; His Saturated Coloring Is at the Staempfli | True | By Brian O'Doherty | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/clurman-to-join-repertory-group-kazan-and-whitehead-name-lincoln.html | CLURMAN TO JOIN REPERTORY GROUP; Kazan and Whitehead Name Lincoln Center Aide Elkins Off to London The Finger Must Go On 'Oh, Dad,' in Westport | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Reserve Cities | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/pound-circulation-falls-12516000-in-the-week.html | Pound Circulation Falls 12,516,000 in the Week | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/it-t-to-acquire-radar-company-agrees-in-principle-to-deal-for.html | I.T. & T. TO ACQUIRE RADAR COMPANY; Agrees in Principle to Deal for Gilfillan Corporation | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/italy-opens-32mile-leg-of-4lane-toll-highway.html | Italy Opens 32-Mile Leg Of 4-Lane Toll Highway | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/northeast-spurs-its-twa-talks-sees-possibility-of-merger-if-florida.html | NORTHEAST SPURS ITS T.W.A. TALKS; Sees 'Possibility' of Merger if Florida Run Is Restored | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/plane-down-at-breezy-point.html | Plane Down at Breezy Point | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/victor-fischel-co-elects.html | Victor Fischel & Co. Elects | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/standpat-policy-pays-off-for-club-shifts-overcame-problem-of-too.html | STAND-PAT POLICY PAYS OFF FOR CLUB; Shifts Overcame Problem of Too Many Outfielders and Too Few Infielders | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/monica-manieri-betrothed-to-robert-j-mylod-of-navy.html | Monica Manieri Betrothed To Robert J. Mylod of Navy | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/iran-parliament-to-press-reform-head-of-winning-party-sees-backing.html | IRAN PARLIAMENT TO PRESS REFORM; Head of Winning Party Sees Backing for Shah's Drive Laws to Back Decrees | True | By Jay Walz Special To the New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/priest-gets-weather-medal.html | Priest Gets Weather Medal | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/new-world-in-contention-second-race-third-race.html | New World in Contention; SECOND RACE THIRD RACE | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/476-see-belinsky-win-for-angels-he-halts-orioles-72-before-smallest.html | 476 SEE BELINSKY WIN FOR ANGELS; He Halts Orioles, 7-2, Before Smallest Home Crowd | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/new-arrests-in-syracuse.html | New Arrests in Syracuse | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/treasury-statement.html | Treasury Statement | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/financial-general-corp-names-vice-president.html | Financial General Corp. Names Vice President | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/use-of-newsprint-at-peak-in-august.html | USE OF NEWSPRINT AT PEAK IN AUGUST | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/no-commitment-seen.html | No Commitment Seen | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/wisconsin-plane-crash-kills-3.html | Wisconsin Plane Crash Kills 3 | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/canada-pipeline-under-way.html | Canada Pipeline Under Way | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/tito-and-goulart-discuss-trade-brazilian-asks-fight-on-poverty.html | Tito and Goulart Discuss Trade; Brazilian Asks Fight on Poverty | True | By Juan de Onis Special To the New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/higher-mobility-of-labor-urged-job-changes-by-workers-stressed-in.html | HIGHER MOBILITY OF LABOR URGED; Job Changes by Workers Stressed in U.S. Report | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/insurers-oppose-wrapup-policy-blanket-compensation-plan-challenged.html | INSURERS OPPOSE 'WRAP-UP POLICY'; Blanket Compensation Plan Challenged in Lawsuit Defendants Named Second Suit Filed | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/pacer-is-winner-in-straight-heats-overtrick-posts-marks-of-157-15.html | PACER IS WINNER IN STRAIGHT HEATS; Overtrick Posts Marks of 1:57 1/5 in Opening Test and Total of 3:54 4/5 Overtrick Earns $38,245.14 Meadow Skipper Challenges | True | By Louis Effrat Special to The New York Timesthe New York Times (BY PATRICK A. BURNS) | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/church-of-england-is-revising-hymns-and-dropping-some.html | Church of England Is Revising Hymns and Dropping Some | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/the-capitalist-cabbie.html | The Capitalist Cabbie | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/malaysian-chief-open-to-meeting-but-insists-indonesian-and-filipino.html | MALAYSIAN CHIEF OPEN TO MEETING; But Insists Indonesian and Filipino Come to See Him Reverses His Position Envoy's Home Invaded | True | By Seth S. King Special to the New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/india-gets-new-rail-minister.html | India Gets New Rail Minister | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/ikeda-to-seek-accord.html | Ikeda to Seek Accord | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/robert-r-chamberlain-81-headed-furniture-company.html | Robert R. Chamberlain, 81; Headed Furniture Company | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/66-by-allis-leads-golf-in-scotland.html | 66 BY ALLIS LEADS GOLF IN SCOTLAND | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/pakistani-gets-5year-term-for-giving-secrets-to-india.html | Pakistani Gets 5-Year Term For Giving Secrets to India | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/dr-george-gilbert-smith-specialist-in-urology-dies.html | Dr. George Gilbert Smith, Specialist in Urology, Dies | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/lumber-production-55-above-62-rate.html | LUMBER PRODUCTION 5.5% ABOVE '62 RATE | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/mother-23-elected-an-officer-of-life-insurance-unit.html | Mother, 23, Elected an Officer of Life Insurance Unit | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/two-airlines-to-end-south-african-link.html | TWO AIRLINES TO END SOUTH AFRICAN LINK | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/engineer-62-held-in-slaying-of-wife.html | ENGINEER, 62, HELD IN SLAYING OF WIFE | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/sports-of-the-times-the-throwback-expert-opinion-playing-for-fun.html | Sports of The Times; The Throwback Expert Opinion Playing for Fun Proper Equation | True | By Arthur Daley | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/booksauthors-rediscovery-of-tyler-emergence-of-fashion-faith-of.html | Books--Authors; Rediscovery of Tyler Emergence of Fashion Faith of Mauriac Football Giants | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/kennedy-is-challenged-on-taxcut-example.html | Kennedy Is Challenged On Tax-Cut Example | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/advertising-battle-for-quintuplets-account-communications.html | Advertising Battle for Quintuplets' Account; 'Communications Efficiency' Electronic Improvement Accounts People Addendum | True | By Peter Bart | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/in-the-nation-a-needful-reminder-from-senator-mansfield-removing-a.html | In The Nation; A Needful Reminder From Senator Mansfield Removing a Threat A Safeguard in Reserve The Bypassed Clause | True | By Arthur Krock | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/letter-paves-the-way-for-a-traveler.html | Letter Paves the Way for a Traveler | True | By Angela Taylor | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/child-to-mrs-pershouse.html | Child to Mrs. Pershouse | True | Special to The New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/kansas-city-restrained.html | Kansas City Restrained | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/castro-foes-report-exodus-of-russians.html | CASTRO FOES REPORT EXODUS OF RUSSIANS | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/carroll-m-creamer.html | CARROLL M. CREAMER | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/tufts-losing-season-in-prospect-line-and-backfield-problems-may.html | Tufts: Losing Season in Prospect; Line and Backfield Problems May Halt Victorious Trend Outlook at a Glance | True | By Deane McGowen Special To the New York Times | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/4-youths-arrested-in-40cent-slaying.html | 4 YOUTHS ARRESTED IN 40-CENT SLAYING | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/author-is-booed-at-harlem-rally-nationalists-heckle-lomax-as-too.html | AUTHOR IS BOOED AT HARLEM RALLY; Nationalists Heckle Lomax as Too Moderate Appeal Heckled | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/found-4000-golf-balls-2-bare-feet.html | Found: 4,000 Golf Balls, 2 Bare Feet | True | By Robert Lipsyte | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/chambers-rides-2-winners-of-a-35970-twin-double.html | Chambers Rides 2 Winners Of a $35,970 Twin Double | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/book-on-politics-to-be-a-tv-show-making-of-president-1960-planned.html | BOOK ON POLITICS TO BE A TV SHOW; 'Making of President, 1960' Planned for February Visible Crime Hearings | True | By Val Adams | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-20 | 1963-09-20 | https://www.nytimes.com/1963/09/20/archives/data-asked-on-hint-of-russian-atests.html | DATA ASKED ON HINT OF RUSSIAN A-TESTS | True | | 1991-06-10 | RE0000528111 | B00000063596 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/expremier-songs-backers-stage-a-protest-in-seoul.html | Ex-Premier Song's Backers Stage a Protest in Seoul | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/profumo-debate-is-facing-a-delay-cabinet-reported-rejecting-labor.html | PROFUMO DEBATE IS FACING A DELAY; Cabinet Reported Rejecting Labor Demand for Speed He Rejects 'Defeatism' No Emergency Seen | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/stonesetter-wins-211442-for-injury-cancer-center-to-open.html | STONESETTER WINS $211,442 FOR INJURY; Cancer Center to Open | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/humphrey-scores-gop-extremists-he-and-gov-brown-rally-democrats-in.html | HUMPHREY SCORES G.O.P. EXTREMISTS; He and Gov. Brown Rally Democrats in the West 'Outrageous' on Test Ban Compared to Fascism | True | By Joseph A. Loftus Special To the New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/navy-seeking-400-for-atomic-fleet.html | NAVY SEEKING 400 FOR ATOMIC FLEET | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/howard-mitchell-honored-on-symphony-anniversary.html | Howard Mitchell Honored On Symphony Anniversary | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/3-company-payrolls-seized-2-men-injured-by-robbers.html | 3 Company Payrolls Seized 2 Men Injured by Robbers | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/stores-offer-many-closet-articles.html | Stores Offer Many Closet Articles | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/reds-beat-cards-for-tsitouris-10-single-by-walters-decisive-st.html | REDS BEAT CARDS FOR TSITOURIS, 1-0; Single by Walters Decisive —St. Louis Held to 3 Hits | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/no-goldwater-shift-is-found-by-romney.html | NO GOLDWATER SHIFT IS FOUND BY ROMNEY | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/2-more-senators-take-pact-stand-each-side-gets-an-adherent-tally-is.html | 2 MORE SENATORS TAKE PACT STAND; Each Side Gets an Adherent —Tally Is 82-15 in Favor Divers Digressions | True | By Anthony Lewis Special To the New York Times3d Speech By Thurmond | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/flies-to-newport.html | Flies to Newport | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/strategists-hear-acheson.html | Strategists Hear Acheson | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/juilliard-gets-prize-in-american-music.html | JUILLIARD GETS PRIZE IN AMERICAN MUSIC | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/screen-french-gameimport-has-premiere-at-fifth-avenue.html | Screen: 'French Game'.Import Has Premiere at Fifth Avenue | True | By Bosley Crowther. | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/shortage-of-stored-corn-to-be-investigated-by-us.html | Shortage of Stored Corn To Be Investigated by U.S. | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/new-orleans-arrests-85.html | New Orleans Arrests 85 | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/teller-is-impugned-as-judge-of-treaty.html | TELLER IS IMPUGNED AS JUDGE OF TREATY | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/hawks-release-burwell.html | Hawks Release Burwell | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/mrs-hassner-has-child.html | Mrs. Hassner Has Child | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/college-and-school-results.html | College and School Results | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/saigon-reports-13-reds-slain.html | Saigon Reports 13 Reds Slain | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/tvs-richard-boone-hurt-in-car-crash.html | TV'S RICHARD BOONE HURT IN CAR CRASH | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/petroleum-stocks-gain.html | Petroleum Stocks Gain | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/rockefeller-note-cancels-gop-talk.html | ROCKEFELLER NOTE CANCELS G.O.P. TALK | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/mayor-pays-a-call-and-finds-kennedy-as-warm-as-ever-reports-of.html | Mayor Pays a Call, And Finds Kennedy 'As Warm as Ever'; Reports of Coolness MAYOR DISMISSES REPORT OF SNUB | True | By Richard P. Hunt | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/kennedy-addresses-americans-working-at-u-n-president-pauses-during.html | Kennedy Addresses Americans Working at U.N.; President Pauses During Day of High Diplomacy to Visit With 1,400 | True | By Kathleen Teltsch Special To the New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/malaysia-asks-withdrawal.html | Malaysia Asks Withdrawal | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/alabama-negro-tells-of-slaying-testifies-against-2-whites-in.html | ALABAMA NEGRO TELLS OF SLAYING; Testifies Against 2 Whites in Birmingham Shooting Detective Appears Meet 2 Boys on Scooter | True | By John Herbers Special To the New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/goldwater-picks-california-aides-group-led-by-knowland-to-advise.html | GOLDWATER PICKS CALIFORNIA AIDES; Group Led by Knowland to Advise Him on Primary No Decisive Step Yet | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/catholic-charity-group-opens-new-bergen-office.html | Catholic Charity Group Opens New Bergen Office | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/mayor-proclaims-day-for-birmingham-four.html | Mayor Proclaims Day For Birmingham Four | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/pros-at-work-tennis-stars-swing-through-europe.html | Pros at Work: Tennis Stars Swing Through Europe | True | The New York Times (by Robert Daley) | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/protest-continues.html | Protest Continues | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/earnest-gop-debater-leader-on-campus.html | Earnest G.O.P. Debater; Leader on Campus | True | John William By Rnesspecial To the New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/british-delay-on-polaris-fleet-seek-role-in-talks-lord-home-favors.html | British Delay on Polaris Fleet; Seek Role in Talks; Lord Home Favors Idea | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/electronic-reading-devices-are-patented-one-machine-picks-10000.html | Electronic Reading Devices Are Patented; One Machine Picks 10,000 Characters Each Second Maryland Engineer Principal Inventor of Computer Aid Space Ferry VARIETY OF IDEAS IN NEW PATENTS Smaller Waves Rescue Toboggan On Target Wheel Chair for Stairs | True | By Stacy V. Jones Special To the New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/sfc-financial-adds-director.html | SFC Financial Adds Director | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/picket-enlisting-irks-syracuse-u-soliciting-racial-protesters-in.html | PICKET ENLISTING IRKS SYRACUSE U.; Soliciting Racial Protesters In Classrooms Assailed | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/un-aide-urges-a-rise-in-status-for-businessmen-of-poor-lands.html | U.N. Aide Urges a Rise in Status For Businessmen of Poor Lands; Spiritual Needs Cited STATUS IS URGED IN POORER LANDS | True | By Brendan M. Jones | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/major-oil-discovery-reported-in-alaskan-inlet-shell-team-output-of.html | Major Oil Discovery Reported In Alaskan Inlet Shell Team; Output of New Find Would Go to West Coast Market -- Further Drilling Halted. | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/deborah-johnson-wed-in-bay-state.html | Deborah Johnson Wed in Bay State | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/record-season-seen-in-cruise-bookings.html | RECORD SEASON SEEN IN CRUISE BOOKINGS | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/greeting-to-staff-at-un.html | Greeting to Staff at U.N. | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/palatka-lands-pirate-farms.html | Palatka Lands Pirate Farms | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/new-breed-of-florists-grows-in-city-shops-on-east-side-take-a.html | New Breed of Florists Grows in City; Shops on East Side Take a Personal Interest in Job Most Done in City Has Plant 'Hospital' | True | By Lisa Hammetthe New York Times (BY ALLYN BAUM) | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/fox-film-trains-executive-cadre-plans-to-build-reservoir-of.html | FOX FILM TRAINS EXECUTIVE CADRE; Plans to Build Reservoir of Potential Leaders | True | By William M. Freeman | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/five-cars-qualify-for-atlant-a-race.html | FIVE CARS QUALIFY FOR ATLANT A RACE | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/prices-of-cotton-up-5-to-50-cents-acreage-allotment-awaited-before.html | PRICES OF COTTON UP 5 TO 50 CENTS; Acreage Allotment Awaited Before Oct. 15 Deadline | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/british-trade-board-chief-ends-12day-soviet-visit.html | British Trade Board Chief Ends 12-Day Soviet Visit | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/common-market-to-make-10-cut-in-chicken-tariff-first-sign-of-peace.html | COMMON MARKET TO MAKE 10% CUT IN CHICKEN TARIFF; First Sign of Peace Appears in U.S.-European Dispute Over Levy on Poultry COMPROMISE EMERGING Cabinet Ministers Expected to Announce a Reduction at Brussels Meeting Harter Cool to Cut Pressure by Congress 10% CUT PLANNED IN CHICKEN TARIFF | True | By Edward T. O'Toole Special To the New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/condon-atomic-scientist-to-teach-at-u-of-colorado.html | Condon, Atomic Scientist, To Teach at U. of Colorado | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/pilings-at-barclay-st-pier-damaged-in-3alarm-fire.html | Pilings at Barclay St. Pier Damaged in 3-Alarm Fire | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/score-to-be-tv-announcer.html | Score to Be TV Announcer | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/crystal-city-tex-tests-mexicanamericans-political-role-serves-as.html | Crystal City, Tex., Tests Mexican-Americans' Political Role; Serves as Example Civic Separation | True | By Gladwin Hill Special To the New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/old-world-gains-55meter-honors-captures-bestof-5-sailing-series-to.html | OLD WORLD GAINS 5.5-METER HONORS; Captures Best-of-5 Sailing Series to Win Bossom Cup | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/two-sentenced-in-theft-of-million-in-travel-checks.html | Two Sentenced in Theft Of Million in Travel Checks | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/city-bank-seeking-branch-in-athens.html | CITY BANK SEEKING BRANCH IN ATHENS | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/birmingham-stirs-faiths-to-action-protestants-catholics-and-jews.html | BIRMINGHAM STIRS FAITHS TO ACTION; Protestants, Catholics and Jews Mourn for Victims Baptists to Aid Families Program of Council Interfaith Rally Catholic Adult Courses Christian Science Subject Religious Activities. | True | By George Dugan | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/rudolph-133-leads-golf-by-3-strokes.html | RUDOLPH 133 LEADS GOLF BY 3 STROKES | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/washington-is-surprised-by-presidents-proposal-offered-as-prestige.html | Washington Is Surprised By President's Proposal; Offered as Prestige Project Washington Surprised at Retreat From Insistence That U.S Reach Moon First 'VALUE OF PRIORITY STRESSED EARLIER President Had Seen Scant Hope of Cooperation in Exploration of Space Recent Position Reversed | True | By John W. Finney Special To the New York Times the New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/project-has-many-troubles.html | Project Has Many Troubles | True | By Richard Witkin | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/a-fair-question.html | A Fair Question | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/goldwater-asks-cubanexile-aid-proposes-a-government-at-guantanamo.html | GOLDWATER ASKS CUBAN-EXILE AID; Proposes a Government at Guantanamo Naval Base Urges Moral Persuasion | True | By George Cable Wright Special To the New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/strategy-in-vietnam-divided-command-policy-in-saigon-disturbs-a.html | Strategy in Vietnam; Divided Command Policy in Saigon Disturbs a Number of U.S. Officers British Tactics Noted No Identifiable Group | True | By Hanson W. Baldwin | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/bonds-treasury-issues-show-gains-as-demand-strengthens-refunding.html | Bonds: Treasury Issues Show Gains as Demand Strengthens; REFUNDING PLAN SPARKS TRADING Corporate Dealers Report Slight Price Advances -- Municipals Quiet Monetary Stress Seen | True | By Robert Metz | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/for-parents.html | For Parents | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/harry-h-kroh-of-brielle-dies-exmayor-71-was-newsman.html | Harry H. Kroh of Brielle Dies; Ex-Mayor, 71, Was Newsman | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/ruth-segal-engaged-to-dr-pr-laibson.html | Ruth Segal Engaged To Dr. P.R. Laibson | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/let-us-explore-the-starsii.html | 'Let Us Explore the Stars'--II | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/africans-boycott-sessions-of-social-security-agency.html | Africans Boycott Sessions Of Social Security Agency | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/3-states-schedule-meeting-on-cut-in-new-haven-runs.html | 3 States Schedule Meeting On Cut in New Haven Runs | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/strike-call-shuts-dominican-shops.html | STRIKE CALL SHUTS DOMINICAN SHOPS | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/17-freed-in-british-guiana.html | 17 Freed in British Guiana | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/akron-presses-nazia-inquiry.html | Akron Presses Nazia Inquiry | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/negroes-in-virginia-appeal-tuition-plan.html | NEGROES IN VIRGINIA APPEAL TUITION PLAN | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/index-of-commodity-prices-advances-03-to-933-level.html | Index of Commodity Prices Advances 0.3 to 93.3 Level | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/coming-shows-rare-glass-items.html | Coming Shows Rare Glass Items | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/letters-to-the-times-lapp-examines-test-data-physicist-discusses.html | Letters to The Times; Lapp Examines Test Data Physicist Discusses Hazards in Underground Explosions Jersey's Bond Issue Approved Threat to West's Unity Free World Viewed as Imperiled by Loss of Direction Allagash River Not Protected How to Improve New York Suggestions for Facilitating Travel Around City Offered Mrs. Guggenheimer Praised | True | violated. RALPH E. LAPP. Alexandria, Va., Sept. 18, 1963. | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| | | | DONALD R. RAICHLE, Professor of History, Newark State College. Union, N.J., Sept. 17, 1963. SUZANNE E. NEWHALL. Middlebury, Conn., Sept. 8, 1963. ROBERT W. PATTERSON, President, Natural Resources Council (Maine).Bar Harbor, Me., Sept. 9, 1963. RALPH E. SHIKES. New York, Sept. 16, 1963. ROGER J. HERZ. New York, Sept. 17, 1963. | | | | | | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/ouster-of-teacher-in-harlem-scored.html | OUSTER OF TEACHER IN HARLEM SCORED | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/south-african-stirs-walkout-from-un-bloc-walks-out-during-un-talk.html | South African Stirs Walkout From U.N.; BLOC WALKS OUT DURING U.N. TALK | True | By Alexander Burnham Special To the New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/heather-wright-betrothed.html | Heather Wright Betrothed | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/north-western-opposes-merger-railroad-to-finance-fight-against-rock.html | NORTH WESTERN OPPOSES MERGER; Railroad to Finance Fight Against Rock Island Bid Extent Not Disclosed | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/lincoln-center-a-year-later-changes-in-area-taking-shape.html | Lincoln Center a Year Later: Changes in Area Taking Shape; Free Birthday Seats. | True | By Richard F. Shepard | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/fred-j-green-66-executive-of-upi.html | FRED J. GREEN, 66, EXECUTIVE OF U.P.I. | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/retarded-found-increasing-in-us-rate-tops-all-other-nations-white.html | RETARDED FOUND INCREASING IN U.S.; Rate Tops All Other Nations, White House Parley Told Asks Public Awareness | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/bonn-lauds-talk-by-kennedy-in-un-denies-soviet-charge-that-it.html | BONN LAUDS TALK BY KENNEDY IN U.N.; Denies Soviet Charge That It Obstructs Accords Omitted From Agenda | True | By Arthur J. Olsen Special To the New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/smoking-report-faces-new-delay-special-us-panel-may-no-have-survey.html | SMOKING REPORT FACES NEW DELAY; Special U.S. Panel May No Have Survey Out Till '64 Panel Held Bogged Down | True | By Robert C. Toth Special to the New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/maris-works-out-at-bat-afield-houk-sure-hell-play-in-series-ford.html | Maris Works Out at Bat, Afield; Houk Sure He'll Play in Series; Ford Hurts 5 Innings | True | By John Drebingerthe New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/cubas-economy-termed-a-wreck-state-department-official-lists-areas.html | CUBA'S ECONMY TERMED A WRECK; State Department Official Lists Areas of Decline | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/dream-of-a-crossstate-canal-in-florida-nearer-realization-early.html | Dream of a Cross-State Canal In Florida Nearer Realization; Early Spaniards Dreamed of Way to End the Long Trip Around Tip of the State Will Utilize Lake | True | By R. Hart Phillips Special To the New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/excerpts-from-un-ddegates-talks-masayoshi-ohira-japan-basis-for.html | Excerpts From U.N. Delegates' Talks; Masayoshi Ohira, Japan Basis for Hope Seen U.N. Role Underlined U.N. Financial Needs Prince Souvanna Phouma, Laos Division of Land Persists | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/mrs-eleanore-wolff.html | MRS. ELEANORE WOLFF | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/college-football-today.html | College Football Today | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/british-and-canadian-currency-rises-in-exchange-trading-here.html | British and Canadian Currency Rises in Exchange Trading Here | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/murmurs-in-the-bistros-parisians-content-in-indian-summer-tempered.html | Murmurs in the Bistros; Parisians' Content in Indian Summer Tempered by Doubts About de Gaulle | True | By Drew Middleton Special To the New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/ben-bella-takes-oath-as-president.html | BEN BELLA TAKES OATH AS PRESIDENT | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/buddhist-priests-dont-exist-in-vietnam-mrs-nhu-says.html | Buddhist Priests 'Don't Exist' In Vietnam, Mrs. Nhu Says | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/french-arrest-monarchist-as-head-of-subversive-party.html | French Arrest Monarchist As Head of Subversive Party | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/charles-bury-80-on-everest-in-2l-leader-of-first-expedition-to.html | CHARLES BURY, 80, ON EVEREST IN '2l; Leader of First Expedition to Mountain Dies in Ireland The Weat Knew Nothing 'Like a Human Foot' | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/taiwen-extends-office-terms.html | Taiwen Extends Office Terms | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/5-campuses-join-california-show-art-exhibition-on-coast-will-go-to.html | 5 CAMPUSES JOIN CALIFORNIA SHOW; Art Exhibition on Coast Will Go to Each School Variety Is Stressed Dual Sponsorship | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/steuben-day-parade-scheduled-here-today.html | Steuben Day Parade Scheduled Here Today | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/pakistan-backs-china-on-parley-favors-world-conference-on-banning.html | PAKISTAN BACKS CHINA ON PARLEY; Favors World Conference on Banning Atom Arms Seat in U.N. Backed | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/jill-altschul-planning-nuptials-in-december.html | Jill Altschul Planning Nuptials in December | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/stock-rise-slows-in-profit-taking-most-indicators-set-historic-high.html | STOCK RISE SLOWS IN PROFIT TAKING; Most Indicators Set Historic Highs Again--But Gains Are Exceeded by Drops TICKER BEHIND TRADES Volume Advances Despite Jewish Holiday--Xerox Reaches 300 Mark Xerox Passes 300 Average Sets High STOCK RISE-SLOWS IN PROFIT TAKING Coty Advances | True | By Gene Smith | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/curtis-industries-elects-chief.html | Curtis Industries Elects Chief | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/london-stocks-climb-in-quiet-trading-shares-intokyo-continue-to.html | London Stocks Climb in Quiet Trading SHARES IN-TOKYO CONTINUE TO DROP Paris Bourse Is Irregular --Oils Weaken Again on Algerian News Tokyo Continues to Slip Brussels Is Quiet | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/capitals-history-laced-with-drink-author-of-book-on-liquor-tells.html | CAPITAL'S HISTORY LACED WITH DRINK; Author of Book on Liquor Tells Scholars the Result of Research on Topic 'LIBERAL USE' IS NOTED Washington's Consumption of Bonded Bourbon Found Higher Than Kentucky's A Wide Jurisdiction Each House Had Bar | True | By Nan Robertson Special To the New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/food-soups-on-the-menu-best-are-made-with-homemade-stock-but-canned.html | Food: Soups on the Menu; Best Are Made With Homemade Stock But Canned Bouillon Is Fair Substitute Other Methods | True | By Jean Hewitt | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/episcopalians-bar-site-in-white-area.html | EPISCOPALIANS BAR SITE IN WHITE AREA | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/winndixie-sets-profits-record-grocery-chain-also-reports-peak-sales.html | WINN-DIXIE SETS PROFITS RECORD; Grocery Chain Also Reports Peak Sales for Year American Photocopy COMPANIES ISSUE EARNING FIGURES Montecatini General Mining OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/trouble-in-peru.html | Trouble in Peru | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/miss-orcutts-70-wins-senior-golf-mrs-torgerson-is-routed-by.html | MISS ORCUTT'S 70 WINS SENIOR GOLF; Mrs. Torgerson Is Routed by Record-Tying Round | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/juror-arrested-but-trial-goes-on-man-seized-on-narotics-charge-is.html | JUROR ARRESTED, BUT TRIAL GOES ON; Man Seized on Narotics Charge Is Replaced in Shooting Case Here Jury Completes Duty Delayed Arrest | True | By Jack Roth | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/ship-in-union-rift-returning-empty-long-effort-to-load-shaw.html | SHIP IN UNION RIFT RETURNING EMPTY; Long Effort to Load Shaw Abandoned in Chicago | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/knowland-optimistic-will-make-appraisal.html | Knowland Optimistic; Will Make Appraisal | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/grace-institute-building-dedicated-by-spellman.html | Grace Institute Building Dedicated by Spellman | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/foes-of-bond-issue-assailed-by-hughes.html | FOES OF BOND ISSUE ASSAILED BY HUGHES | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/bergen-ordered-to-equalize-tax-ridgefield-park-wins-bid-for.html | BERGEN ORDERED TO EQUALIZE TAX; Ridgefield Park Wins Bid for True-Value Assessment of Commercial Property VILLAGE TO GET REFUND Decision on Equipment and Machinery Was Opposed by 69 Municipalities Motion by Village No Appeal Announced | True | By John W. Slocum Special To the New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/japan-to-act-in-cambodia.html | Japan to Act in Cambodia | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/chicago-ruling-debated.html | Chicago Ruling Debated | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/cuba-seeking-landing-rights.html | Cuba Seeking Landing Rights | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/miss-dorothy-meadow-to-marry-next-year.html | Miss Dorothy Meadow To Marry Next Year | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/college-football.html | COLLEGE FOOTBALL | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/dillon-assistant-resigns.html | Dillon Assistant Resigns | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/nurses-plane-sought.html | Nurse's Plane Sought | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/olmedo-sefs-back-buchholz-for-third-in-london-tourney.html | Olmedo Sefs Back Buchholz for Third In London Tourney | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/david-low-is-dead-cartoonist-was-72-lows-broad-stroke-held-a-sharp.html | David Low Is Dead; Cartoonist Was 72; Low's Broad Stroke Held a Sharp Cutting Edge | True | Special to The New York TimesHans Wild | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/new-books.html | New Books | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/zanzibars-independence-discussed.html | Zanzibar's Independence Discussed | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/foreign-press-association-to-hold-annual-ball-oct-8.html | Foreign Press Association To Hold Annual Ball Oct. 8 | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/thomas-howard-and-mary-stiles-will-be-married-former-johns-hopkins.html | Thomas Howard And Mary Stiles will Be Married; Former Johns Hopkins Student and Debutante of 1958 Engaged | True | Special to The New York TimesUdel Bros. | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/5-liberty-ships-up-for-sale.html | 5 Liberty Ships Up for Sale | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/thursday-night-fights.html | Thursday Night Fights | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/voters-defeat-city-council-that-desegrgated-pools.html | Voters Defeat City Council That Desegrgated Pools | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/booksauthors-humanitarian-chronicle-going-down-to-the-sea-scripture.html | Books-Authors; Humanitarian Chronicle Going Down to the Sea Scripture in Shakespeare Dancing With John Martin | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/kennedys-back-seems-to-be-bothering-him.html | Kennedy's Back Seems To Be Bothering Him | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/canadians-reduce-deficit-in-payments-canada-reduces-payment-deficit.html | Canadians Reduce Deficit in Payments; CANADA REDUCES PAYMENT DEFICIT | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/tax-cut-termed-inadequate-spur-reserve-official-says-trim-is-not.html | TAX CUT TERMED INADEQUATE SPUR; Reserve Official Says Trim Is Not Enough to Reduce Unemployment Sharply ADDRESSES BANK GROUP Bunting Contends Rise in Lending Rate Is Unlikely to Cure Payments Gap Labor Cost Rise Seen Problems Go On TAX CUT TERMED INADEQUATE SPUR | True | By Albert L. Kraus | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/showing-of-furs.html | Showing of Furs | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/fire-island-bill-moves-in-senate-political-strategy-upset-as.html | FIRE ISLAND BILL MOVES IN SENATE; Political Strategy Upset as Hearings Are Planned | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/guard-in-cambridge-md-prohibits-memorial-march.html | Guard in Cambridge, Md., Prohibits Memorial March | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/va-inquiry-urged-on-wallace-data.html | V.A. INQUIRY URGED ON WALLACE DATA | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/godwinstempler.html | Godwin–Stempler | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/july-beer-sales-top-10millionbarrel-mark.html | July Beer Sales Top 10-Million-Barrel Mark | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/2-new-rochelle-boys-admit-committing-16-burglaries.html | 2 New Rochelle Boys Admit Committing 16 Burglaries | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/conerly-says-he-will-reveal-dealings-with-indicted-gambler.html | Conerly Says He Will Reveal Dealings With Indicted Gambler | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/commission-fails-to-agree-in-report-on-laos-troops.html | Commission Fails to Agree In Report on Laos Troops | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/birmingham-bomb-planted.html | Birmingham Bomb Planted | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/new-plan-offered-for-junior-rotc.html | NEW PLAN OFFERED FOR JUNIOR R.O.T.C. | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/colts-turn-back-phils-on-a-homer-by-warwick-32.html | Colts Turn Back Phils on a Homer By Warwick, 3-2 | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/son-to-the-james-powells.html | Son to the James Powells | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/french-destroyer-in-chicago.html | French Destroyer in Chicago | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/connor-may-enter-race-for-congress-in-alabama-in-1964-addressing.html | Connor May Enter Race for Congress In Alabama in 1964; Addressing Citizen Councils | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/new-deval-comedy-is-staged-in-paris.html | NEW DEVAL COMEDY IS STAGED IN PARIS | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/princess-anne-starts-at-school.html | Princess Anne Starts at School | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/vice-president-chosen-by-reynolds-metals-co.html | Vice President Chosen By Reynolds Metals Co. | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/william-j-wolfe-51-years-at-throttle-for-pennsy.html | William J. Wolfe, 51 Years At Throttle for Pennsy | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/soil-bank-extension-asked.html | Soil Bank Extension Asked | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/rail-crash-kills-9-in-japan.html | Rail Crash Kills 9 in Japan | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/woodlampi.html | Wood-Lampi | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/leroy-lee-odell.html | LEROY LEE ODELL | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/commodities-soviet-search-for-wheat-stimulates-gains-by.html | Commodities: Soviet Search for Wheat Stimulates Gains by Cottonseed-Oil Futures; MALAYSIAN CRISIS SENDS RUBBER UP Sugar Contracts Advance as Price of Raw Crop Continues to Climb | | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/union-accepts-pact-at-national-biscuit.html | UNION ACCEPTS PACT AT NATIONAL BISCUIT | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/money.html | Money | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/a-correction.html | A Correction | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/sinking-of-cutter-no-accident-witnesses-testify-at-trial-here.html | Sinking of Cutter No Accident, Witnesses Testify at Trial Here | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/texas-triumphs-over-tulane-210-outmanned-losers-yield-to-late.html | TEXAS TRIUMPHS OVER TULANE, 21-0; Outmanned Losers Yield to Late Longhorn Attack | | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/gen-gilbert-cook-headed-12th-corps.html | GEN. GILBERT COOK, HEADED 12TH CORPS | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/4-from-us-praise-aspect-of-tito-rule.html | 4 FROM U.S. PRAISE ASPECT OF TITO RULE | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/senate-unit-votes-bill-on-rail-funds.html | SENATE UNIT VOTES BILL ON RAIL FUNDS | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/2-satellites-relay-speech-by-the-president-overseas.html | 2 Satellites Relay Speech By the President Overseas | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/transport-news-pakistan-project-shipping-organization-to-be-set-up.html | TRANSPORT NEWS: PAKISTAN PROJECT; Shipping Organization to Be Set Up for $50,000,000 New Airline Convention Rules on Towing Planned | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/scott-paper-expansion-set.html | Scott Paper Expansion Set | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/miss-rawlss-143-paces-golf-by-stroke-in-visalia-open.html | Miss Rawls's 143 Paces Golf By Stroke in Visalia Open | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/bell-howell-company-name-vice-president.html | Bell & Howell Company Name Vice President | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/bhutto-confirms-reply.html | Bhutto Confirms Reply | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/mens-field-hockey-team-off-for-11-games-in-europe.html | Men's Field Hockey Team Off for 11 Games in Europe | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/world-trade-school-opening.html | World Trade School Opening | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/the-presidents-call-for-peace.html | The President's Call for Peace | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/albert-l-capstaff-dies-at-50-former-nbc-vice-president-joined-nbc.html | Albert L. Capstaff Dies at 50; Former N.B.C. Vice President; Joined N.B.C. in Hollywood | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/auto-makers-face-critical-six-weeks-of-64-model-year-buyer-apathy.html | Auto Makers Face Critical Six Weeks Of 64 Model Year; Buyer Apathy Seen CAR MAKERS FACE PRESS SEOWINGS Press Previews Upheld | True | By Joseph C. Ingraham Special To the New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/kweskin-quintet-at-bitter-end-puts-polish-in-the-ragtime-jug.html | Kweskin Quintet at Bitter End Puts Polish in the Ragtime Jug | True | By Robert Shelton | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/umw-aide-denies-deals-over-safety.html | U.M.W. AIDE DENIES DEALS OVER SAFETY | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/appeal-reinstated.html | Appeal Reinstated | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/school-football-today.html | School Football Today | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/cash-dividend-payout-shows-65-advance.html | Cash Dividend Payout Shows 6.5% Advance | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/green-testifies-in-philadelphia.html | Green Testifies in Philadelphia | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/arthur-barrows-exhead-of-sears-retired-vice-chairman-who-aided-gen.html | ARTHUR BARROWS, EX-HEAD OF SEARS; Retired Vice Chairman Who Aided Gen. Clay Dies at 79 | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/chicago-negro-unit-under-us-inquiry.html | CHICAGO NEGRO UNIT UNDER U.S. INQUIRY | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/mansfield-assails-us-rift-on-saigon-senator-assails-rift-on-vietnam.html | Mansfield Assails U.S. Rift on Saigon; SENATOR ASSAILS RIFT ON VIETNAM U.S. Shifts Tactics Army and C.I.A. Object Assessment Is Difficult | True | By Tad Szulc Special To the New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/tax-plan-called-a-sure-failure-automation-expert-says-cut-wont-solve.html | TAX PLAN CALLED A SURE FAILURE; Automation Expert Says Cut Won't Solve Unemployment Cites Jobless Figures | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/airliners-to-cut-atlantic-fares-agree-tentatively-on-rates-due.html | AIRLINERS TO CUT ATLANTIC FARES; Agree Tentatively on Rates Due April 1 for 2 Classes New Off-Season Price | True | By Joseph Carter | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/art-it-gets-place-and-show-at-aqueduct-but-no-win.html | Art: It Gets Place and Show at Aqueduct, but No Win | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/6-minemill-men-are-found-guilty-union-officials-convicted-of-false.html | 6 MINE-MILL MEN ARE FOUND GUILTY; Union Officials Convicted of False Red Denials | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/canadian-javelin-chairman-pleads-not-guilty-of-fraud.html | Canadian Javelin Chairman Pleads Not Guilty of Fraud | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/usphilippine-arrangement-on-envoys-ended-by-manila.html | U.S.-Philippine Arrangement On Envoys Ended by Manila | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/ford-aide-foresees-soviet-trade-drive.html | FORD AIDE FORESEES SOVIET TRADE DRIVE | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/topics.html | Topics. | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/dodgers-triumph-over-pirates-20-and-increase-league-lead-to-five.html | Dodgers Triumph Over Pirates, 2-0, and Increase League Lead to Five Games; DRYSDALE SCORES HIS 18TH VICTORY Tommy Davis Gets 3 Hits to Take Over Batting Lead —Magic Number Is 3 Cardwell Faces One Batter | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/kringle-takes-jersey-golf.html | Kringle Takes Jersey Golf | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/4-giant-homers-help-marichal-beat-mets-63-for-24th-victory.html | 4 Giant Homers Help Marichal Beat Mets, 6-3, for 24th Victory | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/indians-find-world-management-congress-productive-indian-delegates.html | Indians Find World Management Congress Productive; INDIAN DELEGATES PRAISE MEETING Full Schedule Congress Praised | True | By Philip Shabecoff The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/isolationism-or-partnership-up-to-europe-bohlen-says.html | Isolationism or Partnership Up to Europe, Bohlen Says | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/tv-ingrid-bergman-as-hedda-gabler-cbs-presents-tape-of-ibsens-drama.html | TV: Ingrid Bergman as Hedda Gabler; C.B.S. Presents Tape of Ibsen's Drama B.B.C.-Sasskind Effort Has U.S. Premiere | True | By Jack Gould | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/peggy-lees-daughter-is-wed.html | Peggy Lee's Daughter Is Wed | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/osuna-gains-barnes-upset-in-pacific-southwest-tennis.html | Osuna Gains, Barnes Upset In Pacific Southwest Tennis | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/2d-aide-of-nre-york-concern-held-in-bribe-case-electronics.html | 2d Aide of Nre York Concern Held in Bribe Case; Electronics Executive Seized on Charges Involving Ohio Air Base Contracts | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/imports-display-new-fall-styles.html | Imports Display New Fall Styles | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/alvin-untermyer-dead-at-80-lawyer-and-business-counsel-consultant.html | Alvin Untermyer Dead at 80; Lawyer and Business Counsel; Consultant Here Is Stricken on Vacation in Frane-- Known as sportsman Stayed Active as Counsel | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/cuba-ousts-revolucion-editor.html | Cuba Ousts Revolucion Editor | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/for-teenagers.html | For Teen-Agers | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/tigers-sign-two-pitchers.html | Tigers Sign Two Pitchers | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/liston-reported-set-to-give-exhibition-in-south-africa.html | Liston Reported Set to Give Exhibition in South Africa | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/meadow-newport-takes-pace-on-sure-from-last-to-first-winner-bides.html | Meadow Newport Takes Pace On Sure From Last to First; Winner Bides Time Return of Su Mac Lad | True | By Louis Effrat Special To The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/costikyan-holds-2term-backing-but-reform-democrats-may-oppose.html | COSTIKYAN HOLDS 2-TERM BACKING; But Reform Democrats May Oppose County Leader Failed of a Majority Reports Discounted | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/caracas-terrorists-burn-store-with-200000-loss.html | Caracas Terrorists Burn Store With $200,000 Loss | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/newark-businessmen-urged-to-spur-negro-hiring-efforts.html | Newark Businessmen Urged To Spur Negro Hiring Efforts | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/mary-s-condon-bride-in-albany-of-law-graduate-alumna-of-wellesley.html | Mary S. Condon Bride in Albany Of Law Graduate; Alumna of Wellesley Is Married to George Arthur Platz 3d | True | Special to The New York TimesRuth Andrus | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/603-see-white-sox-down-tigers-20-wert-horton-get-detroits-only-two.html | 603 SEE WHITE SOX DOWN TIGERS, 2-0; Wert, Horton Get Detroit's Only Two Singles | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/british-soccer-results.html | BRITISH SOCCER RESULTS | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/car-of-hitandrun-driver-kills-brooklyn-girl-hurts-2.html | Car of Hit-and-Run Driver Kills Brooklyn Girl, Hurts 2 | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/cresapmccormick-elects.html | Cresap-McCormick Elects | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/scientists-begin-eastwest-talks-11th-pugwash-parley-opens-amicably.html | SCIENTISTS BEGIN EAST-WEST TALKS; 11th Pugwash Parley Opens Amicably in Yugoslavia Soviet Proposals Reiterated Other Issues Discussed Reaction to Ideas Tested | True | By David Binder Special To the New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/all-grains-advance-on-soviet-reports-all-grains-climb-on-soviet.html | All Grains Advance On Soviet Reports; ALL GRAINS CLIMB ON SOVIET REPORT | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/kennedy-asks-joint-moon-flight-by-us-and-soviet-as-peace-step-urges.html | KENNEDY ASKS JOINT MOON FLIGHT BY U.S. AND SOVIET AS PEACE STEP; URGES NEW ACCORDS IN U.N. SPEECH; COLD WAR 'PAUSE' President Stys Clouds Have Lifted a Little Since His '61 Talk Policy Change Indicated Advance in Two Years U.S.-Soviet Expedition to Moon Suggested by Kennedy at U.N. Silent on Rocket Suggestion | True | By Thomas J. Hamilton Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/undefeated-jersey-giants-top-broncos-3414-for-no5.html | Undefeated Jersey Giants Top Broncos, 34-14, for No.5 | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/graphic-arts-of-soviet-to-begin-a-tour-of-us-here-on-nov-2.html | Graphic Arts of Soviet to Begin A Tour of U.S. Here on Nov. 2 | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/sturges-schedules-another-western.html | STURGES SCHEDULES ANOTHER WESTERN | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/doppelts-win-golf-title.html | Doppelts Win Golf Title | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/area-plan-to-give-weather-warnings.html | AREA PLAN TO GIVE WEATHER WARNINGS | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/edgar-z-wallower.html | EDGAR Z. WALLOWER | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/fair-lady-proves-very-fair-in-tokyo.html | 'FAIR LADY' PROVES VERY FAIR IN TOKYO | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/us-is-criticized-on-jobs-policy-new-york-industrialists-told-to.html | U.S. IS CRITICIZED ON JOBS POLICY; New York Industrialists Told to Solve Own Problems, Avoid Government scores 'Big' Government More Sympathetic View U.S. IS CRITICIZED ON JOBS POLICY | True | By Douglas Dales Special To the New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/legion-takes-back-an-award-it-gave-jehovahs-witness.html | Legion Takes Back An Award It Gave Jehovah's Witness | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/sidelights-share-value-up-on-big-board-behind-the-figures.html | Sidelights; Share Value Up on Big Board Behind the Figures Construction Outlook Lucky Friday Courting City ? | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/text-of-president-kennedys-address-on-peace-issues-at-un-general.html | Text of President Kennedy's Address on Peace Issues at U.N. General Assembly; Ratification Forecast Pact Gives Opportunity Efforts for Accord Urged Measures to Prevent War 'Task of All Nations' Epidemic Warning System Persecution Denounced Discrimination Regretted For Stand-by Peace Forces | True | The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/quintuplets-are-weighed-smallest-is-2-pounds.html | Quintuplets Are Weighed; Smallest Is 2 Pounds | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/wharton-denies-decision-on-aldrich-bid-in-64.html | Wharton Denies Decision on Aldrich Bid in '64 | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/recent-religious-books.html | Recent Religious Books | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/arbitration-study-on-america-ended.html | ARBITRATION STUDY ON AMERICA ENDED | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/young-radicals-embarrass-both-parties-on-coast-republican.html | Young Radicals Embarrass Both Parties on Coast; Republican Optimistic Dominated by Goldwater | True | By Lawrence E. Davies Special To the New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/mrs-graham-named-head-of-the-washington-post-co.html | Mrs. Graham Named Head Of the Washington Post Co. | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/bank-of-new-york-picks-head-of-5th-ave-office.html | Bank of New York Picks Head of 5th Ave. Office | True | Pach Bros. | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/herman-gettner-86-founded-law-firm.html | HERMAN GETTNER, 86, FOUNDED LAW FIRM | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/it-should-be-done-quickly.html | 'It Should Be Done Quickly' | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/long-island-wins-in-womens-golf-beats-jersey-westchester-for.html | LONG ISLAND WINS IN WOMEN'S GOLF; Beats Jersey Westchester for Paterson Trophy | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/lummus-gets-big-contract.html | Lummus Gets Big Contract | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/books-of-the-times-man-in-the-picture-windows-of-infinity-end.html | Books Of The Times; Man in the Picture windows of Infinity End Papers | True | By Charles Poore | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/cubs-down-braves-10.html | Cubs Down Braves, 1-0 | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/pope-paul-to-open-session-of-council-within-the-basilica-procedures.html | Pope Paul to Open Session of Council Within the Basilica; Procedures for the Day | True | By Arnaldo Cortesi Special To the New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/george-h-burnet.html | GEORGE H. BURNET | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/li-farm-migrants-get-garments-sewn-by-youth-trainees.html | L.I. Farm Migrants Get Garments Sewn By Youth Trainees | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/canadians-open-parley-with-us-economic-issues-assayed-at-talks-in.html | CANADIANS OPEN PARLEY WITH U.S.; Economic Issues Assayed at Talks in Washington Differences on Tariffs | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/edwin-muller-71-a-magazine-editor.html | EDWIN MULLER, 71, A MAGAZINE EDITOR | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/calendar-is-light-for-new-offerings.html | CALENDAR IS LIGHT FOR NEW OFFERINGS | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/walter-stalb-of-city-college-business-manager-until-53.html | Walter Stalb of City College, Business Manager Until '53 | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/municipal-loans-hammond-la.html | MUNICIPAL LOANS; Hammond, La. | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/warren-portrait-unveiled.html | Warren Portrait Unveiled | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/hertz-to-set-record-in-buying-vehicles-hertz-corp-sets-record.html | Hertz to Set Record In Buying Vehicles; HERTZ CORP. SETS RECORD PURCHASE | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/hall-is-first-ice-hawk-to-sign.html | Hall Is First Ice Hawk to Sign | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/kennedy-freedom-contrast-decried-by-moscow-radio.html | Kennedy Freedom Contrast Decried by Moscow Radio | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/price-rise-seen-for-some-metals-upward-pressure-reported-in.html | PRICE RISE SEEN FOR SOME METALS; Upward Pressure Reported in Nonferrous Group Price Changes Weighed Match Prices Are Raised | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/drowned-sailor-identified.html | Drowned Sailor Identified | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/tests-find-age-and-use-wont-hurt-brain-power.html | Tests Find Age and Use Won't Hurt Brain Power | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/braddock-58-takes-170-job-along-jersey-citys-waterfront-exchamp.html | Braddock, 58 Takes $170 Job Along Jersey City's Waterfront; Ex-Champ Likes 'Hard Work -- Lost a Million Since Quitting Ring in '38 | True | By Gay Talese Special To The New York Timesthe New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/gop-brands-tax-bill-a-gamble-with-economy-rep-byrnes-rebutting.html | G.O.P. Brands Tax Bill A Gamble With Economy; Rep. Byrnes, Rebutting Kennedy on TV Asks Support for His Move to Attach Spending Curbs to 11--Billion Cut G.O.P. DENOUNCES TAX-BILL 'GAMBLE' Fears 'Unending Deficits' Cites New Programs Calls for Support | True | By John D. Morris Special To the New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/hydrofoil-finishes-3-successful-runs.html | HYDROFOIL FINISHES 3 SUCCESSFUL RUNS | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/onedesign-title-goes-to-shields-u-s-skipper-sixth-in-last-2-races.html | ONE-DESIGN TITLE GOES TO SHIELDS; U. S. Skipper Sixth in Last 2 Races but Wins World Crown on Point Total John Reavewn Nicely Courses Are Identical | True | By John Rendel Special To the New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/mrs-smith-asks-full-data-from-nasa-on-accords.html | Mrs. Smith Asks Full Data From NASA on Accords | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/miller-of-orioles-tops-senators-76.html | MILLER OF ORIOLES TOPS SENATORS, 7-6 | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/oklahoma-faces-test-in-clemson-armyboston-university-and-navywest.html | OKLAHOMA FACES TEST IN CLEMSON; Army-Boston University and Navy-West Virginia Among Other Top Contests Northwestern Faces Test Good Backs at Syracuse | True | By Allison Danzig | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/nfl-making-inquiry-into-conerly-finances.html | N.F.L. Making Inquiry Into Conerly Finances | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/hoffa-lends-a-hand.html | Hoffa Lends a Hand | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/rev-augustus-r-ross.html | REV. AUGUSTUS R. ROSS | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/radio-violations-laid-to-red-china-bulgaria-charges-seizure-of.html | RADIO VIOLATIONS LAID TO RED CHINA; Bulgaria Charges Seizure of Asian Control Center | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/pittsburgh-backs-rout-ucla-20d-mazurek-martha-and-leeson-star-for.html | PITTSBURGH BACKS ROUT U.C.L.A., 20-D; Mazurek, Martha and Leeson Star for the Panthers | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/bowery-bank-backs-city-rehabilitation.html | BOWERY BANK BACKS CITY REHABILITATION | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/taipei-officials-concerned-over-tokyo-views-on-peking.html | Taipei Officials Concerned Over Tokyo Views on Peking | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/subpoena-in-judgment-case-is-not-answered-by-powell.html | Subpoena in Judgment Case Is Not Answered by Powell | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/india-and-pakistan-arrange-ceasefire-on-assam-line.html | India and Pakistan Arrange Cease-Fire on Assam Line | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/tito-says-blocs-are-out-of-date-quest-for-peace-must-unite-world-he.html | TITO SAYS BLOCS ARE OUT OF DATE; Quest for Peace Must Unite World, He Tells Goulart --Khrushchev Praised TITO SAYS BLOC'S ARE OUT OF DATE Differences Are Discounted | True | By Juan de Onis Special To the New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/ragans-136-shares-scottish-golf-lead-downes-returning-to-ring.html | RAGAN'S 136 SHARES SCOTTISH GOLF LEAD; Downes Returning to Ring | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/insurers-disputing-law-in-connecticut.html | INSURERS DISPUTING LAW IN CONNECTICUT | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/state-school-aid-checks-for-duarter-distributed.html | State School Aid Checks For Duarter Distributed | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/gorbach-yields-top-party-post-exaide-succeeds-austrian-chancellor.html | GORBACH YIELDS TOP PARTY POST; Ex-Aide Succeeds Austrian Chancellor as Chairman Won 5-Seat Advantage | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/terry-shoots-71-for-284-to-win-allnavy-golf-title.html | Terry Shoots 71 for 284 To Win All-Navy Golf Title | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/lengthy-state-of-siege-is-lifted-in-argentina.html | Lengthy State of Siege Is Lifted in Argentina | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/meeting-put-off-in-music-dispute-final-reaction-to-broadway | MEETING PUT OFF IN MUSIC DISPUTE; Final Reaction to Broadway Contract Offer Awaited Schenker Plans New Drama Leo Fuchs Is in Town Drama From Scriptures Four Signed for Tour | True | By Louis Calta | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/rusk-meets-with-shroder.html | Rusk Meets With Shroder | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/terms-perturb-britain.html | Terms Perturb Britain | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/oratory-bows-130-loss-is-20th-in-row.html | ORATORY BOWS, 13-0; LOSS IS 20TH IN ROW | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/naval-stores.html | NAVAL STORES | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/coast-guard-follows-book.html | Coast Guard Follows Book | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/harold-knight-fiance-of-virginia-l-curtin.html | Harold Knight Fiance Of Virginia L. Curtin | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/court-rejects-hoffas-appeal-to-shift-trial-from-nashville.html | Court Rejects Hoffa's Appeal To Shift Trial From Nashville | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/swiss-ask-cuba-to-free-captives-american-wife.html | Swiss Ask Cuba to Free Captive's American Wife | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/udall-quotes-goldwater.html | Udall Quotes Goldwater | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/mideast-air-issue-to-geneva-tribunal.html | MIDEAST AIR ISSUE TO GENEVA TRIBUNAL | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/panama-signs-treaty.html | Panama Signs Treaty | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/cartoon-by-low.html | Cartoon By Low | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/shippingmails-outgoing-passenger-and-mail-ships-foreign-port.html | SHIPPING--MAILS; Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/bridge-professor-changes-strategy-and-pupil-tattles-on-him-shorter.html | Bridge:; Professor Changes Strategy And Pupil Tattles on Him Shorter or Longer | True | By Albert H. Morehead | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/polish-smallpox-epidemic-ends.html | Polish Smallpox Epidemic Ends | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/infrared-rays-aid-disease-diagnosis.html | INFRARED RAYS AID DISEASE DIAGNOSIS | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/southern-rhodesian-leader-says-britain-is-unhelpful.html | Southern Rhodesian Leader Says Britain Is Unhelpful | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/antiliquor-legion-chief-is-jeered-by-his-members.html | Anti-Liquor Legion Chief Is Jeered by His Members | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/dr-king-protests-indictments-by-us.html | DR. KING PROTESTS INDICTMENTS BY U.S. | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/lincoln-savings-elects.html | Lincoln Savings Elects | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/dollar-devaluation-forecast.html | Dollar Devaluation Forecast | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/sheldon-abbett.html | SHELDON ABBETT | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/unbeaten-black-mountain-choice-in-146460-futurity-at-aqueduct-today.html | Unbeaten Black Mountain Choice in $146,460 Futurity at Aqueduct Today; 13 WILL COMPETE AT 6 FURLONGS Victor in Lackluster Field to Get $91,949--Bold Sultan Highly Rated Duel Part of 3-Way Entry Shoemaker to Ride Pertinax | True | By Joe Nichols | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/statue-vandals-bedeviling-city-officials-get-daily-report-of-damage.html | STATUE VANDALS BEDEVILING CITY; Officials Get Daily Report of Damage in Parks Greeley Work Delayed | True | By Edith Evans Asbuby | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/amosn-andy-go-to-tv-in-africa-naacp-protests-sale-of-films-in.html | AMOS'N' ANDY GO TO TV IN AFRICA; N.A.A.C.P. Protests Sale of Films in Nigeria, Kenya No Subtitles for Films Image Held Distorted | True | By Val Adams | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/coalition-regime-in-norway-ousted-after-24-days-in-office-shaky-fo.html | Coalition Regime in Norway Ousted After 24 Days in Office; Shaky Fom the Start Offers New Pension Plan | True | By Werner Wiskari Special To the New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/charles-h-huff-83-dies-eefreeholder-in-jersey.html | Charles H. Huff, 83, Dies; Ex-Freeholder in Jersey | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/general-electric-awarded-turbojet-engine-contract.html | General Electric Awarded Turbojet Engine Contract | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/argentine-boxer-upsets-pastrano-peralta-gains-unanimous-decision-at.html | ARGENTINE BOXER UPSETS PASTRANO; Peralta Gains Unanimous Decision at Miami Beach | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/antibias-pickets-disrupt-east-side-police-push-back-hundreds-of.html | ANTI-BIAS PICKETS DISRUPT EAST SIDE; Police Push Back Hundreds of Demonstrators at U.N. --Three Are Arrested ANTI-BIAS PICKETS DISRUPT EAST SIDE Pickets Move Off Thursday Hearing Set | True | BY Bernard Stengrenthe New York Timesthe New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/soviet-condemns-china-on-test-ban-rejects-as-absurd-peking-charge.html | SOVIET CONDEMNS CHINA ON TEST BAN; Rejects as 'Absurd' Peking Charge Moscow Betrayed Reds by Signing Pact SOVIET DENOUNCES CHINA ON TEST BAN Peace Efforts Pledged | True | By Henry Tanner Special To the New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/garden-thrills-to-wailing-pipes-black-watch-also-brings-its-drums.html | GARDEN THRILLS TO WAILING PIPES; Black Watch Also Brings Its Drums, Dancers and Band Bagpipe of Tradition | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/treasury-statement.html | Treasury Statement | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/us-track-group-leaves-for-tour-of-3-countries.html | U.S. Track Group Leaves For Tour of 3 Countries | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/runaway-natural-gas-jet-near-st-louis-is-plugged.html | Runaway Natural Gas Jet Near St. Louis is Plugged | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/venezuela-gets-85million-loan-world-bank-funds-to-help-finance-guri.html | VENEZUELA GETS 85-MILLION LOAN; World Bank Funds to Help Finance Guri Dam Work VENEZUELA GETS 85-MILLION LOAN | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/the-sport-wins-chase.html | The Sport Wins Chase | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/indian-army-is-ordered-to-be-less-pukka-sahib.html | Indian Army Is Ordered To Be Less Pukka Sahib | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/yacht-goes-down-in-ship-collision.html | YACHT GOES DOWN IN SHIP COLLISION | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/negro-passivity-is-held-outdated-speakers-at-memorial-urge-action.html | NEGRO PASSIVITY IS HELD OUTDATED; Speakers at Memorial Urge Action for Rights Collective Guilt Seen Pickets Are Dispersed | True | By M.s. Handler | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/mrs-helen-a-grod.html | MRS. HELEN A. GROD | True | Special to The New York Times | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/at-least-100-lives-are-lost-in-widespread-indian-flood.html | At least 100 Lives Are Lost In Widespread Indian Flood | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/art-starting-the-season-paintings-by-stroom-wolsky-and-abend.html | Art: Starting the Season; Paintings by Stroom, Wolsky and Abend, Collages by Silverman on Display | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/the-proceedings-in-the-un.html | The Proceedings In The U.N. | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-21 | 1963-09-21 | https://www.nytimes.com/1963/09/21/archives/2headed-calf-in-pennsylvania.html | 2-Headed Calf in Pennsylvania | True | | 1991-06-10 | RE0000528115 | B00000063907 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/sandra-carnahan-married-in-hewlett-57-debutante-bride-of-john-von.html | Sandra Carnahan Married in Hewlett; '57 Debutante Bride of John von Stade at Trinity Church | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/gop-unity-urged-at-coast-meeting-party-chairman-in-california-warns.html | G.O.P. UNITY URGED AT COAST MEETING; Party Chairman in California Warns of Risk of Defeat Follows 'Peace Offer' | True | By Lawrence E. Davies Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/mary-ann-stavish-married.html | Mary Ann Stavish Married | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/from-a-barefoot-indian-orphan-to-national-hero.html | From a Barefoot Indian Orphan to National Hero | True | By Frank Tannenbaum | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/britain-ponders-decimal-money-report-is-due-soon-but-few-expect.html | BRITAIN PONDERS DECIMAL MONEY; Report Is Due Soon, but Few Expect Early Shift Report Is Due BRITAIN PONDERS DECIMAL MONEY Inflation Seen Many Have Changed | True | By Clyde H. Farnsworth Special To the New York Times. | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/dry-spell-shakes-brazils-economy-food-and-power-shortages-stir.html | DRY SPELL SHAKES BRAZIL'S ECONOMY; Food and Power Shortages Stir Political Fears Reservoirs Extremely Low Cattle Supply Reduced | True | By Juan de Onis Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/new-liu-college-opening-tomorrow.html | NEW L.I.U. COLLEGE OPENING TOMORROW | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/apartment-renting-at-18000-a-year-more-like-mansion-apartment-rents.html | Apartment Renting At $18,000 A Year More Like Mansion; APARTMENT RENTS AT $18,000 A YEAR | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/australia-seen-increasing-iron-ore-exports-to-japan.html | Australia Seen Increasing Iron Ore Exports to Japan | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/no-state-upsets-maryland-3614-rossi-guides-wolfpack-to-3-firsthalf.html | N.C. STATE UPSETS MARYLAND, 36-14; Rossi Guides Wolfpack to 3 First-Half Touchdowns | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/112-billion-spent-on-us-transport-62-gain-of-85-is-noted-by.html | 112 BILLION SPENT ON U.S. TRANSPORT; '62 Gain of 8.5% Is Noted by Industry Group Passenger Travel Fares | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/to-this-driver-a-bus-is-for-joy-oh-i-love-you-salvatore-cascavilla.html | TO THIS DRIVER, A BUS IS FOR JOY; 'Oh, I Love You,' Salvatore Cascavilla Tells Fares It's a Friendly City | By Richard J.h. Johnstonthe New York Times | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/li-scout-leaders-honored.html | L.I. Scout Leaders Honored | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/state-mail-to-signalize-fair.html | State Mail to Signalize Fair | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/mental-health-post-filled.html | Mental Health Post Filled | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/state-legislators-hear-kennedy-plea.html | STATE LEGISLATORS HEAR KENNEDY PLEA | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/coast-guard-to-investigate-yachtcargo-ship-collision-bull-line-ship.html | Coast Guard to Investigate Yacht-Cargo Ship Collision; Bull Line Ship Sold | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/19-negroes-get-72504-to-work-on-doctorates.html | 19 Negroes Get $72,504 To Work on Doctorates | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/devlins-274-takes-golf.html | Devlin's 274 Takes Golf | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/deena-schneiweiss-to-wed.html | Deena Schneiweiss to Wed | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/venezuela-reports-seizing-3-of-10-who-fled-from-jail.html | Venezuela Reports Seizing 3 of 10 Who Fled From Jail | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/bilevel-model-shown-in-jersey-home-in-warren-township-is-priced-at.html | BI-LEVEL MODEL SHOWN IN JERSEY; Home in Warren Township Is Priced at $22,990 Matawan Borough Tenafly Wayne Township | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/son-to-mrs-sumner-nash.html | Son to Mrs. Sumner Nash | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/technical-manuals-equipment-and-methods-topics-of-new-books-adams.html | TECHNICAL MANUALS; Equipment and Methods Topics of New Books Adams on Polaroid BRODOVITCH WORKSHOP EXHIBITION | True | By Jacob Deschin | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/an-old-soldier-looks-at-the-new-army-how-new-is-the-new-army-a.html | An Old Soldier Looks at the New Army; How new is the 'new' Army? A veteran, with experiences of two decades ago to judge by, reports on a visit made to Fort Dix to find out. The New Army | By Ralph G. Martin | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/record-amount-to-be-spent-to-hunt-for-oil-in-australia.html | Record Amount to Be Spent To Hunt for Oil in Australia | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/soviet-doctors-using-computers-devices-found-successful-in.html | SOVIET DOCTORS USING COMPUTERS; Devices Found Successful in Diagnosis of Heart Ills Diagnosis Complicated | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-converse-bride-of-patrick-jackson-jr.html | Miss Converse Bride Of Patrick Jackson Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/destinies-switched-by-history.html | Destinies; Switched by History | True | By Aileen Pippett | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/tourism-in-nepal-is-enjoying-a-mild-upswing-improvements-necessary.html | TOURISM IN NEPAL IS ENJOYING A MILD UPSWING; Improvements Necessary Serpentine Road 50 Cents a Night Exotic Capital Sacred Sites | True | By Paul Conklin | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/nebraska-eleven-triumphs-58-to-7-so-dakota-state-blanked-until.html | NEBRASKA ELEVEN TRIUMPHS, 58 TO 7; So. Dakota State Blanked Until Fourth Quarter | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/steamer-up-the-white-nile-river-is-prime-route-to-african-interior.html | STEAMER UP THE WHITE NILE; River is Prime Route To African Interior From the Sudan Fleshy Foliage River Bus Passenger Barges | True | By Sally Lord | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/television-notebook-rivalry-on-the-news-front-and-deluge-of-other.html | TELEVISION NOTEBOOK; Rivalry on the News Front and Deluge of Other Shows Mark New Season Awkward Intrusion Long-Range Aim Other Arrivals | True | By Jack Gould | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/new-round-on-eastwest-issues-the-setting-pressures-on-khrushchev.html | New Round; On East-West Issues The Setting Pressures on Khrushchev The Debate BERLIN AND GERMANY NONAGGRESSION PACT DISARMAMENT SPACE | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/nancy-carol-keebler-engaged-to-rc-wolf.html | Nancy Carol Keebler Engaged to R.C. Wolf | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/treasure-chest-life-and-fiction-literature.html | Treasure Chest; Life and Fiction Literature | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/box-on-legs-to-hold-insurance-companys-offices-roomy-structure.html | 'Box' on Legs to Hold Insurance Company's Offices; ROOMY STRUCTURE PLANNED IN IOWA | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/herbaceous-peonies-are-boon-to-beginning-gardeners-soil-improvement.html | HERBACEOUS PEONIES ARE BOON TO BEGINNING GARDENERS; Soil Improvement Old Varieties | True | By Martha P. Haislipmolly Adams | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/bolivia-vice-president-cleared.html | Bolivia Vice President Cleared | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/a-plan-for-spring-flowers-for-early-bloom-peonies-and-iris-rugged.html | A PLAN FOR SPRING FLOWERS; For Early Bloom Peonies and Iris Rugged Chrysanthemums | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/moss-and-tapioca-discoveries-made-by-two-bronx-scientists-ninc.html | Moss and Tapioca Discoveries Made by Two Bronx Scientists; Nine Years of Study Rare Specimens of Moss | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/2-leave-cabinet-in-chile.html | 2 Leave Cabinet in Chile | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/plowing-contest-losing-its-appeal-bigness-of-farms-today-is.html | PLOWING CONTEST LOSING ITS APPEAL; Bigness of Farms Today Is Reflected in Small Crowds | True | By William M. Blair Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/maritime-tv-program-returns-to-air-on-oct-6.html | Maritime TV Program Returns to Air on Oct. 6 | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/bombing-in-portuguese-africa.html | Bombing in Portuguese Africa | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/joanne-tenedine-attended-by-five-at-her-marriage-alumna-of-pembroke.html | Joanne Tenedine Attended by Five At Her Marriage; Alumna of Pembroke Is Bride of William Rees, Yale '56 | True | Special to The New York TimesJay Te Winburn Jr. | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/hit-run-and-hit-again.html | Hit, Run and Hit Again | True | By Charlton Ogburn Jr. | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/he-completes-25-of-48-but-team-bows-3527.html | He Completes 25 of 48 But Team Bows, 35-27 | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/2-policemen-hurt-in-israeli-melee.html | 2 POLICEMEN HURT IN ISRAELI MELEE | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/the-france-gets-erudite-skipper-he-once-was-a-professor-and-wrote-3.html | THE FRANCE GETS ERUDITE SKIPPER; He Once Was a Professor and Wrote 3 Textbooks Assigned to Normandie First Command in '52 | True | By Werner Bambergerkeystone | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/comes-fall.html | Comes Fall | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By A.h. Weiler | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/latins-at-the-un-seek-more-unity-hope-to-counter-rising-role-of.html | LATINS AT THE U.N. SEEK MORE UNITY; Hope to Counter Rising Role of Asians and Africans Closer Links Sought Heading Off Rival Move | True | By Henry Raymont Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/anne-r-lamont-to-be-the-bride-of-bc-mcguire-graduates-of-vermont.html | Anne R. Lamont To Be the Bride Of B.C. McGuire; Graduates of Vermont and Harvard Will Wed in November | True | Special to The New York TimesVon Behr | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/matthew-bergen-becomes-fiance-of-barbara-hurt-lawyer-and-lenox-hill.html | Matthew Bergen Becomes Fiance Of Barbara Hart; Lawyer and Lenox Hill Employment Director Planning Nuptials | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/canada-presses-paving-of-alcan-yukon-official-asks-alaska-to.html | CANADA PRESSES PAVING OF ALCAN; Yukon Official Asks Alaska to Discuss Road Project U.S. Aid Called Needed | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/rosewall-does-it-again-beats-head-in-london.html | Rosewall Does It Again; Beats Head in London | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/return.html | RETURN | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/maphilindo-clash.html | MAPHILINDO CLASH | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/garden-suites-for-pearl-river.html | Garden Suites for Pearl River | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/caryl-ann-schmitt-bride-in-scarsdale.html | Caryl Ann Schmitt Bride in Scarsdale | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/a-tour-of-variety-fair-whitney-retrospective-a-realist-quintet.html | A TOUR OF VARIETY FAIR; Whitney Retrospective A Realist Quintet; Turner Watercolors Selectivity Contemporary Quintet Great Landscapist | True | By Stuart Preston | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/whoopers-ready-to-fly-south.html | Whoopers Ready to Fly South | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/lester-cohn-to-marry-arlene-phyllis-wiener.html | Lester Cohn to Marry Arlene Phyllis Wiener | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/man-23-stabbed-fatally-in-brooklyn-gang-fight.html | Man, 23, Stabbed Fatally In Brooklyn Gang Fight | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/facts-from-beyond-the-melting-pot.html | Facts From "Beyond the Melting Pot." | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/britain-names-10-players-to-ryder-cup-golf-squad.html | Britain Names 10 Players To Ryder Cup Golf Squad | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/black-hawks-tie-wings-33.html | Black Hawks Tie Wings, 3-3 | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/we-bickford-to-wed-miss-margaret-wyatt.html | W.E. Bickford to Wed Miss Margaret Wyatt | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/300-houses-rising-near-smithtown-125-acres-used-on-jericho.html | 300 HOUSES RISING NEAR SMITHTOWN; 125 Acres Used on Jericho Pike--Other Models Port Jefferson Huntington | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/9-states-plan-to-recreate-trail-as-memorial-to-lewis-and-clark.html | 9 States Plan to Recreate Trail As Memorial to Lewis and Clark | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/new-hotel-at-idlewild-will-open-this-month.html | New Hotel at Idlewild Will Open This Month | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/belgrade-exhibit-opened-by-aec-seaborg-urges-continued-scientific.html | BELGRADE EXHIBIT OPENED BY A.E.C.; Seaborg Urges Continued Scientific Cooperation Staffed by 20 Scientists | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/ashe-upsets-osuna-to-gain-coast-final.html | ASHE UPSETS OSUNA TO GAIN COAST FINAL | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/fishers-alert-triumphs-by-57-seconds-off-greenwich-luders-16-winner.html | Fisher's Alert Triumphs by 57 Seconds Off Greenwich; LUDERS-16 WINNER LEADS FLEET OF 13 Final Saturday East-of-Rye Y.R.A. Regatta Is Sailed in Light Southeaster | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/storm-over-washington-square.html | STORM OVER WASHINGTON SQUARE | True | TED DAVIES;RALPH COLIN;GREGORY BATTCOCK.FLORENCE JAMES. | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-wright-takes-lead-in-visalia-golf-tigercats-beat-lions-3821.html | MISS WRIGHT TAKES LEAD IN VISALIA GOLF; Tiger-Cats Beat Lions, 38-21 Alfred Scores 12-0 Victory | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/a-world-without-gods-or-ancestors.html | A World Without Gods or Ancestors | True | By P. Albert Duhamel | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/wyoming-tops-montana-in-series-finale-35-to-0.html | Wyoming Tops Montana In Series Finale, 35 to 0 | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/chart-of-the-season.html | Chart of the Season | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/margaret-davis-becomes-bride-of-john-w-holl-northwestern-alumna-is.html | Margaret Davis Becomes Bride Of John W. Holl; Northwestern Alumna Is Wed in Connecticut to Medical Student | True | Special to The New York Times;Jay Te Winburn Jr. | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/son-to-the-david-narins.html | Son to the David Narins | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/lily-hybrids-are-better-than-ever-improved-varieties-are-ordered.html | LILY HYBRIDS ARE BETTER THAN EVER; Improved Varieties Are Ordered Now For Prompt Planting in Fall Two Dependable Strains Temple Hybrids New Melford Hybrids Rare Beauties | True | By Edgar L. Kline and John M. Shavei | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/ivan-petroff-opera-singer-with-san-francisco-troupe.html | Ivan Petroff, Opera Singer with San Francisco Troupe | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/arabs-split-again-on-palestinians-jordan-and-saudi-arabia-oppose.html | ARABS SPLIT AGAIN ON PALESTINIANS; Jordan and Saudi Arabia Oppose Iraq and U.A.R. Iraq and U.A.R. Agree Asks Training Camps | True | By Dana Adams Schmidt Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/the-belt-as-fasions-barometer-the-belt-cont.html | The Belt as Fasion's Barometer; The Belt (Cont.) | True | By Patricia Peterson | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/busy-belgian-line-adds-to-its-fleet-east-river-pier-investment-is.html | BUSY BELGIAN LINE ADDS TO ITS FLEET; East River Pier Investment Is Part of Expansion Reduction in Transit Most Profitable Trade | True | By John P. Callahan | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/patricia-rodier-married.html | Patricia Rodier Married | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/shooting-affects-4-african-nations-foe-of-apartheid-extradited-to.html | SHOOTING AFFECTS 4 AFRICAN NATIONS; Foe of Apartheid Extradited to South Africa Forcibly | True | By Robert Conley Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/thomas-school-to-expand.html | Thomas School to Expand | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/economic-clouds-beset-argentina-rising-uneasiness-noted-speculation.html | ECONOMIC CLOUDS BESET ARGENTINA; Rising Uneasiness Noted-- Speculation Increasing Peso Loss Is 20% | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/the-world-of-stamps-1963-us-christmas-itermalaysia-issue-the-scene.html | THE WORLD OF STAMPS; 1963 U.S. Christmas Item-- Malaysia Issue The Scene A NEW NATION TO EACH HIS OWN NATIONAL SHOW CLUB WANTED SPECIALISTS RELIGION | True | By David Lidman | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/law-student-fiance-of-marjory-freincle.html | Law Student Fiance Of Marjory Freincle | True | The New York Times Studio | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/rob-roy-iii-equals-record.html | Rob Roy III Equals Record | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/mrs-hh-shedd-has-son.html | Mrs. H.H. Shedd Has Son | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/balsamkaminsky.html | Balsam--Kaminsky | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/personality-researcher-seeks-surprises-president-of-merck.html | Personality: Researcher Seeks Surprises; President of Merck Laboratories Has Love for Science Dr. Tishler Says He Must Know 'When Not to Stop' 100 Patents Became Pharmacist $1,500 Grant | True | By Elizabeth M. Fowler | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/benefit-performances.html | Benefit Performances | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/navy-ensign-fiance-of-claire-e-madison.html | Navy Ensign Fiance Of Claire E. Madison | True | Special to The New York TimesCarol | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/li-ladies-group-accepts-a-negro-east-hampton-civic-society-breaks.html | L.I. LADIES GROUP ACCEPTS A NEGRO; East Hampton Civic Society Breaks 68-Year Pattern | True | By Byron Porterfield Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/the-field-of-travel-sullivan-county-names-six-to-hall-of-fame-new.html | THE FIELD OF TRAVEL; Sullivan County Names Six to Hall of Fame NEW HOTELS OPEN OPEN HOUSE TOUR TOBACCO FESTIVAL IN-FLIGHT MOVIES AUTUMN TOUR TAPE TOURS IN WEST TRAVEL RULES EASED | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/president-to-see-birmingham-team-will-meet-royall-and-blaik-before.html | PRESIDENT TO SEE BIRMINGHAM TEAM; Will Meet Royall and Blaik Before Mission Starts White House Parley Steps Already Outlined | True | By Jack Raymond Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/orthodox-to-meet-wednesday-on-unity.html | ORTHODOX TO MEET WEDNESDAY ON UNITY | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/new-canaan-show-awards-art-prizes.html | NEW CANAAN SHOW AWARDS ART PRIZES | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/sports-news.html | Sports News | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/flowering-shrub-common-witch-hazel-blooms-in-october-growth-habit.html | FLOWERING SHRUB; Common Witch Hazel Blooms in October Growth Habit | True | By Peter A. Hutchinson | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/conference-on-arid-areas-forms-latinamerican-unit.html | Conference on Arid Areas Forms Latin-American Unit | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/church-of-christ-unit-elects.html | Church of Christ Unit Elects | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/a-touch-of-the-grape-touch-of-the-grape.html | A Touch Of the Grape; Touch of the Grape | True | By Craig Claiborne | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/writer-demands-passport-action-milton-mayor-wants-one-or-to-be.html | WRITER DEMANDS PASSPORT ACTION; Milton Mayor Wants One or to Be Charged With Felony Unable to Fill Assignments | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-anne-mclean-will-marry-jan-25.html | Miss Anne McLean Will Marry Jan. 25 | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/opinion-of-the-week-at-home-and-abroad-birmingham-bomb.html | Opinion of the Week: At Home and Abroad; BIRMINGHAM BOMB | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/thomas-devine-and-ellen-stone-are-wed-here-lawyer-in-toronto-and.html | Thomas Devine And Ellen Stone Are Wed Here; Lawyer in Toronto and Graduate of Queen's University Married | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/election-posters-a-sticky-problem-they-deface-traffic-signs-cost-5.html | ELECTION POSTERS A STICKY PROBLEM; They Deface Traffic Signs-- Cost $5 to $35 to Remove $5 Apiece Here | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-alice-cook-becomes-bride-of-law-alumnus-seven-attend-graduate.html | Miss Alice Cook Becomes Bride Of Law Alumnus; Seven Attend Graduate of Detroit at Marriage to Douglas Roche | True | Special to The New York TimesClinedinst | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/n-carolina-sinks-virginia-11-to-7-touchdown-by-willard-with-5.html | N. CAROLINA SINKS VIRGINIA, 11 TO 7; Touchdown by Willard With 5 Minutes Left Decides STATISTICS OF THE GAME | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/shipping-group-fills-post.html | Shipping Group Fills Post | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/problem-noted-in-special-films-documentary-shows-find-language.html | PROBLEM NOTED IN SPECIAL FILMS; Documentary Shows Find Language Difficulties | True | By William M. Freeman | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/tittle-is-still-ailing-for-steelers-game-42000-expected.html | Tittle Is Still Ailing for Steelers' Game --42,000 Expected; GIANTS WILL PLAY STEELERS TODAY | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/betsey-barrett-and-clergyman-to-be-married-nyu-alumna-fiancee-of.html | Betsey Barrett And Clergyman To Be Married; N.Y.U. Alumna Fiance of George M. Conger, Bay State Teacher | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/the-testban-vote.html | The Test-Ban Vote | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/london-newspaper-robbed-of-19600-at-press-time.html | London Newspaper Robbed Of $19,600 at Press Time | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/daughter-to-mrs-shane.html | Daughter to Mrs. Shane | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/camera-news-notes-heyman-at-village.html | CAMERA NEWS NOTES; HEYMAN AT VILLAGE | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/redskins-win-3714-on-2dhalf-attack.html | REDSKINS WIN, 37-14, ON 2D-HALF ATTACK | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/ferrarismith.html | Ferrari--Smith | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/dennison-edges-rochester-76.html | Dennison Edges Rochester, 7-6 | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/us-policy-in-asia-kennedys-different-approaches-to-diem-and-sukarno.html | U.S. Policy in Asia; Kennedy's Different Approaches to Diem and Sukarno Examined Propositions Borne Out The 'Guarantee' Official Advisors Surrender | True | By Arthur Krock | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/filigree-screens-hardboard-panels-give-grillwork-effect-stock-sizes.html | FILIGREE SCREENS; Hardboard Panels Give Grillwork Effect Stock Sizes | True | By Bernard Gladstonepanelboard Mfg. Co. | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/phils-defeat-colts-on-hoaks-hit-in-8th.html | PHILS DEFEAT COLTS ON HOAK'S HIT IN 8TH | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/science-notes-on-diagnosis-infrared-diagnosis-tiros-vi.html | SCIENCE NOTES: ON DIAGNOSIS; INFRARED DIAGNOSIS-- TIROS VI-- | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/three-dog-shows-scheduled-on-long-island-next-weekend.html | Three Dog Shows Scheduled On Long Island Next Weekend | True | By Walter R. Fletcher | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/midincome-units-for-virginislands-nonprofit-development-to-be-built.html | MID-INCOME UNITS FOR VIRGINISLANDS; Nonprofit Development to Be Built by a Leading New York Contractor INVITED BY GOVERNOR Apartments to Rent for $22 a Room--May Become Co-op at Later Date Apartments to Be Rented Work to Begin in 6 Months MID-INCOME UNITS FOR CARRIBEAN | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/bombs-explode-in-madrid.html | Bombs Explode in Madrid | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/jewish-women-to-raise-funds-at-crystal-ball-councils-local-section.html | Jewish Women To Raise Funds At Crystal Ball; Council's Local Section Will Benefit on Nov. 2 From Event at Hilton | True | Al Levine | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/toward-a-world-weather-bureau-to-meet-the-need-for-increasingly.html | Toward a World Weather Bureau; To meet the need for increasingly precise forecasts, meteorologists hope to extend their observational system until it covers every corner of the earth. World Weather Bureau | True | By Charles Leedham | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/prayer-being-read-for-bomb-victims.html | PRAYER BEING READ FOR BOMB VICTIMS | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/bucknell-crushes-gettysburg-19-to-7.html | BUCKNELL CRUSHES GETTYSBURG, 19 TO 7 | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/the-ways-of-the-world-and-the-game.html | The Ways of the World and the Game | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/father-escorts-susan-johnson-at-her-nuptials-bride-in-providence-of.html | Father Escorts Susan Johnson At Her Nuptials; Bride in Providence of F.C. Marston 3d, an Alumnus of Brown | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/columbia-alumni-elect.html | Columbia Alumni Elect | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/packaging-shift-pushed-for-cola-soft-drinks-will-be-offered-in.html | PACKAGING SHIFT PUSHED FOR COLA; Soft Drinks Will Be Offered in All-Aluminum Cans Savings claimed Suggestion Made Tests Watched Closely Shipments Rising | True | By James J. Nagle | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/cornell-of-iowa-wins.html | Cornell of Iowa Wins | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/stacy-in-ford-gains-place-in-old-dominion-500-today.html | Stacy, in Ford, Gains Place In Old Dominion 500 Today | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/the-contrasts-of-two-italian-towns-first-impression-grapevine-vista.html | THE CONTRASTS OF TWO ITALIAN TOWNS; First Impression Grapevine Vista Sleeping Village Modern Apartments Weighing the Harvest | True | By Keith de Folokeith de Folokeith de Folo | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/lenore-m-townsend-married-at-annapolis.html | Lenore M. Townsend Married at Annapolis | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/french-leading-soviet-trackmen-move-ahead-5749-before-record-crowd.html | FRENCH LEADING SOVIET TRACKMEN; Move Ahead, 57-49, Before Record Crowd of 30,000 | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/sinner-reformed-polish-director-turns-doctor-faustus-into-a-saint.html | SINNER REFORMED; Polish Director Turns Doctor Faustus Into a Saint in New Adaptation Insane Hero | True | By Henry Popkinb. Herasimchukfriedman-Abeles | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/presidents-1961-proposal-on-moon-flight-revealed-aide-says-offer.html | President's 1961 Proposal On Moon Flight Revealed; Aide Says Offer Was Given Khrushchev at Vienna Parley—Disclosure Seeks to Offset Surprise at Policy Shift 1961 MOON OFFER BY U.S. REVEALED Space Officials Surprised London Backs Proposal Moscow Ignores Moon Plan | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/advertising-when-to-change-a-campaign-ad-men-disagree-on-the.html | Advertising: When to Change a Campaign?; Ad Men Disagree on the Effectiveness of Repetition Study Finds Steady Exposure a Help to Good Commercials Emotional Opinions Variations Backed Drives Wear Out | True | By Peter Bart | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/colonial.html | Colonial | True | By George O'Brien | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/ewbanks-team-has-changed-radically-during-drills-wait-till-next.html | Ewbank's Team Has Changed Radically During Drills; 'Wait Till Next Year': The Jets Were to Open the Home Season in Queens Today but Shea Stadium Is Far From Finished | True | By William N. Wallacethe New York Timesthe New York Times (BY ERNEST SISTO) | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-judith-anne-albrecht-bride-of-john-r-fitzgerald.html | Miss Judith Anne Albrecht Bride of John R. Fitzgerald | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/child-to-mrs-kirschner.html | Child to Mrs. Kirschner | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/a-giant-is-back-on-his-pedestal-a-giant-is-back.html | A GIANT IS BACK ON HIS PEDESTAL; A Giant Is Back | True | By Harold C. Schonberg | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/case-of-the-vanishing-spinster-of-all-the-nations-women-still-in.html | Case of the Vanishing Spinster; Of all the nation's women still in their 30's, a mere 7 per cent have never been married. What's happened? What does it mean? Case of the Vanishing Spinster | True | By Marion K. Sanders | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/australia-to-designate-currency-unit-dollar.html | Australia to Designate Currency Unit 'Dollar' | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/executive-reports-wifes-loss-of-jewelry-on-the-liner-france.html | Executive Reports Wife's Loss Of Jewelry on the Liner France | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/true-sisters-plan-party.html | True Sisters Plan Party | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/puerto-ricos-tourism-spreads-to-mayaguez-three-daily-flights-garden.html | PUERTO RICOS TOURISM SPREADS TO MAYAGUEZ; Three Daily Flights Garden Tour Spanish Atmosphere Pleasant Hotel | True | By J.h. Dethero | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/idlewild-and-newark-airports-shoo-birds-off-with-scareguns.html | Idlewild and Newark Airports Shoo Birds Off With Scare-Guns | True | By Joseph Carter | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/welcome-mat-here-awaits-100-artists.html | WELCOME MAT HERE AWAITS 100 ARTISTS | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/washington-government-feels-its-major-role-must-be-to-press-for.html | WASHINGTON: Government Feels Its Major Role Must Be to Press for Continuous Mediation; Administration Urged On Call Theme Sounded Federal Role Daily Terror | True | By Anthony Lewis Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/vmi-sets-back-geo-washington-turns-losers-last-period-gamble-into.html | V.M.I. SETS BACK GEO. WASHINGTON; Turns Losers' Last-Period Gamble Into 14-6 Victory | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/ellen-balterman-engaged.html | Ellen Balterman Engaged | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/lakes-group-bids-seaway-keep-welland-canal-free-from-tolls.html | Lakes Group Bids Seaway Keep Welland Canal Free From Tolls | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/farm-foes-of-wheat-sale-to-soviet-restudy-stand-would-ask-domestic.html | Farm Foes of Wheat Sale To Soviet Restudy Stand; Would Ask Domestic Price WHEAT-SALE FOES REVIEWING STAND Exempt From Restriction Freeman Gives Views Trade Agreement Urged | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/brooklyn-suites-ready.html | Brooklyn Suites Ready | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/80-pickets-protest-policy-of-us-in-south-vietnam.html | 80 Pickets Protest Policy Of U.S. in South Vietnam | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/shippingmails.html | SHIPPING—MAILS | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/sports-of-the-times-savoring-a-rare-treat-according-to-plan-quiet.html | Sports of The Times; Savoring a Rare Treat According to Plan Quiet Man Taking No Chances | True | By Arthur Daleythe New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/lincoln-center-progress-report-growth-of-an-idea.html | Lincoln Center Progress Report; GROWTH OF AN IDEA | True | Drawings above by Lill Rethi, F.r.s. | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/favorite-second-black-mountain-loses-by-head-in-146960-stakes-at.html | FAVORITE SECOND; Black Mountain Loses by Head in $146,960 Stakes at Aqueduct Ussery Takes Lead DUPERS CAPTURES FUTURITY BY HEAD Yeaza Had No Trouble A Tasty Victory | True | By Joe Nicholsthe New York Times (BY MEYER LIEBOWITZ) | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/jane-f-henderson-bride-in-bay-state.html | Jane F. Henderson Bride in Bay State | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/a-correction.html | A Correction | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/navy-accused-of-wasting-millions-in-buying-parts.html | Navy Accused of Wasting Millions in Buying Parts | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/mrs-nhu-in-rome-diem-denounces-tv.html | MRS. NHU IN ROME; DIEM DENOUNCES TV | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/telephone-strike-is-averted.html | Telephone Strike Is Averted | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/britains-britten-as-he-nears-the-50-mark-gap-cited-evolution-seen.html | BRITAIN'S BRITTEN AS HE NEARS THE 50 MARK; Gap Cited Evolution Seen | Gap | By Peter Heyworth | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/where-the-square-dance-is-on-tap-village-vacationland-yeararound.html | WHERE THE SQUARE DANCE IS ON TAP; Village Vacationland Year-Around Operation Resort Literature Scenic Routes | True | By Irvin M. Horowitz | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/oppoents-of-tax-cut-bill-gain-in-strength-rising-public-concern-for.html | OPPOENTS OF TAX CUT BILL GAIN IN STRENGTH; Rising Public Concern for a Balanced Budget and Less Spending by Government are Trump Cards G.O.P. Holds to Thwart Program Appeal for Support 'National Interest' Partisan Issue Unable to Function | True | By John D. Morris Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/publics-remarks-readers-give-opinions-on-fetz-and-films-unfair.html | PUBLIC'S REMARKS; Readers Give Opinions On Fetz and Films UNFAIR PRACTICE UNFAIR PRICES | True | PROFESSOR ROBERT GESSNER.THOMAS G. MORGANSEN | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/britons-foresee-election-on-nov-7-but-macmillan-keeping-his-plans.html | BRITONS FORESEE ELECTION ON NOV. 7; But Macmillan Keeping His Plans Closely Secret | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/tv-tunes.html | TV TUNES | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/a-correction-90897354.html | A Correction | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/handlemangoff.html | Handleman—Goff | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/64-fair-plans-time-capsule-to-speak-to-the-year-6939.html | '64 Fair Plans Time Capsule To Speak to the Year 6939 | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/railroad-switch-canadian-national-steps-up-program-in-move-to-attract.html | RAILROAD SWITCH; Canadian National Steps Up Program In Move to Attract Passengers Biggest Step Yet Fare Reductions Other Benefits | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/3-named-to-education-group.html | 3 Named to Education Group | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/johns-lizbet-and-isdales-rampant-winners-in-yra-regatta-135.html | John's Lizbet and Isdale's Rampant Winners in Y.R.A. Regatta; 135 STARTERS SAIL IN FICKLE WINDS Brazil's Lark Barely Beats Time Limit in Ensign Class as Easterly Almost Dies Time Limit Tough Foe | True | By John Rendel Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/folk-art-for-big-city-folk.html | Folk Art for Big City Folk | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/worlds-fair-ball-scheduled-april-21.html | World's Fair Ball Scheduled April 21 | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/rl-ettman-fiance-of-lois-rosenblatt.html | R.L. Ettman Fiance Of Lois Rosenblatt | True | Special to The New York Times.Lewis | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/halldorman.html | Hall—Dorman | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/orange-by-3221-boston-college-loses-after-rally-fails-mahle-stands.html | ORANGE BY 32-21; Boston College Loses After Rally Fails-- Mahle Stands Out Ole Ben Can Relax SYRACUSE DOWNS BOSTON COLLEGE | True | By Gordon S. White Jr. Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/parade-highlights-opening-of-games.html | PARADE HIGHLIGHTS OPENING OF GAMES | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/roaring-children-of-good-will-children-of-good-will.html | 'Roaring Children Of Good Will'; 'Children of Good Will' | True | By Evelyn S. Ringold | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/45000-march-in-6th-annual-steuben-day-parade-cornflowers-in.html | 45,000 March in 6th Annual Steuben Day Parade; Cornflowers in Abundance | True | By Peter Flint | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/governor-appoints-civil-defense-chief.html | GOVERNOR APPOINTS CIVIL DEFENSE CHIEF | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/california-loses-1000-people-a-day-but-newcomers-outnumber-the.html | CALIFORNIA LOSES 1,000 PEOPLE A DAY; But Newcomers Outnumber the Emigrants by 2 to 1 Figure Is Misleading Backed by Study Return to Lakes Area | True | By Jack Langguth Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/us-finds-impact-heavy-in-layoffs-workers-idle-part-of-61-show-40-in.html | U.S. FINDS IMPACT HEAVY IN LAYOFFS; Workers Idle Part of '61 Show 40% Income Lag Some Workers Excluded | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/athletics-sink-yanks-53-mantle-berra-hit-homers-alabama-downs.html | Athletics Sink Yanks, 5-3; Mantle, Berra Hit Homers; ALABAMA DOWNS GEORGIA BY 32-7 | True | By John Drebinger | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/antarctic-losing-radio-link.html | Antarctic Losing Radio Link | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/pope-paul-follows-along-pope-johns-path-although-very-different.html | Pope Paul Follows Along Pope John's Path; Although very different from his popular predecessor in character and temperament, the new Pontiff appears to have the same views on Christian unity and world affairs. Pope Paul | True | By Robert Nevillepope Paul Vi Blesses the Crowd At the Church of san Carlo Al Corso In Rome | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/linda-l-hauver-mary-land-bride-of-gilbert-lamb-she-is-escorted-by.html | Linda L. Hauver Maryland Bride Of Gilbert Lamb; She Is Escorted by Her Father in Ceremony at Hagerstown | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/party-in-greece-threatens-boycott-of-national-voting.html | Party in Greece Threatens Boycott of National Voting | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/dissent-at-colonial-williamsburg-errors-of-restoration.html | DISSENT AT COLONIAL WILLIAMSBURG; Errors of Restoration | True | By Ada Louise Huxtable | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/our-film-festival-affair-at-lincoln-center-proves-tremendous-hit.html | OUR FILM FESTIVAL; Affair at Lincoln Center Proves Tremendous Hit Gratification Too Long | True | By Bosley Crowther | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-metthe-scott-prospective-bride.html | Miss Metthe Scott Prospective Bride | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/taiwanese-exports-in-63-reach-record-228-million.html | Taiwanese Exports in '63 Reach Record 22.8 Million | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/change-is-noted-in-soviet-trade-exports-to-cuba-increase-shipments.html | CHANGE IS NOTED IN SOVIET TRADE; Exports to Cuba Increase --Shipments to China Off CHANGE IS NOTED IN SOVIET TRADE | True | By Harry Schwartz | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-margaret-wible-to-be-wed-on-dec-28.html | Miss Margaret Wible To Be Wed on Dec. 28 | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/new-schick-plant-to-open.html | New Schick Plant to Open | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-joan-ellen-caspersen-married-to-robert-stillman.html | Miss Joan Ellen Caspersen Married to Robert Stillman | True | Bradford Bachrach | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/a-new-california-resort-camp-in-the-sierras-one-of-six-lakes-for.html | A NEW CALIFORNIA RESORT CAMP IN THE SIERRAS; One of Six Lakes For Recreational Use | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/in-pennsylvania-annual-chester-county-day-on-oct-5-to-draw.html | IN PENNSYLVANIA; Annual Chester County Day on Oct. 5 To Draw Thousands of Tourists Marks of Distinction Apple Country A BIG DAY IS AWAITED Cattle on View | True | By John C. Calpin | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/martha-j-moeller-plans-bridal-in-fall.html | Martha J. Moeller Plans Bridal in Fall | True | Special to The New York TimesVon Behr | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/big-worldwide-surplus-of-steel-capacity-seen.html | Big Worldwide Surplus Of Steel Capacity Seen | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/drum-and-bugle-champions.html | Drum and Bugle Champions | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/mary-walbridge-fiancee.html | Mary Walbridge Fiancee | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/mideast-struggle-over-yemen.html | Mideast Struggle Over Yemen | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/confusion-on-vietnam.html | Confusion on Vietnam | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/un-meeting.html | U.N. MEETING | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/soviet-farming-seen-in-trouble-desire-for-wheat-supplies-indicates.html | SOVIET FARMING SEEN IN TROUBLE; Desire for Wheat Supplies Indicates Virtual Chaos in Russian System MANY QUESTIONS RAISED International Ramifications of Deal With Canada May Be Far-Reaching Climate Varies SOVIET FARMING SEEN IN TROUBLE Canadians Happy Shipment Stages | True | By J.h. Carmical | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/article-4-no-title-altering-nature-vast-projects-affecting-wildlife.html | Article 4 -- No Title; ALTERING NATURE Vast Projects Affecting Wildlife In West Stir Controversy Feeding Grounds Gone Wandering Rivers Ducks Affected | True | By Walter Sullivan | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/french-antiques-to-be-auctioned-collection-includes-buffets-commode.html | FRENCH ANTIQUES TO BE AUCTIONED; Collection Includes Buffets, Commode and Cupboard | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/john-hubbell-jr-becomes-fiance-of-julie-tynan-alumnus-of-middlebury.html | John Hubbell Jr. Becomes Fiance Of Julie Tynan; Alumnus of Middlebury and Ex-Student at U. of London Engaged | True | Special to The New York TimesHarris & Ewing | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/seoul-is-striving-to-woo-the-voter-hard-tactics-dropped-and.html | SEOUL IS STRIVING TO WOO THE VOTER; Hard Tactics Dropped and Leniency Stressed Plea Made for Song's Release | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/letters-to-the-times-buddhists-in-vietnam-begirne-of-their.html | Letters to the Times; Buddhists in Vietnam Begirne'e Denial of Their Civil and Personal Rights Protested Russell Amendment Assailed Lesson of Birmingham Negro Educator Sees Need to Teach Americans Meaning of Democracy Against Aid to Indonesia | True | ALFRED RODMAN HUSSEY, Commander, U.S.N., RetJOHN P. ROCHE,FREDERICK D. PATTERSON. | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/hudson-paces-sports-car-trials-for-us-races-today-in-ohio-top.html | Hudson Paces Sports Car Trials For U.S. Races Today in Ohio; Top Drivers to Compete | True | By Frank M. Blunk Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/some-recent-titles-in-the-field-of-religion.html | Some Recent Titles in the Field of Religion | True | By Nash K. Burger | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/deborah-sorgen-betrothed.html | Deborah Sorgen Betrothed | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/summer-retreat.html | Summer Retreat | True | By Terry Southern | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/three-attend-anne-d-nolan-at-her-bridal-she-is-wed-in-virginia-to.html | Three Attend Anne D. Nolan At Her Bridal; She Is Wed in Virginia to Francisco J.A. Cuervo Simpson | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/utah-tourist-center-pop-300-builds-5000seat-amphitheater.html | Utah Tourist Center (Pop. 300) Builds 5,000-Seat Amphitheater | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/note-easements-buyers-are-told-many-said-to-be-unaware-of.html | NOTE EASEMENTS, BUYERS ARE TOLD; Many Said to Be Unaware of Exceptions in Deed Warnings in Title Policy | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/kansas-state-ends-losing-streak-at-18-statistics-of-the-game.html | Kansas State Ends Losing Streak at 18; STATISTICS OF THE GAME STATISTICS OF THE GAME | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/joseph-a-springstead-83-staten-island-businessman.html | Joseph A. Springstead, 83, Staten Island Businessman | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/arab-leader-predicts-palestine-action-soon.html | Arab Leader Predicts Palestine 'Action' Soon | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-brennan-becomes-bride-of-john-picotte-graduate-of-newton-is.html | Miss Brennan Becomes Bride Of John Picotte; Graduate of Newton Is Wed in Brooklyn to Real-Estate Aide | True | Bradford Bachrach | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/18-arraigned-in-protests.html | 18 Arraigned in Protests | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/de-stilwell-weds-jacqueline-parker.html | D.E. Stilwell Weds Jacqueline Parker | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/stolen-art-valued-at-2-million-is-found-in-paris-apartment.html | Stolen Art Valued at 2 Million Is Found in Paris Apartment | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/pope-offers-more-powers-to-bishops-in-move-to-broaden-control-of.html | Pope Offers More Powers to Bishops In Move to Broaden Control of Church; Paul VI Spurs Drive for Reform--Curia to Be Modernized Bar to Christian Unity Large Group Present Pope Offers Sharing of Powers With Bishops in Curia Reforms Welcome by Curia Seen Pope Recalls Own Career | True | By Arnaldo Cortesi Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/nov-29-cotillion-of-negro-group-will-honor-100-womens-council-will.html | Nov. 29 Cotillion Of Negro Group Will Honor 100; Women's Council Will Sponsor 3d Annual International Fete | True | Knickerbocker | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/great-horsepower-race-in-boat-motors-is-on-both-evinrude-and-johnson-put-out-90-h.p.-units.html | 'Great Horsepower Race' in Boat Motors Is On; Both Evinrude and Johnson Put Out 90-H.P. Units 2 Companies Unveil Nine New Models in 1964 Line Firm Adds to Line Mercury Starts Trend Bigger Motors Needed | True | By Steve Cady | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/cadets-turn-back-boston-u-by-300-tom-smith-a-sophomore-runs-80-and.html | CADETS TURN BACK BOSTON U. BY 30-0; Tom Smith, a Sophomore, Runs 80 and 66 Yards for Scores in Third Period ARMY TURNS BACK BOSTON U. BY 30-0 Army Is Stopped Dead Army Attack Stalls STATISTICS OF THE GAME Paille Goes to Vancouver U.S. Bows in Field Hockey | True | By Allison Danzig Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/new-york-photographer-is-ousted-from-warsaw.html | New York Photographer Is Ousted From Warsaw | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/new-gop-to-run-hartford-slate-group-backs-4-candidates-for-council.html | 'NEW G.O.P.' TO RUN HARTFORD SLATE; Group Backs 4 Candidates for Council Primary Statewide Effects | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/stores-fairness-praised.html | Stores' Fairness Praised | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/canada-may-cut-us-car-imports-almost-in-half-officials-tell.html | CANADA MAY CUT U.S. CAR IMPORTS ALMOST IN HALF; Officials Tell Administration of Program Designed to Reduce Trade Deficit JOBLESSNESS A FACTOR Washington Voices Concern Over Size of Slash--1962 Exports Were 500 Million Jobless Rate Fluctuates Wide-Ranging Talks CANADA MAY CUT U.S. CAR IMPORTS Broad Discussions Most U.S. Subsidiaries | True | By Hedrick Smith Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/article-6--no-title.html | Article 6 -- No Title | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/heres-santa.html | Here's Santa | True | Photographs by Leo Friedman | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/nyu-institute-to-gain-oct-10-at-ballet-party-performance-of-bolshoi.html | N.Y.U. Institute To Gain Oct. 10 At Ballet Party; Performance of Bolshoi Will Be Benefit for Rehabilitation Unit | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/4-library-lectures-scheduled-in-week.html | 4 LIBRARY LECTURES SCHEDULED IN WEEK | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/freudian-techniques-broke-down-in-polynesia.html | Freudian; Techniques Broke Down in Polynesia | True | By Lawrence Lafore | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/newark-educator-joins-farm-amendment-drive.html | Newark Educator Joins Farm Amendment Drive | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/freight-derails-in-florida.html | Freight Derails in Florida | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/ingegerd-virgin-betrothed-to-marshall-a-mundheim.html | Ingegerd Virgin Betrothed To Marshall A. Mundheim | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/michigan-woman-gets-a-national-gop-post.html | Michigan Woman Gets A National G.O.P. Post | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/growth-of-mobile-home-parks-reflects-a-peripatetic-economy-a.html | Growth of Mobile Home Parks Reflects a Peripatetic Economy; A Complete Community | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/letters-to-the-editor-poetry-today-laval-comment-a-reply.html | Letters to the Editor; Poetry Today Laval Comment A Reply | True | JOSEPH J. VULCAN.RENE DE CHAMBRUN.HARRIET DE ONIS.ANNE FREMANTLE. | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/hollywood-change-negroes-gain-in-a-new-movie-and-elsewhere.html | HOLLYWOOD CHANGE; Negroes Gain in a New Movie and Elsewhere Burgeoning Noncontroversial "Kisses" | True | By Larry Glenn | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/ghana-airways-joins-iata.html | Ghana Airways Joins I.A.T.A. | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/sweet-potato-diet-of-papuans-a-nutritional-puzzle.html | Sweet Potato Diet of Papuans a Nutritional Puzzle | True | By John A. Osmundsen Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/upsala-puts-end-to-susquehannas-22game-streak-with-34to12-upset.html | Upsala Puts End to Susquehanna's 22-Game Streak With 34-to-12 Upset; VIKINGS LINEMEN FORCE 6 FUMBLES Cozazza Passes for Two Touchdowns, Harmatuck Scores 2 for Victors Line Forces 6 Fumbles Combine Their Talents Wagner in Front C.W. Post Rallies to Win | True | By Will Bradbury Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/brooklyn-hospital-to-gain.html | Brooklyn Hospital to Gain | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/john-brown-monument-asked.html | John Brown Monument Asked | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/return-of-an-insider.html | Return of an Insider | True | By Noni Jabavuphotograph By Fritz Henle | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/freundsackheim.html | Freund--Sackheim | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/air-force-upsets-washington-arkansas-posts-210-triumph-late-score.html | Air Force Upsets Washington; Arkansas Posts 21-0 Triumph; Late Score Decides, 10-7 Oklahoma State Beaten STATISTICS OF THE GAME Wake Forest Upset STATISTICS OF THE GAME | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/luxury-builders-cut-concessions-rise-in-apartment-renting-results.html | LUXURY BUILDERS CUT CONCESSIONS; Rise in Apartment Renting Results in Less Effort To Draw Tenants OVERSUPPLY REDUCED Market Predictions Differ -- Good Location Called a Main Attraction Superior Layouts Win No Concessions Here LUXURY BUILDERS CUT CONCESSIONS | True | By Thomas W. Ennis | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/grandparents-fete-miss-anita-herrick.html | Grandparents Fete Miss Anita Herrick | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/courses-festivals-flowers-brooklyn-classes-at-rutgers-university-in.html | COURSES, FESTIVALS, FLOWERS; Brooklyn Classes At Rutgers University In Massachusetts Berkshire Festival Sterling Forest Gardens At Westbury | True | Clemens Kalischer | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-nancy-tisi-is-wed.html | Miss Nancy Tisi Is Wed | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/the-kims-struggle-on.html | The Kims Struggle On | True | By Peggy Durdin | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/freight-way-takes-feature-as-monticello-season-ends.html | Freight Way Takes Feature As Monticello Season Ends | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/new-party-seeks-quebec-secession-asks-french-catholic-state-in.html | NEW PARTY SEEKS QUEBEC SECESSION; Asks French Catholic State in Eastern Canada | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/taiwan-government-orders-speed-in-flood-area-repair.html | Taiwan Government Orders Speed in Flood Area Repair | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/chairwomen-in-uso-drive.html | Chairwomen in U.S.O. Drive | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/brooks-gets-vassar-chair.html | Brooks Gets Vassar Chair | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/child-to-the-rp-fishers.html | Child to the R.P. Fishers | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/aluminum-bank-offices-installed-in-one-week.html | Aluminum Bank Offices Installed in One Week | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/americans-in-a-place-not-their-own.html | Americans in a Place Not Their Own | True | By David L. Stevenson | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/manager-of-village-cafe-dies-in-apartment-blaze.html | Manager of 'Village' Cafe Dies in Apartment Blaze | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/oregon-state-beats-utah.html | Oregon State Beats Utah | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/max-guzman-dies-exunion-official-district-manager-served-the-ilgwu.html | MAX GUZMAN DIES; EX-UNION OFFICIAL; District Manager Served the I.L.G.W.U. 45 Years | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/india-eases-austerity-measures-taken-after-chinese-attacked.html | India Eases Austerity Measures Taken After Chinese Attacked; Conservative Hails Move | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/carol-enid-cohen-prospective-bride.html | Carol Enid Cohen Prospective Bride | True | Special to The New York TimesHerber | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/a-turning-point-new-york-city-ballet-what-will-it-be.html | A TURNING POINT; New York City Ballet --What Will It Be? | True | By Allen Hughesmiriam Kibrick | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/radiation-in-teeth-studied.html | Radiation in Teeth Studied | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-knowlton-vincent-riggio-married-on-li-bride-is-escorted-by.html | Miss Knowlton, Vincent Riggio Married on L.I.; Bride Is Escorted by Father at Marriage to Cornell Graduate | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/london-literary-letter-london-letter.html | London Literary Letter; London Letter | True | By Walter Allen | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/tennessee-beats-richmond-34-to-6-sophomores-make-it-great-day-for.html | TENNESSEE BEATS RICHMOND, 34 TO 6; Sophomores Make It Great Day for New Coach | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/el-salvador-gets-credit-of-158-million-from-aid.html | El Salvador Gets Credit Of 15.8 Million From AID | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-mary-kinauer-engaged-to-marry.html | Miss Mary Kinauer Engaged to Marry | True | Special to The New York TimesDavidan | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/jensenandrews.html | Jensen--Andrews | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/2d-ave-suites-ready.html | 2d Ave. Suites Ready | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/wilbur-a-hollander-weds-shirley-smith.html | Wilbur A. Hollander Weds Shirley Smith | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/daughter-to-the-steinfelds.html | Daughter to the Steinfelds | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/historic-ridge-in-north-carolina-areas-for-study-mountain-mens.html | HISTORIC RIDGE IN NORTH CAROLINA; Areas or Study Mountain Men's Route Self-Guided Tour Burial Place | True | By James Walkerjames Walker | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/carey-holds-ge-fails-to-bargain-unionist-accuses-company-of-bad.html | CAREY HOLDS G.E. FAILS TO BARGAIN; Unionist Accuses Company of Bad Faith in Talks | True | By Damon Stetson | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/chicago-institute-to-gain-oct-16-by-art-preview-masterdrawings-show.html | Chicago Institute To Gain Oct. 16 By Art Preview; Master-Drawings Show at Wildenstein's Will Aid Research Fund | True | Will Weissberg | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/tito-visit-to-brazil-city-canceled-security-cited.html | Tito Visit to Brazil City Canceled; Security Cited | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/paris-butchers-hear-war-cry-trim-fat-from-price-of-steak-vive-le.html | Paris Butchers Hear War Cry; Trim Fat From Price of Steak; Vive le Hamburger | True | By Henry Giniger Special To The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/judith-deutsch-will-be-married-to-sheldon-raab-teacher-here-fiancee.html | Judith Deutsch Will Be Married To Sheldon Raab; Teacher Here Fiancee of Assistant Attorney General for State | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/sod-success-instant-lawn-requires-water-and-fertilizer-watering.html | SOD SUCCESS; 'Instant' Lawn Requires Water and Fertilizer Watering Schedule Continue Maintenance | True | By Roberta Hope | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/8-called-disloyal-retain-world-post.html | 8 CALLED DISLOYAL RETAIN WORLD POST | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/3-warships-invite-visitors.html | 3 Warships Invite Visitors | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/conservation-post-filled.html | Conservation Post Filled | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/nutley-adds-apartments.html | Nutley Adds Apartments | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/robert-h-twyford-weds-miss-bailey.html | Robert H. Twyford Weds Miss Bailey | True | Special to The New York TimesJay Te Winburn Jr. | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/146000-college-students-to-get-state-aid-totaling-47100000.html | 146,000 College Students to Get State Aid Totaling $47,100,000; Incentive Program Basis of Incentive Grant Program Has Grown | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/the-wilderness-observed.html | The Wilderness Observed | True | By Stuart Keate | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-helen-fox-and-peter-smith-engaged-to-wed-senior-at-smith-will.html | Miss Helen Fox And Peter Smith Engaged to Wed; Senior at Smith Will Be Bride of Architecture Student in Boston | True | Special to The New York TimesCarol | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/ca-roth-marries-miss-joan-sullivan.html | C.A. Roth Marries Miss Joan Sullivan | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/ground-broken-in-bethpage-for-new-community-park.html | Ground Broken in Bethpage For New Community Park | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/norwalk-to-pay-tribute-to-birmingham-children.html | Norwalk to Pay Tribute To Birmingham Children | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/picture-credits.html | PICTURE CREDITS | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/allan-jeayes-actor-78-dies-londoner-on-broadway-in-1920s.html | Allan Jeayes, Actor, 78, Dies; Londoner on Broadway in 1920's | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/broadcaster-is-critical.html | Broadcaster Is Critical | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/hurricane-spotted-in-atlantic.html | Hurricane Spotted in Atlantic | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/welensky-will-visit-us.html | Welensky Will Visit U.S. | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/engineer-is-fiance-of-marcia-l-tobey.html | Engineer Is Fiance Of Marcia L. Tobey | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/2-transport-vessels-get-navy-smart-ship-award.html | 2 Transport Vessels Get Navy Smart Ship Award | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/memphis-state-ties-mississippi-goalline-stand-by-tigers-highlights.html | MEMPHIS STATE TIES MISSISSIPPI; Goal-Line Stand by Tigers Highlights 0-0 Deadlock MEMPHIS STATE TIES MISSISSIPPI | True | By United Press International | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/american-international-beaten-by-vermont-146.html | American International Beaten by Vermont, 14-6 | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/automaticloading-extanker-takes-salt-to-newark.html | Automatic-Loading Ex-Tanker Takes Salt to Newark | True | Bill Mitchell | 1991-06-10 | RE0000528108 | B00000062570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/two-at-the-broadway-bazaar-bazaar.html | Two at the Broadway Bazaar; Bazaar | True | By Brooks Atkinson | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/putting-visitors-to-work.html | PUTTING VISITORS TO WORK | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/andrea-sheba-is-affianced.html | Andrea Sheba Is Affianced | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/moscow-assails-peking-on-border-says-frontier-was-violated-5000.html | MOSCOW ASSAILS PEKING ON BORDER; Says Frontier Was Violated 5,000 Times in 1962-- Warns of a Rebuff MOSCOW ASSAILS PEKING ON BORDER | True | By Henry Tanner Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/nuptials-in-january-for-ellen-spingarn.html | Nuptials in January For Ellen Spingarn | True | Special to The New York TimesJay Te Winburn Jr. | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/5-parties-to-help-israel-culture-unit.html | 5 Parties to Help Israel Culture Unit | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/apartments-help-protect-tenants-private-police-forces-cover-areas.html | APARTMENTS HELP PROTECT TENANTS; Private Police Forces Cover Areas Usually Neglected | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/pakistan-and-us-plan-more-talks-kashmir-dispute-and-arms-for-india.html | PAKISTAN AND U.S. PLAN MORE TALKS; Kashmir Dispute and Arms for India Will Be Topics | True | By Arnold H. Lubasch Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/elaine-toumarkine-engaged-to-roger-edward-bermas.html | Elaine Toumarkine Engaged To Roger Edward Bermas | True | Special to The New York TimesWilliam Stewart | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-millholland-will-be-married-to-robert-cecil-57-debutante.html | Miss Millholland Will Be Married To Robert Cecil; '57 Debutante Fiancee of an I.B.M. Aide-- Wedding in Fall | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/resident-buyers-expand-services-offices-help-with-branch-openings.html | RESIDENT BUYERS EXPAND SERVICES; Offices Help With Branch Openings, Inventory, Layout RESIDENT BUYERS EXPAND SERVICES Service Added Private Brand Program | True | By Leonard Sloane | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/hellcat-of-britain-again-beats-quest.html | HELLCAT OF BRITAIN AGAIN BEATS QUEST | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/outerwear-items-for-boys-ordered.html | OUTERWEAR ITEMS FOR BOYS ORDERED | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/what-counts-is-what-is-seen.html | What Counts Is What Is Seen | True | By Victor Brombert | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/penthouse-is-cut-in-size-and-price-west-side-builder-reverses.html | PENTHOUSE IS CUT IN SIZE AND PRICE; West Side Builder Reverses Apartment Tradition Price of Penthouse | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/news-of-the-rialto-shakespeare.html | NEWS OF THE RIALTO: SHAKESPEARE | True | By Lewis Funke | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/auckland-weighing-violence-indemnity.html | AUCKLAND WEIGHING VIOLENCE INDEMNITY | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/extension-urged-for-the-seaway-link-to-new-york-pressed-on.html | EXTENSION URGED FOR THE SEAWAY; Link to New York Pressed on U.S.-Canadian Panel Canadian Proposal | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/fire-kills-3-in-pittsburgh.html | Fire Kills 3 in Pittsburgh | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/dr-perkins-of-princeton-heads-nato-air-board.html | Dr. Perkins of Princeton Heads NATO Air Board | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/whats-the-best-road-to-the-white-house-winnerssenators-and.html | What's the Best Road to the White House?; WINNERS-- Senators and Governors Elected | True | By David S. Broder | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/son-to-the-marvin-gellers.html | Son to the Marvin Gellers | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/ubiquitous-performer-everywhere-you-look-and-listen-gerald-tarack.html | UBIQUITOUS PERFORMER; Everywhere You Look and Listen Gerald Tarack Is Playing the Violin Small Numbers | True | By Raymond Ericson | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/venezuelas-oil-production-slightly-above-1962-level.html | Venezuela's Oil Production Slightly Above 1962 Level | True | Special to The New York Times. | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/penn-state-rally-tops-oregon-177-new-swingt-attack-opens-up-webfoot.html | PENN STATE RALLY TOPS OREGON, 17-7; New Swing-T Attack Opens Up Webfoot Defense STATISTICS OF THE GAME | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/summaries-of-yra-regatta.html | Summaries of Y.R.A. Regatta | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/freeflowing-rivers.html | Free-Flowing Rivers | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/competition-stiff-for-foreign-cigars-in-the-us-market-flow.html | Competition Stiff For Foreign Cigars In the U.S. Market; Flow Increased Competition for Foreign Cigars Is Keen in United States Market Cuban Sales Slump | True | By Alexander R. Hammer | 1991-06-10 | RE0000528108 | B00000062570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/howard-stokes-of-at-t-dead-advertising-manager-coined-voice-with.html | HOWARD STOKES OF A.T. & T. DEAD; Advertising Manager Coined 'Voice With Smile' Slogan Copy Manager 7 Years Wrote a Filmplay | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/li-man-surrenders-in-hitrun-fatality.html | L.I., MAN SURRENDERS IN HIT-RUN FATALITY | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/santo-domingo-strike-ends.html | Santo Domingo Strike Ends | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/texas-tech-kicks-interception-upset-wash-state-16-to-7-william-and.html | Texas Tech Kicks, Interception Upset Wash. State, 16 to 7; William and Mary Wins Auburn Beats Houston | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/hillwillis.html | Hill--Willis | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/us-troop-cut-fails-to-upset-berliners.html | U.S. TROOP CUT FAILS TO UPSET BERLINERS | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/kopcsikmorrissey.html | Kopcsik--Morrissey | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/costikyan-to-run-for-second-term-reform-democrats-consider-putting.html | COSTIKYAN TO RUN FOR SECOND TERM; Reform Democrats Consider Putting Up Own Candidate for County Leadership COSTIKYAN TO RUN FOR SECOND TERM Says Goal Has Been Won Group Locked Out | True | By Leonard Ingalls | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/imports-worry-steel-industry-foreign-shipments-in-us-soar-as-sales.html | IMPORTS WORRY STEEL INDUSTRY; Foreign Shipments to U.S. Soar as Sales Are Pushed Import Record Seen Steel Industry Worries as Imports Soar and Exports Decline Revision Urged | True | By John M. Lee | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/freeman-show-a-hit-in-midwest-secretary-plays-to-packed-houses-in.html | FREEMAN SHOW A HIT IN MIDWEST; Secretary Plays to Packed Houses in Farm Belt 'Packed' Houses Charged Congressmen Come Along Foe of the Secretary | True | Special to The New York Times The New York Times (by William M. Blair) | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/kathleen-dee-kiely-fiancee-of-lawyer.html | Kathleen Dee Kiely Fiancee of Lawyer | True | Special to The New York Times William Russ | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/a-correction-90898493.html | A Correction | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/airindia-pays-way-on-40-rider-loads.html | AIR-INDIA PAYS WAY ON 40% RIDER LOADS | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/all-colors-all-creeds-all-nationalities-all-new-yorkers-all-colors.html | All Colors, All Creeds, All Nationalities, All New Yorkers; All Colors, All Creeds | True | By Oscar Handlin | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/elizabeth-a-hanshaw-married-to-a-surgeon.html | Elizabeth A. Hanshaw Married to a Surgeon | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/jersey-finishes-a-new-reservoir-water-to-supply-homes-in-lower.html | JERSEY FINISHES A NEW RESERVOIR; Water to Supply Homes in Lower Raritan Valley | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/their-subject-was-all-outdoors.html | Their Subject Was All Outdoors | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/constance-l-richards-wed-to-dr-wolfgang-michelsen.html | Constance L. Richards Wed To Dr. Wolfgang Michelsen | True | Special to The New York Times Ira L. Hill | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/public-lectures-popular-in-soviet-but-questions-of-audience-are.html | PUBLIC LECTURES POPULAR IN SOVIET; But Questions of Audience Are Screened by Panel | True | By Theodore Shabad Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/judith-amster-married.html | Judith Amster Married | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/welch-sees-move-to-drop-him-as-birch-society-chief.html | Welch Sees Move to Drop Him as Birch Society Chief | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/wood-field-and-stream-memo-to-state-smallgame-hunters-season-near.html | Wood, Field and Stream; Memo to State Small-Game Hunters: Season Near So Know the Rules | True | By Oscar Godbout | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/the-world-questions-on-vietnam-heart-of-dispute-mission-to-saigon.html | THE WORLD; Questions on Vietnam Heart of Dispute Mission to Saigon Violence Over Malaysia Britain Protests Wheat for Russia Trade Policy Attacked Ben Bella's Course Issues for Assembly Chicken Compromise? Iran Votes Expectant Queen | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/function-and-beauty-key-to-jewish-centers-plans.html | Function and Beauty Key to Jewish Center's Plans | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/short-takes.html | SHORT TAKES | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/health-projects-abroad-reductions-in-aid-bill-can-harm-manpower.html | Health Projects Abroad; Reductions in Aid Bill Can Harm Manpower Needs of Poor Nations Base for Growth Decline in Malaria Records Go On Disease From Snails | True | By Howard A. Rusk, M.d. | 1991-06-10 | RE0000528108 | B00000062570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/jews-in-us-send-soviet-a-protest-orthodox-council-in-note-to-envoy.html | JEWS IN U.S. SEND SOVIET A PROTEST; Orthodox Council, in Note to Envoy, Scores Death Sentence for Rabbi One of Three Condemned U.S. JEWS SEND SOVIET A PROTEST | True | By George Dugan | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-nan-e-lupton-married-in-westport.html | Miss Nan E. Lupton Married in Westport | True | Special to The New York TimesCharles Leon | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/kennedy-on-discrimination.html | KENNEDY ON DISCRIMINATION | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/lincoln-center-issues-a-report-balance-sheet-reveals-that-19.html | LINCOLN CENTER ISSUES A REPORT; Balance Sheet Reveals That 19 Million Is Still Needed Foundations Aided Greatly Art Gifts Listed | True | By Raymond Ericson | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/text-of-pope-pauls-address-on-reforms-of-the-curia-his-long-years.html | Text of Pope Paul's Address on Reforms of the Curia; His Long Years of Service Value of Devotion Greatness of the Hour Stimulus to Vigilance Three-Fold Intent He Expects Support True Community of Faith | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/mt-vernon-seeks-integration-key-city-divided-by-a-railroad-bars.html | MT. VERNON SEEKS INTEGRATION KEY; City Divided by a Railroad Bars Stopgap Measures Board Bars Haste | True | By Merrill Folsom Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/garden-parkway-revenues-up.html | Garden Parkway Revenues Up | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/france-studying-plan-to-house-art-and-autos-under-tuileries.html | France Studying Plan to House Art and Autos Under Tuileries | True | By Peter Grose Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/a-light-look-at-today-a-light-look.html | A Light Look At Today; A Light Look | True | By X.j. Kennedy | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/airport-reversal-new-terminal-in-san-francisco-puts-stress-on.html | AIRPORT REVERSAL; New Terminal in San Francisco Puts Stress on Concentrating Facilities 5,200-Acre Field Huge Garage Less Confusion 16 Gate Positions | True | By Lawrence E. Davies | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/stanford-anderson-to-marry-lillian-armstrong-in-the-fall.html | Stanford Anderson to Marry Lillian Armstrong in the Fall | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/dietz-joins-geodetic-survey.html | Dietz Joins Geodetic Survey | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/goldwater-gains-in-minnesota-poll.html | GOLDWATER GAINS IN MINNESOTA POLL | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/hardhat-divers-breathing-easy-competition-from-softhat-men-less.html | HARD-HAT DIVERS 'BREATHING' EASY; Competition From Soft-Hat Men Less Than Expected Need Less Equipment | True | By George Horne | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/us-bars-truce-in-chicken-war-10-common-market-cut-in-tariff-held.html | U.S. BARS TRUCE IN 'CHICKEN WAR'; 10% Common Market Cut in Tariff Held Too Small Raised From 4.8 Cents | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/us-will-reopen-bidding-on-titan-seeks-tanker-offers-after-rejecting.html | U.S. WILL REOPEN BIDDING ON TITAN; Seeks Tanker Offers After Rejecting $10 Million Charter Condition | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/isbrandtsen-fills-us-liaison-chief.html | Isbrandtsen Fills U.S. Liaison Chief | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/berlin-botanic-garden-rebuilt.html | Berlin Botanic Garden Rebuilt | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/child-study-unit-to-honor-three-at-oct-15-dinner-mrs-shriver-dr.html | Child Study Unit To Honor Three At Oct. 15 Dinner; Mrs. Shriver, Dr. Spock and Mrs. Gruenberg to Receive Awards | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/spectacular-trip-tramway-up-mount-san-jacinto-rises-from-desert-to.html | SPECTACULAR TRIP; Tramway Up Mount San Jacinto Rises From Desert to 8,500-Foot Mark Financed by Bonds Skiing Possibility | True | By Gladwin Hill | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/sandra-h-ahrens-planning-nuptials.html | Sandra H. Ahrens Planning Nuptials | True | Special to The New York TimesCharles Leon | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/rockefeller-tells-west-virginia-kennedy-reneged-rockefeller-talks.html | Rockefeller Tells West Virginia Kennedy Reneged; ROCKEFELLER TALKS IN WEST VIRGINIA Cites Five Promises Outlines 4-Point Program Points Out Cancellation | True | By Richard P. Hunt Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/research-center-to-be-expanded-st-lukes-and-columbia-to-build.html | RESEARCH CENTER TO BE EXPANDED; St. Luke's and Columbia to Build Nutritional Unit | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/newspaper-womens-club-to-present-awards-nov-22.html | Newspaper Women's Club To Present Awards Nov. 22 | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/article-5-no-title.html | Article 5 -- No Title | True | United Press International Telephoto | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/sally-wickham-paul-r-mollorno-will-be-married-former-student-of-art.html | Sally Wickham, Paul R. Mollorno Will Be Married; Former Student of Art Fiancee of Veteran-- December Nuptials | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/negotiating-on-wheat.html | Negotiating on Wheat | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/doctor-held-as-strangler-of-wife-in-family-dispute.html | Doctor Held as Strangler Of Wife in Family Dispute | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/daughter-to-mrs-meyer.html | Daughter to Mrs. Meyer | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/uptodate-mums-earlier-and-more-bloom-low-upkeep-characterize-newer.html | UP-TO-DATE MUMS; Earlier and More Bloom, Low Upkeep Characterize Newer Varieties Lovely Hues Colorful Sports Spoon Type | True | By Roderick W. Cumming | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/border-conflict-in-asia-is-traced-russia-and-china-locked-in.html | BORDER CONFLICT IN ASIA IS TRACED; Russia and China Locked in Struggle 300 Years | True | By Harry Schwartz | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/ellen-g-rosen-david-s-hirsch-to-be-married-socialwork-student-at.html | Ellen G. Rosen, David S. Hirsch To Be Married; Social-Work Student at Columbia Is Fiancee of a Banking Aide | True | Special to The New York TimesHenry W. Leichtner | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/susan-c-ryan-go-knapp-3d-wed-in-darien-vassar-alumna-a-59-debutante.html | Susan C. Ryan, G.O. Knapp 3d Wed in Darien; Vassar Alumna, a '59 Debutante, Is Bride of Yale Graduate | True | Special to The New York TimesNina Bremer | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/maritime-chiefs-to-meet-oct-911-500-expected-at-industry-convention.html | MARITIME CHIEFS TO MEET OCT. 9-11; 500 Expected at Industry Convention in Baltimore Inland Waterway Issues Topics for Final Day | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/manhattan-downs-ionas-nine-32-20.html | MANHATTAN DOWNS IONA'S NINE, 3-2, 2-0 | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/cuba-frees-4-from-plane-holds-downed-crafts-pilot.html | Cuba Frees 4 From Plane/ Holds Downed Craft's Pilot | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/letters-virtues-gains-aspirations-letters-normal-vips-waiters-pay.html | Letters; VIRTUE'S GAINS ASPIRATIONS Letters NORMAL' V.I.P.'s WAITERS PAY VARIED DIET 'DINERS AT FAULT' KENNEDY'S WORDS CORRECTION | True | JOAN CLEMENT.(Mrs.) ANNE G. SALIBELLO. Metuchen, N.J.SAMUEL WITHERS.IRENE CRANMER.MYRTLE R. VAN HORNE Pottstown, Pa.E. SARNI ZUCCA.JOHN A. LYNCH.BROWN MEGGS.JULIS E. GILBERT ON THE ROADHERMAN LEVIN, | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/trotters-go-to-a-photofinishing-school-paris-trainer-puts-horses.html | Trotters Go to a Photo-Finishing School; Paris Trainer Puts Horses' Mistakes on Movie Film Clyriacos Seeks to Reduce Animals' Gait-Breaking Horses Break in Pain | True | By Robert Daley Special To the New York TimesThe New York Times (BY ROBERT DALEY) | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/study-of-communism-urged-for-high-schools-in-illinois.html | Study of Communism Urged For High Schools in Illinois | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/montreal-center-a-success-in-year-7acre-place-ville-marie-marks.html | MONTREAL CENTER A SUCCESS IN YEAR; 7-Acre Place Ville Marie Marks Anniversary Links Business-Social Life MONTREAL CENTER A SUCCESS IN YEAR 90% of Area Rented | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/jean-collins-iles-wed-to-edward-r-cowles.html | Jean Collins Iles Wed To Edward R. Cowles | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/seasons-fare-philharmonics-programs-will-contain-some-new-and-much.html | SEASON'S FARE; Philharmonic's Programs Will Contain Some New and Much Old Material Worth Awaiting | True | By Harold C. Schonberg | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/four-illusions-that-beset-us-why-are-us-intentions-and-policy-so.html | Four Illusions That Beset Us; Why are U.S. intentions and policy so misunderstood abroad? Because, says one observer, we are influenced by notions about the world that others do not share. Illusions That Beset Us | True | By Charles Frankel | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/mcfarlandwood.html | McFarland--Wood | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/unlisted-stocks-mixed-last-week-index-down-104trading-active.html | UNLISTED STOCKS MIXED LAST WEEK; Index Down 1.04--Trading Active Despite Holidays McDonald Falls Maradel Gains | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/anne-mulqueen-is-wed.html | Anne Mulqueen Is Wed | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/peking-stirs-people-to-patriotic-singing.html | PEKING STIRS PEOPLE TO PATRIOTIC SINGING | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/gail-roberts-to-marry.html | Gail Roberts to Marry | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/villanova-beats-w-chester-219-3-intercepted-passes-key-to-wildcat.html | VILLANOVA BEATS W. CHESTER, 21-9; 3 Intercepted Passes Key to Wildcat Triumph | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/dooley-foundation-plans-oct-8-benefit.html | Dooley Foundation Plans Oct. 8 Benefit | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/news-notes-classroom-and-campus-encouragement-for-college.html | NEWS NOTES: CLASSROOM AND CAMPUS; Encouragement for College Applicants; New Engineering Program Planned TEST BAN?-- KABUL PROGRAM-- INSTANT LABS-- IN THE EAST-- MEETING-- TOGETHERNESS-- AID FOR HANDICAPPED-- | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/berkeley-towers-adds-2-more-units.html | BERKELEY TOWERS ADDS 2 MORE UNITS | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/tiger-rookie-halts-white-sox-by-43.html | TIGER ROOKIE HALTS WHITE SOX BY 4-3 | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/ball-on-nov-4-planned-by-st-clares-hospital.html | Ball on Nov. 4 Planned By St. Clare's Hospital | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-lucy-rowland-will-marry-dec-21.html | Miss Lucy Rowland Will Marry Dec. 21 | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/james-f-nilan-60-nassau-county-aide.html | JAMES F. NILAN, 60, NASSAU COUNTY AIDE | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/harlem-rallying-to-reopen-club-childrens-study-program-aided-by.html | HARLEM RALLYING TO REOPEN CLUB; Children's Study Program Aided by Neighbors Monthly Cost $1,000 | True | By Samuel Kaplan | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/and-lions-roar-in-his-backyard-boy-growing-up-at-the-zoo-finds.html | AND LIONS ROAR IN HIS BACKYARD; Boy Growing Up at the Zoo Finds Strange Neighbors Pluses and Minuses 'Nobody Lives There' | True | By John C. Devlin | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/daniel-bobrow-weds-miss-eileen-melamed.html | Daniel Bobrow Weds Miss Eileen Melamed | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/joan-r-erback-nyu-teacher-will-be-married-doctoral-candidate-and.html | Joan R. Erback, N.Y.U. Teacher, Will Be Married; Doctoral Candidate and Haskell Edelstein, a Lawyer, Affianced | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/second-republican-replies-to-kennedy.html | SECOND REPUBLICAN REPLIES TO KENNEDY | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/parties-in-japan-begin-campaigns-opposition-seeking-general.html | PARTIES IN JAPAN BEGIN CAMPAIGNS; Opposition Seeking General Election This Year Campaign Limited by Law Price Rises Mentioned | True | By Emerson Chapin Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/dr-john-elgie-weds-marilyn-d-willetts.html | Dr. John Elgie Weds Marilyn D. Willetts | True | Special to The New York TimesRuth Andrus | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/ben-bella-coming-to-un-this-fall-algerian-leader-is-also-sending.html | BEN BELLA COMING TO U.N. THIS FALL; Algerian Leader Is Also Sending Aids to Moscow Mission to Moscow | True | By Peter Braestrup Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/physician-will-wed-miss-alice-kinzler.html | Physician Will Wed Miss Alice Kinzler | True | The New York Times Studio | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/so-connecticut-wins-136-on-millers-49-yard-dash.html | So. Connecticut Wins, 13-6, On Miller's 49-Yard Dash | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/bowling-green-2714-victor.html | Bowling Green 27-14 Victor | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/duke-surge-tops-s-carolina-2214-curtis-scores-twice-kicks-field.html | DUKE SURGE TOPS S. CAROLINA, 22-14; Curtis Scores Twice, Kicks Field Goal Despite Injury | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/television-programs-today-through-saturday.html | TELEVISION PROGRAMS; TODAY THROUGH SATURDAY | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/us-lines-head-to-be-feted.html | U.S. Lines Head to Be Feted | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/dickinson-gets-480000.html | Dickinson Gets $480,000 | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/duke-rodney-defeats-su-mac-lad-by-a-neck-in-galophone-trot-at.html | Duke Rodney Defeats Su Mac Lad by a Neck in Galophone Trot at Yonkers; WINNER CHANGES GAIT IN STRETCH Haughton Guides Trotter to $12,500 First Money --Porterhouse Is Third Winner Changes Gait Boos For Favorite | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/exploring-the-fall-foliage-trails-in-quebec-on-to-the-capital.html | EXPLORING THE FALL FOLIAGE TRAILS IN QUEBEC; On to the 'Capital' Different Landscape Around the Lake | True | By Charles J. Lazarassy Friedman | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/pirates-beaten-by-3run-homer-willie-daviss-clout-decides-for.html | PIRATES BEATEN BY 3-RUN HOMER; Willie Davis's Clout Decides for Dodgers-- Koufax Fails in Bid for 25th Victory DODGERS WIN, 5-3, ON HOMER IN 9TH | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/lilly-nicholas.html | Lilly--Nicholas | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/jersey-garden-apartments.html | Jersey Garden Apartments | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/clarks-car-first-in-gold-cup-race-scottish-driver-sets-a-lap-mark.html | CLARK'S CAR FIRST IN GOLD CUP RACE; Scottish Driver Sets a Lap Mark En Route to Victory | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/iranian-ballots-endorse-reform-support-for-shahs-plans-enhances.html | IRANIAN BALLOTS ENDORSE REFORM; Support for Shah's Plans Enhances Loan Prospect The Popular Course Mullahs Oppose Program | True | By Jay Walz Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/alberta-ducks-defect-russians-shoot-them.html | Alberta Ducks Defect; Russians Shoot Them | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/indiapakistan-dispute-grows-fighting-over-border-in-east-increases.html | INDIA-PAKISTAN DISPUTE GROWS; Fighting Over Border in East Increases Antagonisms Old Dispute Decided Profit Fear India Peking's Role Progress Blocked | True | By Thomas F. Brady Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/methodists-plan-brethren-merger-2-protestant-groups-would-unite-11.html | METHODISTS PLAN BRETHREN MERGER; 2 Protestant Groups Would Unite 11 Million Members | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/ready-aim-and-fire-safely-is-theme-for-teenage-class-in-hunting.html | Ready, Aim and Fire Safely Is Theme for Teen-Age Class in Hunting | True | Special to The New York TimesThe New York Times (by Barton Silverman) | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/city-island-to-get-6story-building-apartment-house-will-rise-among.html | CITY ISLAND TO GET 6-STORY BUILDING; Apartment House Will Rise Among One-Story Dwellings | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/a-chapter-in-the-story-of-our-time-the-story-of-our-time.html | A Chapter in the Story of Our Time; The Story of Our Time | True | By Robert Payne | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/jersey-cancer-group-elects.html | Jersey Cancer Group Elects | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/patricia-donnelly-wed-to-frederick-molloy.html | Patricia Donnelly Wed To Frederick Molloy | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/soviet-dissolves-its-arctic-agency-organization-guided-ships-of-all.html | SOVIET DISSOLVES ITS ARCTIC AGENCY; Organization Guided Ships of All Nations Past Ice Duties Divided Routes for Mineral Boats | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/philippine-holiday-islands-blend-oriental-and-american-cultures.html | PHILIPPINE HOLIDAY; Islands Blend Oriental And American Cultures Fluent in English Swank Suburb Bettors' Pastime Rice Terraces | True | By Robert Trumbull | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/signs-of-hope-at-un-the-outlook-is-for-eastwest-harmony-unless-old.html | Signs of Hope at U.N.; The Outlook Is for East-West Harmony Unless Old Issues Flare Again Softer Language Congo Force Neutralist Themes | True | By Thomas J. Hamilton | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/the-week-in-finance-stocks-hold-their-gains-although-professionals.html | The Week in Finance; Stocks Hold Their Gains, Although Professionals Show Some Hesitancy WEEK IN FINANCE: STOCKS HOLD GAIN | True | By Thomas E. Mullaney | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/labor-returning-to-power-in-oslo-expremier-asked-to-form-government.html | LABOR RETURNING TO POWER IN OSLO; Ex-Premier Asked to Form Government in Norway | True | By Werner Wiskari Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/peters-leads-hickok-poll.html | Peters Leads Hickok Poll | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/coliseum-reducing-costs-by-new-seating-system.html | Coliseum Reducing Costs By New Seating System | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/harriet-weisbard-to-wed.html | Harriet Weisbard to Wed | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/lumumba-party-weakens-in-congo-inept-leaders-and-disputes-hurt.html | LUMUMBA PARTY WEAKENS IN CONGO; Inept Leaders and Disputes Hurt Stanleyville Regime Visions of Lumumba Ouster Was Foreseen Jumping the Gun | True | By J. Anthony Lukas Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/prudence-glenn-a-bride.html | Prudence Glenn a Bride | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/disks-away-from-the-beaten-path-apocalypse-more-familiar.html | DISKS, AWAY FROM THE BEATEN PATH; Apocalypse More Familiar | True | By Raymond Ericsonferenc Suba | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/article-3-no-title-class-of-1967-deceptive-calm-on-college-scene.html | Article 3 -- No Title; CLASS OF 1967 Deceptive Calm on College Scene Obscures Tough Problems Ahead Bright Spot More Degrees Trends | True | By Fred M. Hechinger | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/suffolk-may-indict-debut-ball-vandals-vandals-at-debut-may-be.html | Suffolk May Indict Debut Ball Vandals; VANDALS AT DEBUT MAY BE INDICTED 800 at Major Event | True | By Robert C. Doty | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/research-costs-to-be-reviewed-house-panel-to-scrutinize-vast.html | RESEARCH COSTS TO BE REVIEWED; House Panel to Scrutinize Vast Program and Report on Results Achieved U.S. SPENDING SOARING Government Outlays Reach 14 Billion, With Industry Accounting for 75% Appropriations Soar Vast U.S. Research Program Is a Vital Factor in the Economy PROJECTS' COSTS WILL BE STUDIED House Panel to Scrutinize Outlays and Report On the Results Achieved Range Is Enormous The Government's Part A Different Operation | True | By Richard Butter | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/sharon-dennis-affianced.html | Sharon Dennis Affianced | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/xavier-rally-beats-miami-ohio-2112.html | XAVIER RALLY BEATS MIAMI (OHIO), 21-12 | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/st-francis-prep-subdues-notre-dame-of-west-haven-port-chester-wins.html | St. Francis Prep Subdues Notre Dame of West Haven; Port Chester Wins; PASSING BY ROZZI MARKS 36-14 GAME St. Francis Star Hurls Two Scoring Aerials--White Plains Bows, 13 to 0 | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/judges-vs-juries-a-kentucky-issue-shift-in-sentencing-felons.html | JUDGES VS. JURIES A KENTUCKY ISSUE; Shift in Sentencing Felons Weighed by State Court Issue Is Debated The Other Side | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/kennedy-acts-role-of-the-straight-man-to-aides-clowning.html | Kennedy Acts Role Of the Straight Man To Aide's Clowning | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/de-gaulle-greets-adenauer-as-ally-both-hope-to-restrain-west-in.html | DE GAULLE GREETS ADENAUER AS ALLY; Both Hope to Restrain West in Moves Toward Soviet DeGaulle Goes to Airport Council's Members Wary | True | By Drew Middleton Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/paper-output-rate-rises.html | Paper Output Rate Rises | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/5-girls-to-answer-bell-at-princeton.html | 5 GIRLS TO ANSWER BELL AT PRINCETON | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/kassierhoring.html | Kassier--Horing | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/bombs-and-rights-birmingham-the-focus-sense-of-tragedy-mediators.html | Bombs and Rights; Birmingham the Focus sense of Tragedy Mediators Appointed | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/joann-brady-is-married.html | Jo-Ann Brady Is Married | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/winchells-son-tells-of-2d-estate-fight-says-youths-cut-him.html | Winchell's Son Tells Of 2d Estate Fight; Says Youths Cut Him | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/creche-on-public-school-lawn-upheld-by-judge-in-westchester.html | Creche on Public School Lawn Upheld by Judge in Westchester | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/julia-walker-married-to-richard-j-schloss.html | Julia Walker Married To Richard J. Schloss | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/flushing-suites-readied.html | Flushing Suites Readied | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/role-is-widened-for-arbitrators-items-once-in-management-field-now.html | ROLE IS WIDENED FOR ARBITRATORS; Items Once in Management Field Now Settled Outside Subcontracting Action Close on Other Matters | True | By Robert Metz | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/mets-take-no-50-by-beating-giants-54-spahn-of-braves-tops-cubs-40.html | Mets Take No. 50 by Beating Giants, 5-4; Spahn of Braves Tops Cubs, 4-0; JACKSON SCORES HIS 17TH VICTORY Smith's Triple in Fourth Off O'Dell Sends In 3 Runs --Spahn Wins 21st Torre Hits Key Double | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/us-weighs-course-in-vietnam-efforts-to-gain-internal-reforms-and.html | U.S. WEIGHS COURSE IN VIETNAM; Efforts to Gain Internal Reforms And Push War Pose a Dilemma Search for a Policy Harsh Realities War's Status Vietcong Gains | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/consider-the-wasp-and-his-waysand-be-fascinated.html | Consider the Wasp and His Ways--and Be Fascinated | True | By Peter Farb | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/where-the-buck-stops-where-the-buck-stops-authors-queries.html | Where the Buck Stops; Where the Buck Stops Authors' Queries | True | By Tom Wickerphotograph By Jacques Lowe.constantine Fitzsibbon Waterston Manorrobert Oberfirst, | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/have-we-culture-yesand-no-the-positive-aspects-says-the-head-of.html | Have We 'Culture?'? Yes--and No; The positive aspects, says the head of Lincoln Center, are evident in our multitude of creators and performers; the negative, in our confusion of popularity with merit. Have We 'Culture?'? | True | By William Schumannphilharmonic Hall At Lincoln Center | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/indonesia-halts-lucrative-trade-with-malaysia-british-building.html | Indonesia Halts Lucrative Trade With Malaysia; British Building Burned Customs Barrier Erected Military Steps Reported Singapore Vote Backs Lee London Calls Jakarta Envoy Subandrio Arrives Here | True | By Seth S. King Special To The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/british-unit-sees-shift-in-formal-mens-wear.html | British Unit Sees Shift In Formal Men's Wear | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/levittown-bolsters-operation-bootstrap-in-puerto-rico-puerto-rico.html | Levittown Bolsters Operation Bootstrap in Puerto Rico; PUERTO RICO GETS A LEVITT PROJECT 3,500 Houses Will Be Built Across From San Juan Growing Middle Class PUERTO RICO GETS A LEVITT PROJECT 5 Styles Designed | True | By Jerry Miller | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/other-books-of-the-week-other-books.html | Other Books Of the Week; Other Books | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/pamela-winters-is-married-to-sturges-d-dorrance-3d.html | Pamela Winters Is Married To Sturges D. Dorrance 3d | True | Allan Richardson | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/royal-diggers-and-their-digging.html | Royal Diggers and Their Digging | True | By Dietrich von Bothmer | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/banks-protests-on-branching-said-to-help-bring-about-study-banks.html | Banks' Protests on Branching Said to Help Bring About Study; BANKS' PROTESTS HELD EFFECTIVE | True | By Edward Cowan | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/the-world-of-music-orchestral-concerts-on-same-night-initiate.html | THE WORLD OF MUSIC; Orchestral Concerts on Same Night Initiate Season in Two Major Halls Chamber Series | True | By Howard Kleinbenyas-Kaufmanadrian Siegel | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/guiana-acquits-bomb-suspect.html | Guiana Acquits Bomb Suspect | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/icc-is-set-back-in-rail-rate-fight.html | I.C.C. IS SET BACK IN RAIL RATE FIGHT | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/timothy-melchior-fiance-of-gail-ross.html | Timothy Melchior Fiance of Gail Ross | True | Special to The New York TimesLee Pearly | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/lindsay-rogan-to-be-the-bride-of-cp-ancona-alumna-of-pine-manor.html | Lindsay Rogan To Be the Bride Of C.P. Ancona; Alumna of Pine Manor Betrothed to Babson Institute Graduate | True | Special to The New York TimesRalph Thompson | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/bridge-club-convention-new-book-by-schenken-renews-drive-to-sell.html | BRIDGE: 'CLUB CONVENTION'; New Book by Schenken Renews Drive to Sell System to Masses True Incident Easy Game Wins Seven Tricks | True | By Albert H. Morehead | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/music-hall-rising-at-worlds-fair-permanent-and-temporary-contrast-in.html | MUSIC HALL RISING AT WORLD'S FAIR; Permanent and Temporary Contrast in Fair's Theater | True | By Dudley Dalton | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/cynthia-powell-paul-hollenbeck-are-wed-here-alumna-of-texas-bride.html | Cynthia Powell, Paul Hollenbeck Are Wed Here; Alumna of Texas Bride in St. Patrick's of a Dartmouth Graduate | True | Von Behr | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/experts-hopeful-on-conservation-kenya-meeting-on-resources-is.html | EXPERTS HOPEFUL ON CONSERVATION; Kenya Meeting on Resources Is Called a Success Kenyan Manifesto Praised | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/fall-foliage-phenomenon-autumn-brightens-the-northeastern-states.html | FALL FOLIAGE PHENOMENON; AUTUMN BRIGHTENS THE NORTHEASTERN STATES THE PHENOMENON OF FOLIAGE DURING THE FALL New Chairlift Foliage Route | True | By Robert Eugenearthur Davenport. Ward Allan Howearthur Davenport | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/news-of-coins-methods-of-acquiring-foreign-proof-sets-uncooperative.html | NEWS OF COINS; Methods of Acquiring Foreign 'Proof' Sets Uncooperative CLUB SHOW | True | By Herbert C. Bardes | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/chess-the-new-york-state-open.html | CHESS: THE NEW YORK STATE OPEN | True | By Al Horowitz | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/massachusetts-wins-147-on-late-tally-against-maine.html | Massachusetts Wins, 14-7, On Late Tally Against Maine | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/chad-ends-troop-emergency.html | Chad Ends Troop Emergency | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/a-matter-of-time-splits-dakotans-icc-edict-retains-zones-dating-to.html | A MATTER OF TIME SPLITS DAKOTANS; I.C.C. Edict Retains Zones Dating to the 1880's | True | By Donald Janson Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/mrs-chertok-has-son.html | Mrs. Chertok Has Son | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/kentucky-defeats-virginia-tech-3314-furman-tops-vanderbilt.html | KENTUCKY DEFEATS VIRGINIA TECH, 33-14; Furman Tops Vanderbilt | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/2-killed-in-collision-upstate-episcopal-bishop-is-injured.html | 2 Killed in Collision Upstate; Episcopal Bishop Is Injured | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-milligan-hofstra-alumna-will-be-a-bride-fiancee-of-ens-almuth.html | Miss Milligan, Hofstra Alumna, Will Be a Bride; Fiancee of Ens. Almuth V. Strait Jr. of Navy -- December Nuptials | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/danbury-to-vote-on-merger-plan-city-and-town-would-unite-under.html | DANBURY TO VOTE ON MERGER PLAN; City and Town Would Unite Under Council of 21 | True | By Richard H. Parke Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/gain-to-man-cited-in-moon-research-executive-sees-byproducts.html | GAIN TO MAN CITED IN MOON RESEARCH; Executive Sees By-products Raising Living Standards All-weather Landing Banking Changes Urged | True | By Douglas Dales Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/wiltwyck-school-will-raise-funds-at-art-openings-2-exhibitions-of.html | Wiltwyck School Will Raise Funds At Art Openings; 2 Exhibitions of Grosz Paintings to Begin Tuesday Evening | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/economic-indicators.html | Economic Indicators | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/jill-schepps-is-bethrothed.html | Jill Schepps Is Bethrothed | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/susan-myers-wed-to-george-candler.html | Susan Myers Wed To George Candler | True | Special to The New York TimesLa Moitte-Teunissen | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/cargo-booklet-offered.html | Cargo Booklet Offered | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/bradbury-wegener.html | Bradbury -- Wegener | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/new-delhi-curbs-news-of-defense-guidance-for-papers-lists-topics-to.html | NEW DELHI CURBS NEWS OF DEFENSE; 'Guidance' for Papers Lists Topics to Be Avoided Correspondents Get Copies Press Advisers Posted Obedience Recommended | True | By Thomas F. Brady Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/southern-students-in-north.html | SOUTHERN STUDENTS IN NORTH | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/business-index-dips-during-week.html | Business Index Dips During Week | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/bronze-babu-wins-at-atlantic-city-takes-boardwalk-handicap-with-a.html | BRONZE BABU WINS AT ATLANTIC CITY; Takes Boardwalk Handicap With a Stretch Drive My King Wins At Lincoln | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/farmers-in-south-to-study-city-life-us-course-in-how-to-adapt.html | FARMERS IN SOUTH TO STUDY CITY LIFE; U.S. Course in How to Adapt Planned in Alabama Approval Expected Soon | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/arthur-dean-to-be-honored.html | Arthur Dean to Be Honored | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/exsaigon-envoy-starts-sad-exile-mrs-nhus-parents-take-a-house-in.html | EX-SAIGON ENVOY STARTS SAD EXILE; Mrs. Nhu's Parents Take a House in Washington Daughter a Stranger | True | By Nan Robertson Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/birmingham-despite-shock-caused-by-bombings-opposition-to.html | BIRMINGHAM: Despite Shock Caused by Bombings Opposition to Integration Remains Firm; Pressure for Change 'Dixie' on the Hour Industrial Conflict Clouded Future Mayor's Side | True | By Claude Sitton Special To the New York Times. | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-susan-b-oppenheimer-engaged-to-philip-sassower.html | Miss Susan B. Oppenheimer Engaged to Philip Sassower | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/reports-on-business-conditions-in-us-new-york-san-francisco-chicago.html | Reports on Business Conditions in U.S.; New York San Francisco Chicago Philadelphia Cleveland Boston Kansas City Richmond Minneapolis Atlanta Dallas | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/polo-finale-to-mark-un-day-at-purchase.html | Polo Finale to Mark U.N. Day at Purchase | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/nancy-a-clayson-planning-nuptials.html | Nancy A. Clayson Planning Nuptials | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/around-the-garden-fall-planting-tip-gloxinias-under-lamps-the.html | AROUND THE GARDEN; Fall Planting Tip Gloxinias Under Lamps The Japanese Iris Storing Gladiolus Improve the Soil Protect the Peaches | True | By Joan Lee Faustwalter Marx Gardensmarbigo Japanese Iris. | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/new-look-at-top-shubert-chiefs-molding-fresh-stage-policy-the-aim.html | NEW LOOK AT TOP; Shubert Chiefs Molding Fresh Stage Policy The Aim Box-Office Remedies | True | By Howard Taubman | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/recordings-of-all-kinds.html | RECORDINGS OF ALL KINDS | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/the-golden-days-in-new-england-special-ingredients-of-fall-are-at.html | THE GOLDEN DAYS; In New England, Special Ingredients Of Fall Are at Peak in October Fall Features Luscious Peaches Show Hard to Equal The Coastal Area Scenic U.S. 7 Easy to Follow | True | By Arthur Davenport | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/major-drive-planned-to-upgrade-lagging-negro-colleges-in-south-top.html | Major Drive Planned to Upgrade Lagging Negro Colleges in South; Top Universities May 'Adopt' Schools, Lending Faculty and Giving Advice --Foundations Providing Funds Pressed by Kennedy Aids 32 Colleges | True | By Fred M. Hechinger | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/at-t-spent-most-on-construction-in-62.html | A.T. & T. Spent Most On Construction in '62 | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/warmair-heating-system-gets-a-new-humidifier.html | Warm-Air Heating System Gets a New Humidifier | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/polar-inspection-was-heated-issue-scientists-fought-decision-based.html | POLAR INSPECTION WAS HEATED ISSUE; Scientists Fought Decision Based on Pledge to Senate | True | By Walter Sullivan | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/hospital-to-benefit-at-fashion-show.html | Hospital to Benefit At Fashion Show | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/rudolph-posts-5underpar-67-and-lifts-lead-to-4-shots-in-portland.html | Rudolph Posts 5-Under-Par 67 and Lifts Lead to 4 Shots in Portland Open; PRO'S TOTAL 200 AFTER 54 HOLES Rudolph Shoots 6 Birdies --Knudson, Buster Cupit Tied for Second Place | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/briton-views-the-hifi-show.html | BRITON VIEWS THE HI-FI SHOW | True | By Percy Wilson | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/middies-triumph-staubach-sss-and-orr-pace-51to7-rout-of-west.html | MIDDIES TRIUMPH; Staubach, Sss and Orr Pace 51-to-7 Rout of West Virginia First-Half Spree Navy Routs West Virginia, 51-7, As Staubach, Sai and Orr Star Negro Sees Action | True | By Michael Strauss Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/playwright-john-osborne-looks-backand-not-in-anger-not-in-anger.html | PLAYWRIGHT JOHN OSBORNE LOOKS BACK-- AND NOT IN ANGER; NOT IN ANGER Paul Osborne Looks Back at Revolt He Helped Start in British Theater | True | Friedman-AbelesBy Stephen Wattsof Rooney | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/nonhydroplane-racer-breaks-world-record.html | Non-Hydroplane Racer Breaks World Record | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/jane-gordon-engaged-to-richard-g-brace.html | Jane Gordon Engaged To Richard G. Brace | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/private-studies-cover-wide-area-multibillion-dollar-us-research.html | PRIVATE STUDIES COVER WIDE AREA; Multibillion-Dollar U.S. Research Program Dynamic Element in Economy Private Studies Cover a Wide Area Battelle Institute Studies Cited Stanford a Newcomer Projects Vary Widely | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Jerry FitzgeraldGene Stein | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/ox-ridge-laurels-to-rabble-rouser-boxer-judged-best-second-year-in.html | OX RIDGE LAURELS TO RABBLE ROUSER; Boxer Judged Best Second Year in Row at Darien | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/with-pulver-in-the-pearl-of-the-pacific-bottomless-source-logistics.html | WITH 'PULVER IN 'THE PEARL OF THE PACIFIC'; Bottomless Source Logistics | True | By Robert Fender | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/next-step-in-cold-war-is-tough-one-no-solutions-are-seen-for-the.html | 'NEXT STEP' IN COLD WAR IS TOUGH ONE; No Solutions Are Seen for the Basic Problems in Europe Despite Warmer Diplomatic Atmosphere First Step First Domestic Politics Control Posts Russian Agriculture | True | By Max Frankel Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/city-products-scholarships.html | City Products Scholarships | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/tomorrows-new-world.html | Tomorrow's New World | True | By E. Nelson Hayes | 1991-06-10 | RE0000528108 | B00000062570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/times-to-publish-eisenhower-book-serialized-195356-memoirs-will.html | TIMES TO PUBLISH EISENHOWER BOOK; Serialized 1953-56 Memoirs Will Start in October 'Personal Memoir' Selections by Editors | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/negro-group-urges-christmas-boycott-negroes-oppose-christmas-buying.html | Negro Group Urges Christmas Boycott; NEGROES OPPOSE CHRISTMAS BUYING Toys Included Telegram to Mayor | True | By Emanuel Perlmutter | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/football-has-minor-leagues-too-and-players-dream-of-bigtime-or-try.html | Football Has Minor Leagues, Too; And Players Dream of Big-Time or Try to Just Hang On Hollis, Former Giant, Seeks Experience in Westchester League Has Grown Players' Salaries Vary | True | By Robert Lipsyte Special To The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/insurers-alert-cindy-was-a-lady-insurers-ready-cindy-was-a-lady.html | Insurers Alert, Cindy Was a Lady; INSURERS READY, CINDY WAS A LADY | True | By Sal R. Nuccio united Press International | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/mexico-gets-world-bank-loan.html | Mexico Gets World Bank Loan | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/the-merchants-view-impact-of-proposed-tax-cut-on-various-segments.html | The Merchant's View; Impact of Proposed Tax Cut on Various Segments of Retail Trade Is Assessed Other Examples Gains in Spending Reactions Vary | True | By Herbert Koshetz | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/topics.html | Topics | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/the-nation-pressures-on-taxes-appeal-to-conservatives-politics-as.html | THE NATION; Pressures on Taxes Appeal to Conservatives Politics as Usual Wagner Considers A Week's Miscellany | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/aluminum-siding-design-is-patterned-after-past.html | Aluminum Siding Design Is Patterned After Past | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/26game-losing-streak-ends.html | 26-Game Losing Streak Ends | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/revolution-and-evolution-south-of-the-rio-grande.html | Revolution and Evolution South; of the Rio Grande | True | By Paul Kennedy | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/first-parkebernet-auction-of-season-brings-39495.html | First Parke-Bernet Auction Of Season Brings $39,495 | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/britains-twtwtw-repertory-drama-series-arriving-on-tv-this-week.html | BRITAIN'S 'TWTWTW'; REPERTORY DRAMA SERIES ARRIVING ON TV THIS WEEK | True | By Clive Barnes | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/canadian-pacific-withdraws-10000ton-atlantic-vessel.html | Canadian Pacific Withdraws 10,000-Ton Atlantic Vessel | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-leibowitz-engaged.html | Miss Leibowitz Engaged | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/byerss-yacht-wins-class-a-honors-in-centerport-cruise-heinzerling.html | Byers's Yacht Wins Class A Honors in Centerport Cruise; HEINZERLING GAINS CLASS B LAURELS Davis Corrected Time Is Also Best in Class C as 50 Boats Compete on Sound | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/malaysia-is-caught-in-power-struggle-pressures-on-the-new-nation.html | MALAYSIA IS CAUGHT IN POWER STRUGGLE; Pressures on the New Nation Are Emphasized by The Ferocious Attacks That Greeted Its Birth Controversial Start Issue of Colonialism Need for Land Malays and Chinese Savage Attack | True | By Robert Trumbull Special to The New York Times black Star, European, the New York Times. | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/buffalo-victor-over-ohio-u-70-bobcats-hurt-by-3-fumbles-inside.html | BUFFALO VICTOR OVER OHIO U., 7-0; Bobcats Hurt by 3 Fumbles Inside Their Opponents' 5 WATERVILLE, Me., Sept., 21 Louisiana State Wins, 14-6 | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/david-haffenreffer-marries-miss-louis.html | David Haffenreffer Marries Miss Louis | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/3-cross-atlantic-in-a-30foot-boat-young-south-african-pilots-it.html | 3 CROSS ATLANTIC IN A 30-FOOT BOAT; Young South African Pilots It With Bridal Couple | True | By Alfred E. Clark | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/culpeper-leads-in-jet14-sailing-moves-ahead-after-2-races-for.html | CULPEPER LEADS IN JET-14 SAILING; Moves Ahead After 2 Races for President's Cup | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/helen-mcilvaine-attended-by-10-at-her-wedding-61-alumna-of.html | Helen McIlvaine Attended by 10 At Her Wedding '61 Alumna of Briarcliff Bride in Bryn Mawr of Lawton S. Lamb | True | Special to The New York Times Tom McCaffrey | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/california-beats-iowa-state-15-to-8-on-mortons-pass.html | California Beats Iowa State, 15 to 8, On Morton's Pass | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/argentina-seeks-hinterland-links-paranauruguay-river-area-needs.html | ARGENTINA SEEKS HINTERLAND LINKS; Parana-Uruguay River Area Needs Bridges and Tunnels | True | By Edward C. Burks Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/birmingham-the-big-power-structure-in-alabama-who-will-lead.html | Birmingham; The Big Power Structure in Alabama Who Will Lead? | True | By James Reston | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/cossack-fields-yield-peak-crop-wheat-harvest-is-a-record-despite.html | COSSACK FIELDS YIELD PEAK CROP; Wheat Harvest Is a Record Despite Bad Weather Change Explained Soviet Buys German Flour | True | By Theodore Shabad Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/us-theater-rocked-by-bomb-in-vietnam.html | U.S. THEATER ROCKED BY BOMB IN VIETNAM | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/day-race-honors-won-by-patricia-daviss-sloop-takes-trophy-with-best.html | DAY RACE HONORS WON BY PATRICIA; Davis's Sloop Takes Trophy With Best Corrected Time | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/1963-schedules-for-major-eastern-prep-school-football-teams.html | 1963 Schedules for Major Eastern Prep School Football Teams | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/civil-air-patrol-exercise-in-15-states-is-postponed.html | Civil Air Patrol Exercise In 15 States Is Postponed | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/city-college-rallies-to-tie-alumni-soccer-squad-22.html | City College Rallies to Tie Alumni Soccer Squad, 2-2 | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/news-of-tv-and-radio-unusual-shakespeare-program-listed-by-leland.html | NEWS OF TV AND RADIO; Unusual Shakespeare Program Listed By Leland Hayward -- Other Items Another Possibility Big Attraction | True | By Val Adams | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/barbara-mozino-married.html | Barbara Mozino Married | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/garden-suites-rise-on-li.html | Garden Suites Rise on L.I. | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/a-glittering-first-night-planned-for-philharmonic-auxiliary-board.html | A Glittering First Night Planned for Philharmonic; Auxiliary Board to Sponsor Ball and Concert Tuesday Founded by Mrs. Hull | True | By Philip H. Doughertythe New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/nancy-gannon-is-married.html | Nancy Gannon Is Married | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/mail-where-to-go-hiking-source-given-for-trips-in-new-york-area.html | MAIL: WHERE TO GO HIKING; Source Given for Trips In New York Area-- Camping Abroad RAILROADS CHALLENGED CAMPING IN EUROPE/EXCEPTION FILED NIAGARA FALLS TOLL ROAD HONESTY | True | MEYER KUKLE,RONALD F. DICK,ROBERT W. ROUNDS,MRS. LUTHER H. GULICK JR.MRS. R.V. GOULD,JOSEPH BRINTON 3d. | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/8th-world-automobile-show-will-be-held-here-in-april.html | 8th World Automobile Show Will Be Held Here in April | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/suzanne-henning-to-wed.html | Suzanne Henning to Wed | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/79-vikings-hold-us-convention-former-wisconsin-scholars-mark-an.html | 79 VIKINGS HOLD U.S. CONVENTION; Former Wisconsin Scholars Mark an Anniversary | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/a-readers-report-readers.html | A Reader's Report; Reader's | True | By Martin Levin | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/radio-concerts.html | RADIO CONCERTS | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/czech-president-removes-premier-and-two-deputies-economic-trouble.html | CZECH PRESIDENT REMOVES PREMIER AND TWO DEPUTIES; Economic Trouble and Issue of Stalinism Are Cited in Cabinet Shake-Up Earlier Purge Discredited State Agency Changes CZECH PRESIDENT REMOVES PREMIER Hunt for Scapegoats Seen | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/symphony-opens-la-grand-salle-montreal-hall-is-in-business-despite.html | SYMPHONY OPENS LA GRAND SALLE; Montreal Hall Is in Business Despite Unions' Dispute | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/us-weighs-resuming-minting-of-silver-dollar.html | U.S. Weighs Resuming Minting of Silver Dollar | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/kennedy-sending-mission-to-assess-vietnamese-war-to-make-south.html | KENNEDY SENDING MISSION TO ASSESS VIETNAMESE WAR; To Make South Vietnam Inquiry | True | By Marjorie Hunter Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/3-colonial-delegations-in-london-as-tide-of-empire-rushes-out-japan.html | 3 Colonial Delegations in London As Tide of Empire Rushes Out; Japan Arouses Concern | True | By Lawrence Fellows Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/architect-grant-for-study-offered.html | ARCHITECT GRANT FOR STUDY OFFERED | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/springfield-beats-hofstra-by-4121.html | SPRINGFIELD BEATS HOFSTRA BY 41-21 | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/soviet-reported-facing-un-fight-effort-to-get-council-seat-for.html | SOVIET REPORTED FACING U.N. FIGHT; Effort to Get Council Seat for Czechs Threatened Wants Philippines' Seat | True | By Sam Pope Brewer Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/johnson-urges-us-to-set-an-example.html | JOHNSON URGES U.S. TO SET AN EXAMPLE | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/wanamaker-head-honored.html | Wanamaker Head Honored | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/a-taste-of-taiwan-islands-chinese-food-excellent-and-varied-chinese.html | A TASTE OF TAIWAN; Island's Chinese Food Excellent and Varied Chinese Mementos | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/stress-is-called-population-curb-crowding-found-to-produce-bizarre.html | STRESS IS CALLED POPULATION CURB; Crowding Found to Produce Bizarre Animal Behavior Food Not Scarce Geographical Blocks Growth Found Slowed | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/us-allots-300000-to-3-expresidents.html | U.S. ALLOTS $300,000 TO 3 EX-PRESIDENTS | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/upstate-ruling-may-aid-de-sapio-upset-of-fulton-primary-to-be-cited.html | UPSTATE RULING MAY AID DE SAPIO; Upset of Fulton Primary to Be Cited in Bid Here Will Cite Fulton Case Court Date Tuesday | True | By Bernard Stengren | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/an-indian-visits-old-haunts-here-jj-singh-tells-of-changes-in-face.html | AN INDIAN VISITS OLD HAUNTS HERE; J.J. Singh Tells of Changes in Face of Homeland Generations Contrasted Villagers Fear Fallout Practice Continues | True | The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-dolores-seeman-bride-of-john-royston.html | Miss Dolores Seeman Bride of John Royston | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/two-columbia-players-consult-slide-rule-while-battling-for-spots-on.html | Two Columbia Players Consult Slide Rule While Battling for Spots on Football Team at Lakeside Camp | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/menorah-home-luncheon.html | Menorah Home Luncheon | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/vote-nears-in-cambridge-md-on-desegregating-restaurants-prospects.html | Vote Nears in Cambridge, Md., On Desegregating Restaurants; Prospects for Approval Next Week Clouded by Boycott of Negro Leader Officials Back Plan | True | By Ben A. Franklin Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/japan-plans-to-spur-buying-from-domestic-suppliers.html | Japan Plans to Spur Buying From Domestic Suppliers | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/2-optometrists-plan-to-tell-the-world-about-contact-lens-many.html | 2 Optometrists Plan To Tell the World About Contact Lens; Many Cities on Schedule | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/priscilla-bleth-a-bride.html | Priscilla Bleth a Bride | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/cabbies-good-deed-leads-to-his-death.html | CABBIE'S GOOD DEED LEADS TO HIS DEATH | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/what-for-rockefeller-governor-is-expected-to-press-for-the.html | WHAT FOR ROCKEFELLER?; Governor Is Expected to Press for the Nomination Despite Strength of Goldwater Sentiment Goldwater In Front The Situation Natural Base Romney Cited Public Leadership | True | By Tom Wicker Special To the New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/dialogue-in-birmingham-plus.html | Dialogue in Birmingham, Plus-- | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/nyu-and-19-in-city-get-cancer-grants.html | N.Y.U. AND 19 IN CITY GET CANCER GRANTS | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/guiana-invites-foreigners-to-invest-in-its-industries.html | Guiana Invites Foreigners To Invest in Its Industries | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/newest-motor-inns-in-the-city-stress-extra-parking-facilities.html | Newest Motor Inns In the City Stress Extra Parking Facilities | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/st-paul-gains-in-softball-with-1to0-perfect-game.html | St. Paul Gains in Softball With 1-to-0 Perfect Game | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/after-seurat-and-signac.html | After Seurat And Signac | True | By Stuart Preston | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/trackdown-of-the-german-scientist-mexican-and-defeat-scattered-the.html | Trackdown of the German Scientist; Mexican and defeat the leaders of a once-great scientific establishment. Herewith a review of where they went and what some of them did when they got there. Trackdown of German Scientists | True | By Arthur J. Olsen | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/alabama-downs-georgia-by-327-bulldogs-score-first-but-namath.html | ALABAMA DOWNS GEORGIA BY 32-7; Bulldogs Score First, but Namath, Fracchia Pace One-Sided Triumph YANKEES BOW, 5-3; MANTLE CONNECTS | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/miss-jill-reale-bride-of-robert-l-mervin.html | Miss Jill Reale Bride Of Robert L. Mervin | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/fact-book-is-issued-for-fabrics-fibers.html | FACT BOOK IS ISSUED FOR FABRICS, FIBERS | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/ports-in-midwest-were-busy-in-1962-boom-year-in-foreign-trade.html | PORTS IN MIDWEST WERE BUSY IN 1962; Boom Year in Foreign Trade Reported in Chicago | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/indias-setbacks-are-laid-to-menon.html | INDIA'S SETBACKS ARE LAID TO MENON | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/in-and-out-of-books-state-of-the-trade-big-books-consortiums.html | IN AND OUT OF BOOKS; State of the Trade Big Books Consortiums Mailbag | True | By Raymond Walters Jr. | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/surrender-is-total.html | Surrender Is Total | True | By Joseph Hitrec | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/yale-group-assails-city-aides-hostility-to-wallace-speech.html | Yale Group Assails City Aide's Hostility To Wallace Speech | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | Angus McBean | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/football-games-this-week.html | Football Games This Week | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/british-cars-race-in-series-of-events-here-next-sunday.html | British Cars Race In Series of Events Here Next Sunday | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/lehman-display-will-raise-funds-for-arts-school-collection-to-be.html | Lehman Display Will Raise Funds For Arts School; Collection to Be Opened to Assist Graduate Institute at N.Y.U. | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/school-boycott-called-off-on-li-malverne-group-to-continue-some.html | SCHOOL BOYCOTT CALLED OFF ON L.I.; Malverne Group to Continue Some 'Freedom' Classes | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/economic-spotlight-increased-earnings-were-reported-for.html | Economic Spotlight; Increased earnings were reported for manufacturers. Industrial production showed a leveling tendency. Garrett Corp. showed how a company says "no," firmly. | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/wheat-deal-points-up-soviet-failures-purchase-of-canadian-grain.html | WHEAT DEAL POINTS UP SOVIET FAILURES; Purchase of Canadian Grain Reveals Major Setback For Russia's Agriculture and Whole Economy Increase Imports Fertilizer Shortage Setback in Plans Economy in Trouble Shakeup Planned? | True | By Harry Schwartz | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/states-said-to-need-new-defender-laws.html | STATES SAID TO NEED NEW DEFENDER LAWS | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/minesweeper-runs-aground.html | Minesweeper Runs Aground | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/li-project-offers-rancher-variation-den-overlooking-living-room.html | L.I. Project Offers Rancher Variation; Den Overlooking Living Room Adds Drama to Interior of Long Island Ranch Model RANCH VARIATION OFFERED ON L.I. | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/nancy-lawrence-is-attended-by-4-at-her-marriage-wheaton-graduate.html | Nancy Lawrence Is Attended by 4 At Her Marriage; Wheaton Graduate and Irving W. Bailey 2d Wed in Delaware | True | Special to The New York TimesWillard Stewart | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/mrs-murray-has-son.html | Mrs. Murray Has Son | True | Special to The New York Times | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-22 | 1963-09-22 | https://www.nytimes.com/1963/09/22/archives/tests-are-scheduled-for-solids-pipelines.html | Tests Are Scheduled For Solids Pipelines | True | | 1991-06-10 | RE0000528108 | B00000062570 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/antiatomic-plot-seen-by-pompidou-premier-charges-conspiracy-to.html | ANTI-ATOMIC PLOT SEEN BY POMPIDOU; Premier Charges Conspiracy to Block French Force The Internal Opposition | True | By Peter Grose Special To The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/attacks-on-japan-growing-in-taipei-foes-of-tokyopeking-trade-stone.html | ATTACKS ON JAPAN GROWING IN TAIPEI; Foes of Tokyo-Peking Trade Stone Envoy's House | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/dividends-of-court-reform.html | Dividends of Court Reform | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/banking-notes.html | BANKING NOTES | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/the-lineup.html | The Line-Up | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/reform-jewish-leader-assails-kennedy-on-civil-rights-stand.html | Reform Jewish Leader Assails Kennedy on Civil Rights Stand | True | By Irving Spiegel | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/plea-made-for-judging-soviet-less-stridently.html | Plea Made for Judging Soviet Less 'Stridently' | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/rangers-beat-st-paul-104-in-exhibition-hockey-game.html | Rangers Beat St. Paul, 10-4, In Exhibition Hockey Game | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/white-sox-score-over-tigers-32-on-2-home-runs.html | White Sox Score Over Tigers, 3-2, On 2 Home Runs | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/home-laundry-unit.html | Home Laundry Unit | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/navy-jet-collision-kills-one.html | Navy Jet Collision Kills One | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/meeting-to-seek-quotas-on-cocoa-stabilization-aim-of-parley.html | MEETING TO SEEK QUOTAS ON COCOA; Stabilization Aim of Parley This Week at Geneva Spurring Demand Production Sought | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/lawyer-says-glenn-rejected-big-salary.html | LAWYER SAYS GLENN REJECTED BIG SALARY | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/more-needles-in-space.html | More Needles in Space? | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/interfaith-movement-presses-for-civil-rights-at-park-rally-a-test.html | Interfaith Movement Presses For Civil Rights at Park Rally; A Test of Principles | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/phyllis-levine-wed-to-dr-harvey-klein.html | Phyllis Levine Wed To Dr. Harvey Klein | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/steel-men-sight-gains-in-demand-sustained-advance-is-seen-but.html | STEEL MEN SIGHT GAINS IN DEMAND; Sustained Advance Is Seen but Emphasis Is Placed on Slowness of Rise Concern Expressed Forecasts Recalled | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/play-by-bayonet-expert-takes-jabs-of-raf-arnold-wesker-here-for-his.html | Play by 'Bayonet Expert' Takes Jabs of R.A.F.; Arnold Wesker Here for His 'Chips With Everything' Writer Recalls Some Details of His Military Service | True | By Richard J.h. Johnston | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/1year-maturities-are-91687319976.html | 1-YEAR MATURITIES ARE $91,687,319,976 | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/dinah-shores-daughter-hurts.html | Dinah Shore's Daughter Hurts | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/musicians-open-polish-festival-warsaw-symphony-is-first-with-modern.html | MUSICIANS OPEN POLISH FESTIVAL; Warsaw Symphony Is First With Modern Concert Ideas Are Exchanged No American Works | True | By Paul Underwood Special To the New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/excerpts-from-new-moscow-statement-denouncing-peking-adventuristic.html | Excerpts From New Moscow Statement Denouncing Peking; 'Adventuristic Platform' Cyprus Parley Recalled Chinese Bomb Debated Soviet Sees Provocation Peking's Course Derided Failure Laid to China Mao Quoted on War Dispute Over Emphasis Bloc's Disarray Deplored Bid for Reconciliation Secrecy Breach Charged Soviet Still Asks Unity | True | | | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/communist-power-struggles.html | Communist Power Struggles | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/aid-for-indonesia-reviewed-by-us.html | AID FOR INDONESIA REVIEWED BY U.S. | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/city-to-unify-drive-to-end-housing-bias.html | CITY TO UNIFY DRIVE TO END HOUSING BIAS | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/advertising-campaign-to-star-henry-heinz-account-shifted-chicken.html | Advertising Campaign to Star Henry Heinz; Account Shifted Chicken Copy Spiced Presentations Sought Accounts People | True | By Peter Bart | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/sam-g-bratton-former-senator-new-mexico-liberal-was-in-office-1925.html | SAM G. BRATTON, FORMER SENATOR; New Mexico Liberal Was In Office 1925 to 1933 Known as New Dealer | True | | | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/heart-fund-names-drive-chairman.html | Heart Fund Names Drive Chairman | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/birch-leader-says-reds-stir-up-racism.html | BIRCH LEADER SAYS REDS STIR UP RACISM | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/250-flee-apartment-fire.html | 250 Flee Apartment Fire | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/freeman-favors-sales-to-soviet.html | Freeman Favors Sales to Soviet | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/rule-on-housing-aids-integration-state-urban-renewal-plan-affects.html | RULE ON HOUSING AIDS INTEGRATION; State Urban Renewal Plan Affects 60 Municipalities Citizen Role Needed 52-Million Commitment | True | By Lawrence O'Kane | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/savings-league-names-chief.html | Savings League Names Chief | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/lund-in-60-ford-wins-at-atlanta-takes-500mile-stock-car-race-by.html | LUND, IN '60 FORD, WINS AT ATLANTA; Takes 500-Mile Stock Car Race by Nine Laps | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/rich-grand-prix-in-italy-is-won-by-dragon-vert.html | Rich Grand Prix in Italy Is Won by Dragon Vert | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/hungary-soviet-tie-11.html | Hungary, Soviet Tie, 1-1 | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/us-proposal-to-tax-purchases-of-foreign-stocks-cuts-trading-impact.html | U.S. Proposal to Tax Purchases Of Foreign Stocks Cuts Trading Impact on Securities Markets Here Is Widely Felt-- Outflow of Capital on This Account Falls Sharply Reasons Given Doubt Is Seen | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/natl-football-league.html | Nat'l Football League | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/jane-freeman-is-dead-at-92-portraitist-painted-schweitzer.html | Jane Freeman Is Dead at 92; Portraitist Painted Schweitzer | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/ymca-votes-high-budget.html | Y.M.C.A. Votes High Budget | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/100th-year-of-german-services-marked-by-yorkville-lutherans.html | 100th Year of German Services Marked by Yorkville Lutherans | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/textile-conference-forms-basic-policy.html | Textile Conference Forms Basic Policy | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/fashion-tip.html | Fashion Tip | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/rockefeller-seeks-liberal64-stand-hints-he-will-fight-if-any.html | ROCKEFELLER SEEKS LIBERAL'64 STAND; Hints He Will Fight if Any Attempt Is Made to Tailor Platform for Goldwater Threatens '64 Showdown Goldwater Posters in Crowd ROCKEFELLER SEEKS LIBERAL '64 STAND | True | By Richard P. Hunt Special To the New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/annalita-marsigli-and-a-physician-will-be-married-1960-barnard.html | Annalita Marsigli And a Physician Will Be Married; 1960 Barnard Alumna Is Betrothed to Dr. H. Clay Alexander | True | Jay Te Winburn Jr. | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/railroads-face-new-labor-crisis-some-nonoperating-unions-pressing.html | RAILROADS FACE NEW LABOR CRISIS; Some Nonoperating Unions Pressing to Change Wage Pattern to Favor Skilled Conflicting Proposals RAILROADS FACE NEW LABOR CRISIS | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/mrs-pandit-voices-caution-on-sovietred-china-split.html | Mrs. Pandit Voices Caution On Soviet-Red China Split | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/lorenzen-first-in-car-race-sets-mark-for-earnings.html | Lorenzen First in Car Race -- Sets Mark for Earnings | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/400-civil-planes-in-defense-test-mock-missions-are-flown-in-15state.html | 400 CIVIL PLANES IN DEFENSE TEST; Mock Missions Are Flown in 15-State Atom Exercise Evaluation Awaited New Disaster Policy | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/son-to-ah-kudners-jr.html | Son to A.H. Kudners Jr. | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/pan-am-performs-evacuation-test-faa-says-189-left-in-2-minutes.html | PAN AM PERFORMS EVACUATION TEST; F.A.A. Says 189 Left Jet in 2 Minutes 20 Seconds 4 Exits Used | True | By Edward Hudson | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/64-odds-in-west-sober-democrats-electoral-votes-of-california-are.html | '64 ODDS IN WEST SOBER DEMOCRATS; Electoral Votes of California Are Only Ray of Sunshine State-by-State Rundown | True | By Joseph A. Loftus Special To the New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/woman-to-head-biggest-india-state.html | Woman to Head Biggest India State | True | Special to The New York TimesPan-Asia | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/whippet-triumphs-in-goshen-fixture.html | WHIPPET TRIUMPHS IN GOSHEN FIXTURE | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/state-aflcio-seeks-support-for-us-tax-cut.html | State A.F.L.-C.I.O. Seeks Support for U.S. Tax Cut | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/the-worst-national-waste.html | The Worst National Waste | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/registration-at-columbia.html | Registration at Columbia | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/inter-and-boston-play-11-soccer-tie-special-to-the-new-york-times.html | INTER AND BOSTON PLAY 1-1 SOCCER TIE; Special to The New York Times Special to The New York Times Other results yesterday: | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/millinery-showing.html | Millinery Showing | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/army-officer-fiance-of-beverley-brown-penchanskylisak.html | Army Officer Fiance Of Beverley Brown; Penchansky-- Lisak | True | Special to The New York TimesCarol | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/fosse-quits-funny-girl-post-to-work-for-lerner-and-lane-hume-and.html | Fosse Quits 'Funny Girl' Post To Work for Lerner and Lane; Hume and Jessica Touring Old Theater, New Life Benefit Postponed | True | By Sam Zolotow | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/expanded-program-urged-for-cropland-conversion.html | Expanded Program Urged For Cropland Conversion | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/us-presses-talks-on-missile-fleet-basic-military-parleys-due.html | U.S. PRESSES TALKS ON MISSILE FLEET; Basic Military Parleys Due Although 2 Allies Balk U.S. PRESSES TALKS ON MISSILE FLEET | True | By Jack Raymond Special To the New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/personal-finance-the-pitfalls-of-investing-notices-held-inadequate.html | Personal Finance; The Pitfalls of Investing Notices Held Inadequate Aloof Depositors Converting Debentures Process of a Call Difference Reflected | True | By Robert Metz | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/60-nations-enter-art-show-in-paris-record-total-of-countries-will.html | 60 NATIONS ENTER ART SHOW IN PARIS; Record Total of Countries Will Be Sending Exhibits | True | Special To The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/brazilus-accord-sought.html | Brazil-U.S. Accord Sought | True | By Henry Raymont | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/nyasaland-premier-in-london.html | Nyasaland Premier in London | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/paul-hardeman-acquires-interest-in-young-spring.html | Paul Hardeman Acquires Interest in Young Spring | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/dublin-wins-football-title.html | Dublin Wins Football Title | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/5story-walkup-in-bronx-is-sold-east-172d-street-building-has-58.html | 5-STORY WALK-UP IN BRONX IS SOLD; East 172d Street Building Has 58 Apartments | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/half-billion-volume-is-foreseen-by-copyingmachine-producers.html | Half Billion Volume Is Foreseen By Copying-Machine Producers; Business Is Booming in the Office-Copier Industry BUSINESS BOOMING IN OFFICE COPIERS Categories Noted | True | By William D. Smiththe New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/barnes-says-city-balks-traffic-aid-asks-new-light-system-in-time.html | BARNES SAYS CITY BALKS TRAFFIC AID; Asks New Light System in Time for Worlds Fair Consultant Got Million Steady Flow Essential | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/candidates-backed-by-shah-win-big-majority-in-iran.html | Candidates Backed by Shah Win Big Majority in Iran | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/bonnie-currie-is-wed-to-david-lloyd-evans.html | Bonnie Currie Is Wed To David Lloyd Evans | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/2-drowned-in-lake-michigan.html | 2 Drowned in Lake Michigan | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/coffee-freight-accord-branded-a-monopoly-by-fmc-counsel.html | Coffee Freight Accord Branded A Monopoly by F.M.C. Counsel | True | By Edward A. Morrow | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/shapinsky-is-heard-in-a-cello-recital.html | SHAPINSKY IS HEARD IN A CELLO RECITAL | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/us-foods-enter-german-exhibit-80-american-concerns-are-in-biennial.html | U.S FOODS ENTER GERMAN EXHIBIT; 80 American Concerns Are in Biennial Trade Fair Steady Growth Shown Wide Variety for Sale | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/ball-of-roses-set-for-jan-9-at-plaza.html | Ball of Roses Set For Jan. 9 at Plaza | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/weather-scientists-optimistic-that-new-findings-are-near-scientists.html | Weather Scientists Optimistic That New Findings Are Near; Scientists Do More Than Talk About the Weather | True | By John A. Osmundsen | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/us-field-hockey-team-ties.html | U.S. Field Hockey Team Ties | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/rivals-for-mayoralty-beame-and-screvane-unobtrusively-pursue.html | Rivals for Mayoralty; Beame and Screvane Unobtrusively Pursue Ambition to Succeed Wagner Civility Maintained Attitude on City's Credit | True | By Clayton Knowles | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/pale-look-in-makeup-is-giving-way-to-color.html | Pale Look in Make-Up Is Giving Way to Color | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/the-pope-and-the-curia.html | The Pope and the Curia | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/a-dinner-dance-at-nippon-club-is-set-for-oct-16-japanese-student.html | A Dinner Dance At Nippon Club Is Set for Oct. 16; Japanese Student Will Benefit From Pacific Association Event | True | The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/germans-escape-to-west-in-kayak-captains-of-2-ferries-balk-pursuing.html | GERMANS ESCAPE TO WEST IN KAYAK; Captains of 2 Ferries Balk Pursuing Patrol Craft | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/malay-students-assail-sukarno-3000-seek-army-training-to-defend.html | MALAY STUDENTS ASSAIL SUKARNO; 3,000 Seek Army Training to Defend Federation Anti-Riot Unit Formed | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/8c-for-philadelphia-inquirer.html | 8c for Philadelphia Inquirer | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/fern-keiner-is-fiancee-of-stephen-abramowitz.html | Fern Keiner Is Fiancee Of Stephen Abramowitz | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/henry-k-jaburg-sr-wholesale-grocer.html | HENRY K. JABURG SR., WHOLESALE GROCER | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/california-gop-sets-sights-on-64-goldwater-hand-is-seen-in-state.html | CALIFORNIA G.O.P. SETS SIGHTS ON '64; Goldwater Hand Is Seen in State Committee Session | True | By Lawrence E. Davies Special To the New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/rusk-will-strive-for-new-accords-in-meetings-here-begins-busy-round.html | RUSK WILL STRIVE FOR NEW ACCORDS IN MEETINGS HERE; Begins Busy Round of Talks Today Amid Hope Stirred by Test Ban Treaty HE WILL SEE U.N. ENVOYS Secretary Says Progress by Steps is Key to Major East-West Agreements Favors 'Small Steps' Rush Will Seek New Accords In Diplomatic Meetings Here Arms Summit to be Weighed | True | By Arnold H. Lubasch Special To the New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/verdict-awaited-on-strike-today-show-musicians-will-count-26.html | VERDICT AWAITED ON STRIKE TODAY; Show Musicians Will Count 26 Out-of-Town Votes | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/books-of-the-times-the-boy-and-the-buffalo-end-papers.html | Books of The Times; The Boy and the Buffalo End Papers | True | By Orville Prescott~John S. Radosta. | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/net-poe-86-dies-football-coach-last-of-the-6-brothers-who-starred.html | NET POE, 86, DIES; FOOTBALL COACH; Last of the 6 Brothers Who Starred at Princeton | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/tv-lincoln-center-day-celebrated-hits-from-the-musical-theater.html | TV: 'Lincoln Center Day' Celebrated; Hits From the Musical Theater Presented D'Arrboise and Susan Farrell in Ballet Tour of the Parthenon Jerry Lewis Appears | True | By Jack Gould | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/blind-brook-tops-new-haven-8-to-5-takes-schaefer-cup-polo-westbury.html | BLIND BROOK TOPS NEW HAVEN, 8 TO 5; Takes Schaefer Cup Polo --Westbury Wins, 9-8 | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/electrical-workers-end-strike.html | Electrical Workers End Strike | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/plane-feared-down-with-10-servicemen.html | PLANE FEARED DOWN WITH 10 SERVICEMEN | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/li-crossburning-attacks-naacp.html | L.I. CROSS-BURNING ATTACKS N.A.A.C.P. | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/stratton-asks-view-of-keating-on-right.html | STRATTON ASKS VIEW OF KEATING ON RIGHT | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/folk-music-rings-out-vividly-in-hootenanny-at-carnegie-hall.html | Folk Music Rings Out Vividly In Hootenanny at Carnegie Hall | True | ROBERT SHELTON. | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/castro-spokesman-on-way-to-peking-havana-reports.html | Castro Spokesman on Way To Peking, Havana Reports | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/rallies-in-nation-protest-killing-of-6-in-alabama-10000-cheer.html | RALLIES IN NATION PROTEST KILLING OF 6 IN ALABAMA; 10,000 Cheer Denunciation of Kennedy Here--Mass Rights Uprising Urged Prayer for Wallace Militancy Applauded RALLIES IN NATION MARK DEATH OF 6 A 'Cheap Revolution' 200 Policemen on Hand Children Carry Coffins Little Rock Negroes March | True | By Peter Kihssthe New York Times (BY JOHN ORRIS) | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/crashes-in-germany-kill-9.html | Crashes in Germany Kill 9 | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/chile-introduces-its-arts-to-us-state-department-function-begins.html | CHILE INTRODUCES ITS ARTS TO U.S.; State Department Function Begins 2-Month Program | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/healing-at-altar-told-by-pastors-anglican-and-lutheran-list-acts-of.html | HEALING AT ALTAR TOLD BY PASTORS; Anglican and Lutheran List Acts of Spiritual Therapy Testify to Effectiveness Commentary of Rector | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/son-to-pj-monaghans-3d.html | Son to P.J. Monaghans 3d | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/utility-orders-coal-cars.html | Utility Orders Coal Cars | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/observer.html | Observer | True | RUSSELL BAKER. | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/massive-source-of-iron-ore-found-on-arctic-island.html | Massive Source of Iron Ore Found on Arctic Island | True | By Walter Sullivan | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/events-today.html | Events Today | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/usc-texas-and-oklahoma-survive-rough-football-openers-navy.html | U.S.C., Texas and Oklahoma Survive Rough Football Openers; NAVY IMPRESSIVE IN A 51-7 TRIUMPH Mississippi Held to a Tie-- Washington, Oregon and Miami Elevens Upset Other Favorites Lose Smith Thrills Crowd | True | By Allison Danzig | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/packers-triumph-over-lions-3110-moore-gets-2-touchdowns-losers.html | PACKERS TRIUMPH OVER LIONS, 31-10; Moore Gets 2 Touchdowns --Losers Stopped on Ground STATISTICS OF THE GAME Packers Gain 10- -0 Lead Field Goal for Kramer | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/huge-solar-salt-plant-conquers-hard-lower-california-terrain-ludwig.html | Huge Solar Salt Plant Conquers Hard Lower California Terrain; Ludwig, U.S. Industrialist, Has Invested 18 Million in Mexican Project SOLAR SALT PLANT BOOMS IN MEXICO An Ideal Place | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/night-club-on-li-caters-to-youth-li-supper-club-for-young.html | NIGHT CLUB ON L.I. CATERS TO YOUTH; L.I. Supper Club for Young Adults- -Like Frantic | True | By Roy R. Silver Special To the New York Times the New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/nuxhall-of-reds-halts-cards-52-st-louis-loses-5th-in-row-cubs-beat.html | NUXHALL OF REDS HALTS CARDS, 5-2; St. Louis Loses 5th in Row --Cubs Beat Braves, 7-3 | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/food-news-sauce-rich-in-variety-for-creamed-dishes.html | Food News: Sauce Rich In Variety; For Creamed Dishes | True | By Craig Claiborne | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/72-yachts-in-nine-classes-sail-in-the-seasons-finale-on-sound.html | 72 Yachts in Nine Classes Sail In the Season's Finale on Sound; Strong Northeast Winds Mark Last Event as 210 Skipper Falls Overboard but Wins | True | By Steve Cady Special To the New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/a-30story-building-is-planned-for-3d-ave.html | A 30-Story Building Is Planned for 3d Ave. | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/navigation-on-mississippi-extended-to-minneapolis.html | Navigation on Mississippi Extended to Minneapolis | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/licensed-oil-imports-to-us-rose-above62-level-in-july.html | Licensed Oil Imports to U.S. Rose Above62 Level in July | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/harmon-lewis-74-led-alcoas-ships-first-president-of-the-line-from.html | HARMON LEWIS, 74, LED ALCOA'S SHIPS; First President of the Line, From 1927-37, Is Dead | True | Volpe Studios, 1947 | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/ac-gilbert-picks-officer.html | A.C. Gilbert Picks Officer | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/bach-program-given-in-debut-by-new-york-concert-soloists.html | Bach Program Given in Debut By New York Concert Soloists | True | HOWARD KLEIN. | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/joseph-de-leyer-wins-2-titles-at-horse-show-in-long-island.html | Joseph De Leyer Wins 2 Titles At Horse Show in Long Island | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/scientists-discuss-germanys-division.html | SCIENTISTS DISCUSS GERMANY'S DIVISION | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/soviet-hostility-to-china-is-rising-toughness-of-new-rebuke-held.html | SOVIET HOSTILITY TO CHINA IS RISING; Toughness of New Rebuke Held Biggest Step So Far Toward a Full Break Seen as Outside Camp Formal Break Possible SOVIET HOSTILITY TO CHINA IS RISING | True | By Henry Tanner Special To the New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/wyszynski-plans-a-journey-to-us-date-still-to-be-set-for-visit-of.html | WYSZYNSKI PLANS A JOURNEY TO U.S.; Date Still to Be Set for Visit of Polish Cardinal Sermons Denounced He Sought Compromise Invited by Cardinal Cushing | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Departed Yesterday Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/city-to-inspect-all-hotels-for-any-fire-violations.html | City to Inspect All Hotels For Any Fire Violations | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/yankees-homer-defeats-as-43-pepitone-hits-no-26-with-man-ondowning.html | YANKEES' HOMER DEFEATS A'S, 4-3; Pepitone Hits No. 26 With Man On-- Downing Wins | True | By John Drebingerthe New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/drive-seeks-funds-to-rebuild-church-wrecked-by-bomb-drive-will-help.html | Drive Seeks Funds To Rebuild Church Wrecked by Bomb; DRIVE WILL HELP BOMBED CHURCH | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/south-africa-balks-2-olympic-protests.html | SOUTH AFRICA BALKS 2 OLYMPIC PROTESTS | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/khrushchev-hails-new-czech-leader.html | KHRUSHCHEV HAILS NEW CZECH LEADER | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/dodgers-bow-to-pirates-40-but-clinch-tie-for-pennant-elroy-face.html | Dodgers Bow to Pirates, 4-0, but Clinch Tie for Pennant; ELROY FACE HALTS A THREAT IN NINTH Dodgers Fill Bases Before Tommy Davis and Howard 'Are Retired by Reliever Veale Loses Control Pirates Score Quickly | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/suzanne-fuld-bride-of-ms-buchsbaum.html | Suzanne Fuld Bride Of M.S. Buchsbaum | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/joint-moon-trip-by-1970-doubted-experts-cite-difficulties-in-full.html | JOINT MOON TRIP BY 1970 DOUBTED; Experts Cite Difficulties in Full U.S.-Soviet Merger JOINT MOON TRIP BY 1970 DOUBTED Full Merger Held Difficult | True | By Richard Witkin | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/chess-blacks-firesnorting-dragon-turns-out-to-be-clay-pigeon-br6.html | Chess; Black's Fire-Snorting Dragon Turns Out to Be Clay Pigeon B-R6 Countered | True | By Al Horowitz | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/new-goldwater-ally-norris-cotton-a-long-road-played-joke-on-bridges.html | New Goldwater Ally; Norris Cotton A Long Road Played Joke on Bridges | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/greenburgh-holds-an-entertainment.html | GREENBURGH HOLDS AN ENTERTAINMENT | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/60671-see-cards-top-eagles-2824-johnsons-scoring-pass-in-last-5.html | 60,671 SEE CARDS TOP EAGLES, 28-24; Johnson's Scoring Pass in Last 5 Minutes Decides STATISTICS OF THE GAME | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/gus-p-chiarello-48-president-of-pittston-stevedoring-is-dead-was-on.html | Gus P. Chiarello, 48, President Of Pittston Stevedoring, Is Dead; Was on Mayor's Committee for Port Development—Led Foreign Commerce Club | True | Special to The New York TimesBlackstone-Shelburns | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/youth-16-is-seized-in-threat-on-model.html | YOUTH, 16, IS SEIZED IN THREAT ON MODEL | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/renan-decamp-plays-piano-at-town-hall.html | RENAN DECAMP PLAYS PIANO AT TOWN HALL | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/queens-man-stabbed-to-death.html | Queens Man Stabbed to Death | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/ballet-chase-revisited-a-standin-who-enables-allegra-kent-to-make-a.html | Ballet: 'Chase' Revisited; A Stand-In Who Enables Allegra Kent to Make a Quick Change Is Observed | True | By Allen Hughes | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/monetary-machinery-washington-displays-new-blueprints-for.html | Monetary Machinery; Washington Displays New Blueprints For International Fiscal Mechanism Defending the Dollar MONETARY CHIEFS SHOW NEW PLANS Leading the Attack The Bretton Woods Model Two Cures Available | True | By M.j. Rossant | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/redskins-win-3714-on-2dhalf-attack.html | REDSKINS WIN, 37-14, ON 2D-HALF ATTACK | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/patriots-down-raiders-2014-as-tough-line-harries-passers.html | Patriots Down Raiders, 20-14, As Tough Line Harries Passers | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/tito-scheduled-to-reach-chile-today-leftists-offer-warm-welcome-2.html | Tito Scheduled to Reach Chile Today; Leftists Offer Warm Welcome 2 Radicals Resign | True | By Edward C. Burks Special To the New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/christiana-lists-profit-for-year-fiscal-62-loss-wiped-out-by.html | CHRISTIANA LISTS PROFIT FOR YEAR; Fiscal '62 Loss Wiped Out by California Oil Concern Development Noted Eagle-Picher Richardson-Merrell COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/kennedy-to-hold-key-parleys-on-vietnam-and-birmingham.html | Kennedy to Hold Key Parleys On Vietnam and Birmingham | True | By Marjorie Hunter Special To the New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/random-notes-from-all-over-paris-realigns-wheels-of-state-de-gaulle.html | Random Notes From All Over: Paris Realigns Wheels of State; De Gaulle Orders a New Car, With Back Seat Elevator-- Wirtz Leads Cabinet Stars Out for Business Shower-Cap Turban [Sikh] Not Picked, Piqued | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/highway-planners-to-get-travel-data-on-55000-families.html | Highway Planners To Get Travel Data On 55,000 Families | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/asthma-hospital-to-gain.html | Asthma Hospital to Gain | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/justice-musmanno-hailed-for-service-to-humanity.html | Justice Musmanno Hailed For Service to Humanity | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/real-estate-course.html | Real Estate Course | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/peking-warns-259th-time.html | Peking Warns 259th Time | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/plane-purchase-embroils-allies-lockheed-tries-to-switch-bonn-order.html | PLANE PURCHASE EMBROILS ALLIES; Lockheed Tries to Switch Bonn Order From France Saving Sought in Volume French Want Orders | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/wade-stars-for-chicago.html | Wade Stars for Chicago | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/miss-bainbridge-will-be-married-to-ri-manning-6l-debutante-to-be.html | Miss Bainbridge Will Be Married To R.I. Manning '6l Debutante to Be the Bride of Coast Guard Man in Honolulu Schiller--Gellman | True | Special to The New York TimesJullet Newman | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/cleveland-4124-victor-at-dallas-as-brown-rolls-up-232-yards.html | Cleveland 41-24 Victor at Dallas As Brown Rolls Up 232 Yards | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/aurora-borealis-seen-in-northeastern-us.html | Aurora Borealis Seen In Northeastern U.S. | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/container-corp-promotes.html | Container. Corp. Promotes | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/algeria-to-court-foreign-investors.html | ALGERIA TO COURT FOREIGN INVESTORS | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/stocks-in-london-show-firm-trend-cheerful-economic-reports-offset.html | STOCKS IN LONDON SHOW FIRM TREND; Cheerful Economic Reports Offset Pessimistic News From Big Companies FACTORY OUTPUT RISES Substantial Expansion Seen as British Exports Climb to Record for Month Optimism Seen Statements Assessed Dutch Shares Mixed | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/foyt-takes-us-driving-title-with-triumph-in-trenton-race.html | Foyt Takes U.S. Driving Title With Triumph in Trenton Race | True | By Will Bradbury Special To the New York Timeszenato Perez For the New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/reserve-secrecy-draws-criticism-wharton-school-professor-advocates.html | RESERVE SECRECY DRAWS CRITICISM; Wharton School Professor advocates the Immediate Disclosure of Decisions BETTER POLICIES SEEN Improved Functioning of the Market in Government Securities Envisaged New Review Issued Foreword by Saxon RESERVE SECRECY DRAWS CRITICISM | True | By Edward Cowan | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/autumn-begins-today-equinox-of-224-pm.html | Autumn Begins Today; Equinox of 2:24 P.M. | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/ashe-beats-reed-in-pacific-southwest-net-final-ucla-junior-first.html | Ashe Beats Reed in Pacific Southwest Net Final; U.C.L.A. Junior First Negro to Win West Coast Tourney --Miss Hard Victor | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/urrutia-cheered-at-a-rally-here-cuban-group-is-told-castro-betrayed.html | URRUTIA CHEERED AT A RALLY HERE; Cuban Group Is Told Castro Betrayed Revolution | True | The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/east-germany-adds-to-social-benefits.html | EAST GERMANY ADDS TO SOCIAL BENEFITS | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/7-suitcases-hold-needs-for-a-tour-memorized-contents.html | 7 Suitcases Hold Needs For a Tour; Memorized Contents | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/one-hat-less-for-michaelian.html | One Hat Less for Michaelian | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/fire-records.html | Fire Records | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/new-dean-named-at-cornell.html | New Dean Named at Cornell | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/steelers-crush-giants-310-with-stern-defensive-line-and-finc.html | Steelers Crush Giants, 31-0, With Stern Defensive Line and Fine Running | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/talks-reopen-today-in-common-market.html | TALKS REOPEN TODAY IN COMMON MARKET | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/heads-business-travel-inc.html | Heads Business Travel, Inc. | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/a-plaque-in-brooklyn-to-mark-george-gershwins-birthplace-brief.html | A Plaque in Brooklyn to Mark George Gershwin's Birthplace; Brief Brooklyn Residence When a Dollar Counted | True | By John S. Wilsonthe New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/harlem-dramas-aimed-at-youths-rights-fight-and-narcotics-problem.html | HARLEM DRAMAS AIMED AT YOUTHS; Rights Fight and Narcotics Problem Are Reviewed on Stage by Negroes STATUS QUO IS FOUGHT Federal-City Project Seeks to Stimulate Interest in Social Responsibilities Coffeehouses a Goal Helped in Direction | True | By Samuel Kaplan | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/chiefs-tie-bills-on-2point-play-pass-conversion-by-dawson-deadlocks.html | CHIEFS TIE BILLS ON 2-POINT PLAY; Pass Conversion by Dawson Deadlocks Game at 27-27 STATISTICS OF THE GAME | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/johnson-tells-ohio-rally-peace-is-the-one-issue.html | Johnson Tells Ohio Rally Peace Is the One Issue | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/changes-are-mixed-in-cotton-trading.html | CHANGES ARE MIXED IN COTTON TRADING | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/prices-of-grains-show-sharp-rise-advance-tied-to-possibility-of-us.html | PRICES OF GRAINS SHOW SHARP RISE; Advance Tied to Possibility of U.S. Sales to Russia Broader Outlets Seen | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/black-rhapsody-is-given-premiere.html | 'BLACK RHAPSODY' IS GIVEN PREMIERE | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/craftools-buys-jersey-building-manufacturer-to-move-its-plants-to.html | CRAFTOOLS BUYS JERSEY BUILDING; Manufacturer to Move Its Plants to Wood-Ridge | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/mayo-scores-over-offaly-in-gaelic-football-1412.html | Mayo Scores Over Offaly In Gaelic Football, 14-12 | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/losers-helpless-without-title-the-steelers-hardrunning-backs-crack.html | LOSERS HELPLESS WITHOUT TITLE; The Steelers' Hard-Running Backs Crack the Giants' Defenses at Will | True | By Gordon S. White Jr. Special To the New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/unitarians-hear-cantor-in-pulpit-songs-of-yom-kippur-sung-at-garden.html | UNITARIANS HEAR CANTOR IN PULPIT; Songs of Yom Kippur Sung at Garden City Service Tribute to Ancient Faith | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/corn-products-official-elected-to-nam-post.html | Corn Products Official Elected to N.A.M. Post | True | Roy Stevens | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/letters-to-the-times-limits-on-freedom-recent-events-viewed-as.html | Letters To The Times; Limits on Freedom Recent Events Viewed as Pointing Up Our Shortcomings A Southern View Study of Liquor Consumption Ballot Held Mocking But Frelinghuysen Denies That He Advocated Censorship Litter From Moving Trucks Ruling on Prayer Praised Court Decision Is Declared the Only Solution Under Our Laws To Rehire Retired Workers New Jersey Tax Structure | True | EUGENE R. HINKSTON.FRANCIS B. SIMKINS.RICHARD SCHUMACHER.PETER H.B. FRELINGHUYSEN.MORRIS R. BULKA.NORWOOD RUSSELL HANSON.CHARLES A. ALBANESE.JOHN C. HUTCHINSON. | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/annual-pet-show-slated-by-museum.html | Annual Pet Show Slated by Museum | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/syracuse-u-warns-pickets.html | Syracuse U. Warns Pickets | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/theater-tonight.html | Theater Tonight | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/fortyniners-defeated.html | Forty-Niners Defeated | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/the-vaticans-agenda-rome-discusses-pauls-offer-to-share-church.html | The Vatican's Agenda; Rome Discusses Paul's Offer to Share Church Government With Episcopacy Pace to Be Speeded | True | By Arnaldo Cortesi Special To the New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/price-war-in-britain-spurs-cruise-vogue.html | PRICE WAR IN BRITAIN SPURS CRUISE VOGUE | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/relics-of-pianist-stolen-in-chicago-paderewski-effects-taken-from.html | RELICS OF PIANIST STOLEN IN CHICAGO; Paderewski Effects Taken From Polish Museum by 3 Who Bind Watchman Relics of Polish Kings Letters Are Stolen | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/temple-with-5-victories-on-college-bowl-retires.html | Temple, With 5 Victories On 'College Bowl,' Retires | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/mickey-wrights-285-takes-coast-golf-by-four-shots.html | Mickey Wright's 285 Takes Coast Golf by Four Shots | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/westchester-pro-eleven-is-upset-by-ansonia-3533.html | Westchester Pro Eleven Is Upset by Ansonia, 35-33 | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/2-held-in-fatal-stabbing-of-clerk-in-gang-fight.html | 2 Held In Fatal Stabbing Of Clerk in Gang Fight | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/familiar-sports-car-results-holbert-and-miles-win-again.html | Familiar Sports Car Results: Holbert and Miles Win Again | True | By Frank M. Blunk Special To the New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/taking-over-business-helped-widows-adjust.html | Taking Over Business Helped Widows Adjust | True | By Martin Tolchinthe New York Times Studiotom Caravaglia | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/anonymous-mailer-of-cash-said-to-be-grocery-owner.html | Anonymous Mailer of Cash Said to Be Grocery Owner | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/soviet-swimmer-sets-mark.html | Soviet Swimmer Sets Mark | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/miss-anne-martens-a-prospective-bride.html | Miss Anne Martens A Prospective Bride | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/booksauthors-less-badness-in-bigness-selfmade-obstacles-one-mans.html | Books--Authors; Less Badness in Bigness Self-Made Obstacles One Man's Joy | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/nassau-judge-backs-plan-to-change-traffic-court.html | Nassau Judge Backs Plan To Change Traffic Court | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/auction-closing-out-old-cramp-shipyard.html | AUCTION CLOSING OUT OLD CRAMP SHIPYARD | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/kitchens-yield-antiques-for-a-dealer-entered-antiques-shows.html | Kitchens Yield Antiques for a Dealer; Entered Antiques Shows | True | By Rita Reifthe New York Times Studio (BY GENE MAGGIO) | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/giants-triumph-over-mets-134-mccovey-hits-three-homers-to-take-over.html | GIANTS TRIUMPH OVER METS, 13-4; McCovey Hits Three Homers to Take Over League Lead | True | By Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/us-less-fearful-of-wheat-excess-plantings-indicate-estimate-will-be.html | U.S. LESS FEARFUL OF WHEAT EXCESS; Plantings Indicate Estimate Will Be Cut in Half | True | By William M. Blair Special To the New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/sports-of-the-times-the-rookie-crop-a-prize-catch-succumbing-to.html | Sports of The Times; The Rookie Crop A Prize Catch Succumbing to Temptation Reverse Procedures | True | By Arthur Daleythe New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/minesweeper-crew-removed-in-mishap.html | MINESWEEPER CREW REMOVED IN MISHAP | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/loss-of-secrets-angers-moscow-soviet-disclosures-termed-retaliation.html | LOSS OF SECRETS ANGERS MOSCOW; Soviet Disclosures Termed Retaliation Against China Nominally a Reply Nuclear Production Avoided | True | By Harry Schwartz | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/4-women-die-in-hotel-fire-in-london-29-mutes-saved.html | 4 Women Die in Hotel Fire In London; 29 Mutes Saved | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/kennedy-urges-americans-to-help-community-funds.html | Kennedy Urges Americans To Help Community Funds | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/aec-stops-iodine-sale.html | A.E.C. Stops Iodine Sale | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/2-senators-to-join-shubert-alley-rite.html | 2 SENATORS TO JOIN SHUBERT ALLEY RITE | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/joyce-finker-fiancee-of-richard-l-hirsch.html | Joyce Finker Fiancee Of Richard L. Hirsch | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/vietnam-augments-troops-in-the-delta-saigon-augments-troops-in.html | Vietnam Augments Troops in the Delta; SAIGON AUGMENTS TROOPS IN DELTA U.N. Discussion Opposed Reds Claim Victories | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/4thperiod-tally-clinches-victory-aerial-pyrotechnics-characterize.html | 4TH-PERIOD TALLY CLINCHES VICTORY; Aerial Pyrotechnics Characterize Triumph by Jets | True | By William N. Wallacethe New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/music-montreal-grand-salle-vexed-by-acoustics-premiere-shows-defect.html | Music : Montreal Grand Salle Vexed by Acoustics; Premiere Shows Defect of Large Halls | True | By Harold C. Schonberg Special To the New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/greek-primate-blesses-waters-at-asbury-park.html | Greek Primate Blesses Waters at Asbury Park | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/soviet-accuses-singers-from-china-of-discord.html | Soviet Accuses Singers From China of Discord | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/churches-mourn-racial-tragedy-city-prayers-and-sermons-devoted-to.html | CHURCHES MOURN RACIAL TRAGEDY; City Prayers and Sermons Devoted to Birmingham The Right to Worship Challenge to Christianity | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/bridge-contest-to-begin-in-queens-for-10-to-15-master-points.html | Bridge; Contest to Begin in Queens For 10 to 15 Master Points Problems of Defense | True | By Albert H. Morehead | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/an-old-pro-paces-illinois-contest-carpenter-leading-percy-in-gop.html | AN 'OLD PRO' PACES ILLINOIS CONTEST; Carpenter Leading Percy in G.O.P. Governor Race Toe College and Santa' Liberation a Drawback | True | By Austin C. Wehrwein Special To the New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/cotton-will-direct-goldwaters-drive-in-new-hampshire-blow-to.html | Cotton Will Direct Goldwater's Drive In New Hampshire; Blow to Rockefeller Seen COTTON WILL LEAD GOLDWATER DRIVE | True | By Warren Weaver Jr. Special To the New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/congress-ready-to-act-on-taxes-and-atom-treaty-accord-will-also-be.html | CONGRESS READY TO ACT ON TAXES AND ATOM TREATY; Accord Will Also Be Sought This Week on Civil Rights Bill Before House Panel TEST BAN VICTORY SEEN Outlook Appears Uncertain on President's Proposal for Reducing Levies Key Week for Kennedy CONGRESS TO ACT ON MAJOR ISSUES Many Are Uncommitted Vote on Goldwater Move Amity Reports Denied | True | By Anthony Lewis Special To The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/hearings-to-open-on-movies-today-state-officials-to-consider-what.html | HEARINGS TO OPEN ON MOVIES TODAY; State Officials to Consider What Children Should See Now See Here: I'm Nice Two New Films Opening | True | By A.h. Weiler | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/city-defense-field-test-set.html | City Defense Field Test Set | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/lyrics-and-legends-programs-on-folk-music-set-by-channel-13.html | 'Lyrics and Legends' Programs On Folk Music Set by Channel 13 | True | By Val Adams | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/huntington-homer-upsets-aurora-in-world-softball.html | Huntington Homer Upsets Aurora in World Softball | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/maple-leafs-beat-aces-74.html | Maple Leafs Beat Aces, 7-4 | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/indians-set-back-angels-53-21-romanos-pinch-hit-decides-second-game.html | INDIANS SET BACK ANGELS, 5-3, 2-1; Romano's Pinch Hit Decides Second Game in the 11th | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/knudson-victor-in-open-playoff-eagle-3-defeats-rudolph-on-extra.html | KNUDSON VICTOR IN OPEN PLAYOFF; Eagle 3 Defeats Rudolph on Extra Hole at Portland | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/long-dresses-appeal-to-little-girls.html | Long Dresses Appeal to Little Girls | True | Photographed by George Barkentin For the New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/gropius-deplores-mechanical-age-architect-80-says-society-is-in.html | GROPIUS DEPLORES MECHANICAL AGE; Architect, 80, Says Society Is in 'Slip-Cover' State and Forgetting Quality ASKS CULTURAL REVIVAL Designer Finds Science Has Upset Civilization and Blocked Creativity Trouble Laid to Science Artist Called a 'Luxury' | True | Special to The New York Times The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/adenauer-to-keep-link-to-de-gaulle-accepts-invitation-to-go-on.html | ADENAUER TO KEEP LINK TO DE GAULLE; Accepts Invitation to Go On Meeting When He Retires Speaks With Warmth Adenauer Back in Bonn | True | By Drew Middleton Special To the New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/quake-felt-in-central-italy.html | Quake Felt in Central Italy | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/georgia-church-integrates-by-accepting-a-ghanaian.html | Georgia Church Integrates By Accepting a Ghanaian | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/stanford-raises-90-million.html | Stanford Raises 90 Million | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/brazilian-bids-fellow-prelates-drop-some-trappings-of-office.html | Brazilian Bids Fellow Prelates Drop Some Trappings of Office; PRELATES URGED TO LIVE SIMPLY | True | By George Dugan | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/commerce-group-to-study-ways-to-cut-state-spending.html | Commerce Group to Study Ways to Cut State Spending | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/skye-terrier-tops-valley-forge-show.html | SKYE TERRIER TOPS VALLEY FORGE SHOW | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-23 | 1963-09-23 | https://www.nytimes.com/1963/09/23/archives/director-is-selected-by-bankers-trust-co.html | Director Is Selected By Bankers Trust Co. | True | | 1991-06-10 | RE0000528117 | B00000063909 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/frank-w-ford-dead-was-state-lawyer.html | FRANK W. FORD DEAD; WAS STATE LAWYER | True | Special to The New York Times | 1991-06-10 | RE0000528117 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/truce-in-syracuse.html | Truce In Syracuse | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/pesky-signed-again-to-manage-red-sox.html | PESKY SIGNED AGAIN TO MANAGE RED SOX | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/raiston-purina-co.html | Raiston Purina Co. | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/saw-mill-car-lot-planned.html | Saw Mill Car Lot Planned | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/negro-arrested-at-mississippi-u-charged-with-carrying-gun-mcdowell.html | NEGRO ARRESTED AT MISSISSIPPI U.; Charged With Carrying Gun, McDowell Is Suspended Had Roomed With Meredith Marshal Investigating | True | By Claude Sitton Special To the New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/earnings-of-avco-reach-a-new-high-net-income-for-3d-quarter.html | EARNINGS OF AVCO REACH A NEW HIGH; Net Income for 3d Quarter Advances to $5,358,994 | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/zeckendorf-dream-now-a-lost-cause-zeckendorf-plan-now-lost-cause.html | Zeckendorf Dream Now 'A Lost Cause'; ZECKENDORF PLAN NOW 'LOST CAUSE?' Batery Park Site. Little Adverse Comment | True | By Elizabeth M. Fowler | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/5year-road-plan-urged-in-nassau-oyster-bay-attacks.html | 5-YEAR ROAD PLAN URGED IN NASSAU; Oyster Bay Chief Attacks Withholding of Report More Growth Foreseen | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/thrall-sells-378-coal-cars.html | Thrall Sells 378 Coal Cars | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/apollo-corp-to-survey-peru-on-jute-output-possibilities.html | Apollo Corp. to Survey Peru On Jute Output Possibilities | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/stanray-corporation.html | Stanray Corporation | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/negro-apprentice-plan-offered-by-building-industry-and-labor-joint.html | Negro Apprentice Plan Offered By Building Industry and Labor; Joint Conference Issues Guidelines for Local Training Panels--Adoption of Job Opportunity Code is Urged Trade at Odds With U.S. Anti-Bias Clause Urged | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/american-to-speed-jetcargo-handling.html | AMERICAN TO SPEED JET-CARGO HANDLING | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/shift-to-continuous-casting-at-gary-works-is-seen-oxygen-furnaces.html | Shift to Continuous Casting at Gary Works Is Seen; OXYGEN FURNACES SET BY U.S. STEEL Comment of Blough | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/gronouski-nomination-gains.html | Gronouski Nomination Gains | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/ian-brownlie-fiance-of-marian-e-moran.html | Ian Brownlie Fiance Of Marian E. Moran | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/leather-handbag.html | Leather Handbag | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/danville-drops-a-racial-attack-advises-court-it-wont-shift-negro.html | DANVILLE DROPS A RACIAL ATTACK; Advises Court It Won't Shift Negro Trials 150 Miles | True | By Ben A. Franklin Special To the New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/us-would-alter-house-districting-presses-in-high-court-brief-for.html | U.S. WOULD ALTER HOUSE DISTRICTING; Presses in High Court Brief for Reapportionment on Basis of Population Dismissed by U.S. Court U.S. WOULD ALTER HOUSE DISTRICTING | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/planners-scored-on-area-renewal-landlords-and-tenants-fight-program.html | PLANNERS SCORED ON AREA RENEWAL; Landlords and Tenants Fight Program for Rehabilitation | True | By Lawrence O'Kane | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/nato-backers-seek-to-restore-unity-by-joint-force-smaller-nations.html | NATO Backers Seek to Restore Unity by Joint Force; Smaller Nations May Follow Soviet Threat Diminishes | True | By Drew Middleton Special To the New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/upstate-candidate-in-court.html | Upstate Candidate in Court | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/rockefeller-flies-to-rome-bars-attacks-on-kennedy-abroad.html | Rockefeller Flies to Rome; Bars Attacks on Kennedy Abroad | True | By Richard P. Hunt | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/money-management-is-topic-of-classes.html | Money Management Is Topic of Classes | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/stock-men-hold-awork-meeting-traders-convention-now-stresses.html | STOCK MEN HOLD A 'WORK' MEETING; Traders' Convention Now Stresses Business Matters Several Hundred Calls DEALERS GATHER 'WORK' IS THEME Never Face to Face Smaller Parties Usually Officers | True | By Vartanig G. Vartan Special to the New York Times. | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/medical-revival-in-china-is-found-surgeon-sees-renaissance.html | MEDICAL REVIVAL IN CHINA IS FOUND; Surgeon Sees Renaissance of Western Learning' Needles Treatment Tried | True | By Walter Sullivan | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/food-news-budgeting-shopping-list-can-help-housewife-plan.html | Food News: Budgeting Shopping List Can Help Housewife Plan Inexpensive, Nutritious Meals Milk Products Additions Needed | True | By Jean Hewitt | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/mauritius-obtains-loan-of-7000000.html | MAURITIUS OBTAINS LOAN OF $7,000,000 | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/rome-is-filling-up-for-vatican-council.html | ROME IS FILLING UP FOR VATICAN COUNCIL | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/mother-goes-home-quintuplets-fine.html | MOTHER GOES HOME; QUINTUPLETS FINE | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/clifford-r-wilmot.html | CLIFFORD R. WILMOT | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/foe-of-nehru-wins-contest-in-biggest-indian-state-husband-a-foe-of.html | Foe of Nehru Wins Contest in Biggest Indian State; Husband a Foe of Nehru Gujarat Chief Supplanted | True | By Thomas F. Brady Special To the New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/son-to-mrs-donald-bevis.html | Son to Mrs. Donald Bevis | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/states-seek-to-end-trade-center-suit.html | STATES SEEK TO END TRADE CENTER SUIT | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/mrs-kefauver-wont-seek-late-husbands-senate-seat.html | Mrs. Kefauver Won't Seek Late Husband's Senate Seat | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/diana-stores-corp.html | Diana Stores Corp | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/sherman-adds-it-up-sum-of-sundays-efforts-still-nothing-so-giants.html | Sherman Adds It Up; Sum of Sunday's Efforts Still Nothing, So Giants' Coach Zeroes In on Eagles | True | By William N. Wallace | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/tv-social-worker-with-untied-knots-george-c-scott-stars-in-series.html | TV: Social Worker With Untied Knots; George C. Scott Stars in Series on C.B.S. 'East Side, West Side' Has Network Debut | True | By Jack Gould | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/jobs-for-the-disabled-too.html | Jobs for the Disabled, Too | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/insurer-elects-director.html | Insurer Elects Director | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/broad-advances-in-science-seen-strides-in-chemical-industry-sighted.html | BROAD ADVANCES IN SCIENCE SEEN; Strides in Chemical Industry Sighted by Oil Executive | True | By William M. Freeman | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/5story-building-on-74th-st-sold-psychoanalytic-center-to-move-to.html | 5-STORY BUILDING ON 74TH ST. SOLD; Psychoanalytic Center to Move to West Side House 4th St. Walkup Sold Long Ownership Ends Sale on W. 50th St. 25th St. Parcel Taken | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/freak-crash-derails-7-cars.html | Freak Crash Derails 7 Cars | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/lambert-international-names-new-president.html | Lambert International Names New President | True | The New York Times Studio | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/proxmire-assails-soviet-wheat-deal.html | PROXMIRE ASSAILS SOVIET WHEAT DEAL | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/modern-style-seen-in-crafts-of-the-indians-new-center-to-sell-art.html | Modern Style Seen in Crafts Of the Indians; New Center to Sell Art Of the Nation's Tribes | True | The New York Times (by Bill Aller) | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/alcoa-elects-two-vice-presidents.html | Alcoa Elects Two Vice Presidents | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/at-the-crossroads.html | At the Crossroads | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/index-of-commodity-prices-shows-no-change-at-933.html | Index of Commodity Prices Shows No Change at 93.3 | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/yanks-strangers-to-play-tonight-rare-bird-the-first-team-meets.html | YANKS STRANGERS TO PLAY TONIGHT; Rare Bird, the First Team, Meets Angels at Stadium Maris Wears Corset Belinsky Beat Yanks | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/senate-rollcall-votes-on-2-treaty-provisos-goldwater-proviso.html | Senate Roll-Call Votes On 2 Treaty Provisos; Goldwater Proviso Tower-Long Proviso | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/inquiry-reports-by-juries-urged-restoration-of-presentment-power.html | INQUIRY REPORTS BY JURIES URGED; Restoration of Presentment Power Again Is Sought by District Attorneys SAFEGUARDS PROMISED Hogan Is Backed by Dewey and Murphy in Stand Before Grand Jurors 1958 Suppression Upheld Dewey Has Alternative | True | By Paul Crowell | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/state-opens-investigation-of-crossburning-on-l-i.html | State Opens Investigation Of Cross-Burning on L. I. | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/two-women-fill-insurance-posts.html | Two Women Fill Insurance Posts | True | Bradford Bachrach George Jervas | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/100th-nation-signs-pact.html | 100th Nation Signs Pact | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/400-in-elizabeth-resume-picketing-for-civil-rights.html | 400 in Elizabeth Resume Picketing for Civil Rights | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/soo-line-profits-climb.html | Soo Line Profits Climb | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/harry-r-samuels-printing-executive.html | HARRY R. SAMUELS, PRINTING EXECUTIVE | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/money.html | Money | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/vice-president-named-by-abraham-straus.html | Vice President Named By Abraham & Straus | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/suit-says-3-mccrory-officers-violated-fiduciary-obligations-riklis.html | Suit Says 3 McCrory Officers Violated Fiduciary Obligations; Riklis Is Unavailable Suit Says 3 McCrory Officers Violated Fiduciary Obligations Rapid-American Statement | True | By Clare M. Reckert | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/liquidity-study-gaining-support-10-nations-debate-wording-of-joint.html | LIQUIDITY STUDY GAINING SUPPORT; 10 Nations Debate Wording of Joint Communique | True | By Edwin L. Dale Jr. Special To the York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/a-correction-389549422.html | A Correction | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/philippine-fashions-to-be-shown-here.html | Philippine Fashions To Be Shown Here | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/pay-increase-vote-is-ruled-on-ballot-in-jersey-city.html | Pay Increase Vote Is Ruled On Ballot in Jersey City | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/acquisition-is-approved.html | Acquisition Is Approved | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/in-the-nation-an-unpersuasive-challenge-of-the-record-the-exploding.html | In The Nation; An Unpersuasive Challenge of the Record The Exploding Barometer | True | By Arthur Krock | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/foreign-aid-is-seen-as-tool-of-change.html | FOREIGN AID IS SEEN AS TOOL OF CHANGE | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/business-leader-to-produce-play-fogelson-names-partner-for-golden.html | BUSINESS LEADER TO PRODUCE PLAY; Fogelson Names Partner for 'Golden Age' at Lyceum British Laughter: on Cue | True | By Sam Zolotow | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/raw-northland-awaits-kennedy-heirs-of-paul-bunyan-seek-the-tourist.html | RAW NORTHLAND AWAITS KENNEDY; Heirs of Paul Bunyan Seek the Tourist Dollar Now Long Range Planning Urged | True | By Austin C. Wehrwein Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/new-paving-asked-in-mill-basin-area.html | NEW PAVING ASKED IN MILL BASIN AREA | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/alice-ridder-married-to-william-dailey-jr.html | Alice Ridder Married To William Dailey Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/carrots-seized-here.html | Carrots Seized Here | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/fino-is-reelected-to-bronx-gop-post.html | FINO IS RE-ELECTED TO BRONX G.O.P. POST | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/sec-disqualifies-lawyer-on-orbitronics-stock-deal.html | S.E.C. Disqualifies Lawyer On Orbitronics Stock Deal | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/paper-group-picks-official.html | Paper Group Picks Official | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/koehring-co.html | Koehring Co. | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/peck-peck-opens-a-shop-on-madison-near-65th-st.html | Peck & Peck Opens a Shop On Madison, Near 65th St. | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/letters-to-pravda-denounce-chinese.html | LETTERS TO PRAVDA DENOUNCE CHINESE | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/tito-flies-to-chile-for-a-fiveday-visit.html | TITO FLIES TO CHILE FOR A FIVE-DAY VISIT | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/titan-ii-fired-6700-miles.html | Titan II Fired 6,700 Miles | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/westminster-choir-college-gets-75000-jersey-grant.html | Westminster Choir College Gets $75,000 Jersey Grant | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/quake-shakes-central-africa.html | Quake Shakes Central Africa | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/world-scientists-hail-us-and-soviet-peace-plans.html | World Scientists Hail U.S. and Soviet Peace Plans | True | By David Binder Special To the New York Timescombine | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS. ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/antarctic-experts-meeting.html | Antarctic Experts Meeting | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/opposition-to-novotny-is-hinted.html | Opposition to Novotny Is Hinted | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/columbia-weighs-an-honor-system-students-request-pledges-from-new.html | COLUMBIA WEIGHS AN HONOR SYSTEM; Students Request Pledges From New Freshmen | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/clues-in-girls-slaying-sought.html | Clues in Girls' Slaying Sought | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/playskool-to-place-notes.html | Playskool to Place Notes | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/british-back-plan-to-avert-attacks-urge-observer-exchange-between.html | BRITISH BACK PLAN TO AVERT ATTACKS; Urge Observer Exchange Between East and West French Doubt Wisdom | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/fan-jet-1880-scores-in-jersey-uniprix-a-halflength-back-pollingfold.html | FAN JET, $18.80, SCORES IN JERSEY; Uniprix a Half-Length Back --Pollingfold Runs Third | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/phils-skipper-offers-flying-hors-doeuvres.html | Phils' Skipper Offers Flying Hors d'Oeuvres | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/4-mutual-funds-slated-in-france-government-issues-rules-for-openend.html | 4 MUTUAL FUNDS SLATED IN FRANCE; Government Issues Rules for Open-End Concerns Suggestion of Panel 4 MUTUAL FUNDS SLATED IN FRANCE | True | By Richard E. Mooney Special To The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/yonkers-closes-as-form-pays-off-first-6-favorites-triumph-westbury.html | YONKERS CLOSES AS FORM PAYS OFF; First 6 Favorites Triumph-- Westbury Opens Tonight Chapman Top Driver Jerry Shanon Scores | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/condemnation-symposium-is-scheduled-for-tonight.html | Condemnation Symposium Is Scheduled for Tonight | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/birmingham-peace-team-kenneth-c-royall-earl-henry-blaik-second-army.html | Birmingham Peace Team; Kenneth C. Royall Earl Henry Blaik Second Army Career Salary in 6 Figures | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/schiff-terhune-inc-names-vice-president.html | Schiff Terhune, Inc., Names Vice President | True | Altman-Pach | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/nfl-aide-gathers-details-on-conerly.html | N.F.L. AIDE GATHERS DETAILS ON CONERLY | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/ross-browne.html | ROSS BROWNE | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/aussies-field-hockey-victors.html | Aussies Field Hockey Victors | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/france-to-send-cat-on-a-space-flight.html | FRANCE TO SEND CAT ON A SPACE FLIGHT | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/child-to-mrs-jackson-3d.html | Child to Mrs. Jackson 3d | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/nehru-scores-china-on-policy-maneuver.html | NEHRU SCORES CHINA ON POLICY MANEUVER | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/ship-loaded-peacefully.html | Ship Loaded Peacefully | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/report-on-profumo-scandal-will-go-on-sale-thursday.html | Report on Profumo Scandal Will Go on Sale Thursday | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/64-fair-ball-to-be-a-benefit.html | 64 Fair Ball to Be a Benefit | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/storms-threat-is-fading.html | Storms Threat Is Fading | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/dominican-reversal-reported.html | Dominican Reversal Reported | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/shop-offers-fall-clothes-in-half-sizes.html | Shop Offers Fall Clothes In Half Sizes | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/hugo-marcolini-coached-football-at-mahwah-high.html | Hugo Marcolini, Coached Football at Mahwah High | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/walter-nelson-insurance-aide-counsel-for-national-life-dies-in.html | WALTER NELSON, INSURANCE AIDE; Counsel for National Life Dies in Vermont at 53 | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/high-party-post-due-for-dudley-manhattan-democrats-plan-election-of.html | HIGH PARTY POST DUE FOR DUDLEY; Manhattan Democrats Plan Election of First Negro to Chairmanship HIGH PARTY POST DUE FOR DUDLEY | True | By Leonard Ingalls | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/ban-on-trading-extended-for-continental-vending.html | Ban on Trading Extended For Continental Vending | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/14-rescued-in-monorail-car.html | 14 Rescued in Monorail Car | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/woman-loses-case-over-350-missing-from-car-in-lot.html | Woman Loses Case Over $350 Missing from Car in Lot | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/booksauthors-new-djilas-novel-guide-to-john-milton-book-on-wildlife.html | Books--Authors; New Djilas Novel Guide to John Milton Book on Wildlife | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/proposed-buildings-called-too-tall-for-washington.html | Proposed Buildings Called Too Tall for Washington | Special to The New York Times | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/theater-anouilh-comedy-rehearsal-opens-at-refurbished-roy.ale.html | Theater: Anouilh Comedy; 'Rehearsal' Opens at Refurbished Royale' | True | By Howard Taubman | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/brock-peters-is-chosen-for-role-in-pawnbroker.html | Brock Peters Is Chosen For Role in 'Pawnbroker' | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/katz-acted-in-village-sale.html | Katz Acted in 'Village' Sale | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/kennedy-leaves-today-on-an-11state-tour-trip-to-conservation.html | Kennedy Leaves Today on an 11-State Tour; Trip to Conservation Projects Is Tinged With Politics 9 Democratic Senate Seats at Stake in Area of Visits Senate Elections in 10 States To Dedicate Dam | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/10-cut-seen.html | 10% Cut Seen | Special to The New York Times | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/2-testify-they-voted-illegally-in-election-lost-by-de-sapio-didnt.html | 2 Testify They Voted Illegally In Election Lost by De Sapio; Didn't Know of Rule 'Gross Violations' Charged | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/screen-gems-inc.html | Screen Gems, Inc. | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/quake-shakes-california-but-does-little-damage.html | Quake Shakes California But Does Little Damage | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/bergmans-movie-hailed-in-sweden-stockholm-critics-assess-directors.html | BERGMAN'S MOVIE HAILED IN SWEDEN; Stockholm Critics Assess Director's 'The Silence' | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/boston-symphony-to-play-britten-war-requiem-here.html | Boston Symphony to Play Britten War Requiem Here | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/jacobson-on-streak.html | Jacobson on Streak | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/kennedy-says-birmingham-can-solve-own-problems-after-meeting-5.html | Kennedy Says Birmingham Can Solve Own Problems; After Meeting 5 White Civic Leaders, He Asserts Officials Can Work at the Local Level With Team He Is Sending KENNEDY HOPEFUL OVER BIRMINGHAM Ask Two-Week Lull Hint Wallace is "Outsider" | True | By Tom Wicker Special To the New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/communist-weekly-backs-4-in-city-council-races.html | Communist Weekly Backs 4 in City Council Races | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/dr-elijah-e-kresge-theologian-was-88.html | DR. ELIJAH E. KRESGE, THEOLOGIAN, WAS 88 | Special to The New York Times | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/peking-assailed-by-2-reds-in-un-yugoslav-and-czechoslovak-reject.html | PEKING ASSAILED BY 2 REDS IN U.N.; Yugoslav and Czechoslovak Reject Hostility to West Peking Disputed on War | True | By Arnold H. Lubasch Special To the New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/warm-linings-put-in-shoes.html | Warm Linings Put In Shoes | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/2-extra-registration-days-for-voters-asked-by-mayor.html | 2 Extra Registration Days For Voters Asked by Mayor | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/gain-is-credited-to-asian-dispute-futures-advance-85-to-100-points.html | GAIN IS CREDITED TO ASIAN DISPUTE; Futures Advance 85 to 100 Points in Light Turnover to Recover From Slump Domestic Sugar Gain | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/goldwater-visit-to-jersey-hailed-but-his-oratory-left-some-in-gop.html | GOLDWATER VISIT TO JERSEY HAILED; But His Oratory Left Some in G.O.P. Disappointed 'Follows My Thinking' | True | By George Cable Wright Special To the New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/cairo-announces-arrest.html | Cairo Announces Arrest | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/jury-will-decide-fate-of-cleancut-slayer-of-6-jury-hears-summations.html | Jury Will Decide Fate of 'Clean-Cut' Slayer of 6; Jury Hears Summations Slayings and Thefts Grow Lack of Remorse Found | True | By Jack Roth | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/frederick-p-appleton.html | FREDERICK P. APPLETON | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/pass-protection-at-navy-praised-middies-are-also-elated-by-progress.html | PASS PROTECTION AT NAVY PRAISED; Middies Are Also Elated by Progress of Orr, 'Flanker Back From Long Island | True | By Lincoln A. Werden | 1991-06-10 | RE0000528112 | B00000063597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/power-projects-urged.html | Power Projects Urged | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/ben-bella-to-speed-socialism-if-france-holds-sahara-test-he-urges.html | Ben Bella to Speed Socialism if France Holds Sahara Test; He Urges Cooperation BEN BELLA WARNS ON SAHARA TEST | True | By Peter Braestrup Special To The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/fbi-checking-shortage-of-250000-in-bank-funds.html | F.B.I. Checking Shortage Of $250,000 in Bank Funds | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/man-huris-sons-into-sea.html | Man Huris Sons Into Sea | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/wedding-is-held-for-bimla-nanda-and-john-bissell-ceremony-takes.html | Wedding Is Held For Bimla Nanda And John Bissell; Ceremony Takes Place at Chester Bowles's Home in New Delhi | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/alsalal-back-in-yemen.html | Al-Salal Back in Yemen | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/7-from-india-shocked-by-rude-us-children.html | 7 From India Shocked By Rude U.S. Children | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/albee-play-seen-by-few-africans-high-ticket-cost-a-barrier-to.html | ALBEE PLAY SEEN BY FEW AFRICANS; High Ticket Cost a Barrier to 'Virginia Woolf' A Problem of Seating Audience Reaction Varies | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/staubach-of-navy-selected-on-weekly-alleast-eleven.html | Staubach of Navy Selected On Weekly All-East Eleven | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/50-on-ferry-safe-in-crash-off-si-damaged-manhattan-ferry-is-docked.html | 50 ON FERRY SAFE IN CRASH OFF S.I.; Damaged Manhattan Ferry Is Docked at Staten Island After Collision | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/two-residences-sold-by-hospital-investor-buys-houses-from-l-i.html | TWO RESIDENCES SOLD BY HOSPITAL; Investor Buys Houses From L. I. College Institution Blockfront Changes Hands Ocean Ave. House Sold | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/new-millinery-is-lightweight-easy-on-hairdo.html | New Millinery Is Lightweight, Easy on Hairdo | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/lawyer-rebuked-by-rights-panel-his-absence-causes-delay-in-hearing.html | LAWYER REBUKED BY RIGHTS PANEL; His Absence Causes Delay in Hearing on Jobs Discrimination Charged | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/samuel-paskow-exhead-of-newark-adjustment-unit.html | Samuel Paskow, Ex-Head Of Newark Adjustment Unit | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/invitation-from-connecticut.html | Invitation From Connecticut | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/britain-is-balancing-cost-vs-possible-prestige-value-too-costly.html | Britain Is Balancing Cost vs. Possible Prestige Value; Too Costly, Says Military Continental Ties Feared Loss of Prestige Feared | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/peru-phone-workers-strike.html | Peru Phone Workers Strike | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/model-rooms.html | Model Rooms | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/film-makers-oppose-classification-bill.html | FILM MAKERS OPPOSE CLASSIFICATION BILL | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/outgoing-passenger-and-mail-ships-foreign-port-arrivals-cargo-ships.html | Outgoing Passenger and Mail Ships; Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/hempstead-next-target.html | Hempstead Next Target | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/optimism-expressed.html | Optimism Expressed | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/coast-guard-ends-inquiry-on-tug-sinking-in-east-river.html | Coast Guard Ends Inquiry On Tug Sinking in East River | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/nato-aide-is-seized-for-sale-of-secrets.html | NATO Aide Is Seized For Sale of Secrets | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/holiday-inns.html | Holiday Inns | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/tv-lecture-series-for-nurses-begins.html | TV LECTURE SERIES FOR NURSES BEGINS | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/navy-tests-plan-to-give-sailors-chiefs-uniforms.html | Navy Tests Plan To Give Sailors Chiefs' Uniforms | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/topics-inventory-of-quiet-pleasures.html | Topics; Inventory of Quiet Pleasures | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/art-aronsons-designs-30year-development-of-work-shown-in-display-at.html | Art: Aronson's Designs; 30-Year Development of Work Shown in Display at Storm King Center | True | By Brian O'Doherty Special To the New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/us-turns-to-gatt-in-chicken-dispute-us-to-bring-gatt-into-trade.html | U.S. Turns to GATT In Chicken Dispute; U.S. TO BRING GATT INTO TRADE FIGHT | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/braves-will-stay-in-milwaukee-long-as-they-are-welcome.html | Braves Will Stay in Milwaukee Long as They 'Are Welcome' | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/new-oil-source-in-venezuela.html | New Oil Source in Venezuela | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/new-communications-aid-pinpoints-space-relays.html | New Communications Aid Pinpoints Space Relays | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/a-correction.html | A Correction | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/plane-rushes-snake-serum.html | Plane Rushes Snake Serum | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/osterman-defends-conduct-as-a-judge.html | OSTERMAN DEFENDS CONDUCT AS A JUDGE | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/autumn-boutique-planned-on-oct-7-by-kips-bay-club-sale-in.html | Autumn Boutique Planned on Oct. 7 By Kips Bay Club; Sale in Auditorium of Boys' Organization to Further Group's Work | True | Bela Cseh | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/coast-jaycees-barred-negro-in-football-fete.html | Coast Jaycees Barred Negro in Football Fete | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/new-york-architect-selected.html | New York Architect Selected | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/montgomery-ward-catalogue.html | Montgomery Ward Catalogue | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/buford-named-rookie-of-year.html | Buford Named Rookie of Year | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/southampton-college-opens-with-enrollment-of-242.html | Southampton College Opens With Enrollment of 242 | True | Special To The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/leader-of-rebels-flees-from-haiti-cantave-taken-into-custody-by.html | LEADER OF REBELS FLEES FROM HAITI; Cantave Taken Into Custody by Dominicans at Border Town of Dajabon Civilians Flee Town LEADER OF REBELS FLEES FROM HAITI | True | Special To The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/2-new-colleges-open-upstate.html | 2 New Colleges Open Upstate | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/new-communications-system.html | New Communications System | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/who-has-the-speed-moss-says-campbell-should-allow-race-driver-to.html | Who Has the Speed?; Moss Says Campbell Should Allow Race Driver to Seek World Record | True | By Robert Daley Special To the New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/five-races-planned-by-monmouth-hunt.html | Five Races Planned By Monmouth Hunt | True | Special To The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/miss-patterson-is-future-bride-of-2d-lieutenant-60-debutante.html | Miss Patterson Is Future Bride Of 2d Lieutenant; '60 Debutante Engaged to Richard Sands of Armored Cavalry | True | Bradford Bachrach | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/mrs-nhu-in-rome-voices-confidence-in-us-goodwill.html | Mrs. Nhu, in Rome, Voices Confidence in U.S. Goodwill | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/woodward-lothrop.html | Woodward & Lothrop | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/lafayette-to-raise-tuition.html | Lafayette to Raise Tuition | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/new-xerox-copier-makes-debut-xerox-displays-desktop-copier.html | New Xerox Copier Makes Debut; XEROX DISPLAYS DESK-TOP COPIER | True | The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/womens-guild-of-un-plans-oct-28-benefit.html | Women's Guild of U.N. Plans Oct. 28 Benefit | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/municipal-loans-green-bay-wis-abbeyville-la-salina-kans-minnesota.html | MUNICIPAL LOANS; Green Bay, Wis. Abbeyville, La. Salina, Kans. Minnesota School District | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/34-cars-to-be-bought-for-ny-central-trains.html | 34 Cars to Be Bought For N.Y. Central Trains | True | Special To The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/tigers-top-senators-41-colavito-and-cash-connect.html | Tigers Top Senators, 4-1; Colavito and Cash Connect | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/very-rev-raphael-huber-dies-expert-in-franciscan-history-professor.html | Very Rev. Raphael Huber Dies; Expert in Franciscan History; Professor at Seminary in Rensselaer Was Author of Books About Order | True | Special To The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/harry-j-hoole.html | HARRY J. HOOLE | True | Special To The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/union-files-charge-in-ge-bargaining.html | UNION FILES CHARGE IN G.E. BARGAINING | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/peddie-2-good-backs-no-3-son-and-a-long-season.html | Peddie: 2 Good Backs, No. 3 Son and a Long Season | True | By Michael Strauss Special To the New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/samuel-a-briggs.html | SAMUEL A. BRIGGS | True | Special To The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/output-of-new-models-accelerated-by-auto-makers-newcar-output-is.html | Output of New Models Accelerated by Auto Makers; NEW-CAR OUTPUT IS ACCELERATED | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/law-urged-to-open-all-public-records.html | LAW URGED TO OPEN ALL PUBLIC RECORDS | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/mrs-john-daly-has-2d-son.html | Mrs. John Daly Has 2d Son | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/hope-is-eternal-on-a-losing-team-new-york-cant-even-be-a-stumbling.html | HOPE IS ETERNAL ON A LOSING TEAM; New York Can't Even Be a Stumbling Block, However, if Cardinals Lose Today For O'Malley: Boo! A Bit of Revenge | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/shah-urges-iran-to-press-reform-tells-peasants-not-to-wait-for.html | SHAH URGES IRAN TO PRESS REFORM; Tells Peasants Not to Wait for Government Initiative Focus Is on Land Reform | True | By Jay Walz | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/connecticut-concern-struck-on-suspending-union-chief.html | Connecticut Concern Struck On Suspending Union Chief | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/alabama-lawyer-hits-moderates-in-yale-speech-he-deplores-inaction.html | ALABAMA LAWYER HITS MODERATES; In Yale Speech, He Deplores Inaction on Racial Issue | True | By Martin Arnold Special To the New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/wood-field-and-stream-drop-in-number-of-waterfowl-hunters-is-laid.html | Wood, Field and Stream; Drop in Number of Waterfowl Hunters Is Laid to Government Restrictions | True | By Oscar Godbout | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/political-doubts-slow-investors-bourse-in-paris-irregular-shares-in.html | POLITICAL DOUBTS SLOW INVESTORS; Bourse In Paris Irregular --Shares in Frankfurt Close Near Lows Paris Bourse Unsettled Brussels Is Quiet | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/goldmaneber.html | Goldman--Eber | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/us-tries-to-spur-desalting-water.html | U.S. TRIES TO SPUR DESALTING WATER | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/the-conservation-trip.html | The 'Conservation' Trip | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/kennedy-cites-limit-of-federal-job-rise.html | KENNEDY CITES LIMIT OF FEDERAL JOB RISE | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/benefit-for-jersey-hospital-held-by-rizzutos-friends.html | Benefit for Jersey Hospital Held by Rizzuto's Friends | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/war-orphans-aid-bill-signed.html | War Orphans' Aid Bill Signed | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/sale-of-buildings-by-state-weighed-proposal-studied-as-means-to.html | SALE OF BUILDINGS BY STATE WEIGHED; Proposal Studied as Means to Balance the Budget State Would Lease Properties | True | By Douglas Dales Special To the New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/experts-defend-use-of-pesticides-state-symposium-warns-on.html | EXPERTS DEFEND USE OF PESTICIDES; State Symposium Warns on Restrictions--Research to Offset Harm Urged Lack of Evidence | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/screen-episodes-in-an-offbeat-stylemy-life-to-live-opens-at-paris.html | Screen: Episodes in an Offbeat Style'My Life to Live' Opens at Paris Theater Godard Uses 12 Parts to Recount Story | True | By Bosley Crowther | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/la-guardia-ramp-to-close.html | La Guardia Ramp to Close | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/date-of-acquisition-put-off.html | Date of Acquisition Put Off | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/new-upper-bohemia-six-blends-art-business-and-postbop-jazz.html | New Upper Bohemia Six Blends Art, Business and Post-Bop Jazz | True | By John S. Wilson | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/soviet-is-pushing-fertilizer-drive-greater-supply-viewed-as-remedy.html | SOVIET IS PUSHING FERTILIZER DRIVE; Greater Supply Viewed as Remedy for Farm Failings | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/e-kentucky-dedicates-court.html | E. Kentucky Dedicates Court | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/football-verdict-upheld-by-court-appeal-by-american-league-denied.html | FOOTBALL VERDICT UPHELD BY COURT; Appeal by American League Denied in Monopoly Suit | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/thant-told-crisis-is-over.html | Thant Told Crisis Is Over | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/hay-fever-period-worst-since-1946-pollen-count-to-date-totals-662.html | HAY FEVER PERIOD WORST SINCE 1946; Pollen Count to Date Totals 662, Hospital Reports-- Last Year It Was 387 RAGWEED IS TO BLAME Wind Has Carried Its Pollen as Far as 100 Miles-- Even Fire Island is Affected No Prescription Needed Count to Date Is 662 | True | By Gay Talese | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/japan-assembling-a-large-chagall-show-450-works-from-15-nations-to.html | Japan Assembling a Large Chagall Show; 450 Works From 15 Nations to Be Lent For Tokyo Display Value of Exhibition Estimated at Nearly $14 Million Planned for 7 Years Designed by Le Corbusier | True | By Emerson Chapin Special To the New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/2-who-fled-south-africa-are-granted-stay-in-britain.html | 2 Who Fled South Africa Are Granted Stay in Britain | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/mayor-approves-land-gift.html | Mayor Approves Land Gift | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/labor-party-ahead-in-vote-in-norway.html | LABOR PARTY AHEAD IN VOTE IN NORWAY | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/development-plan-in-bridgeport-area-called-too-radical.html | Development Plan In Bridgeport Area Called Too Radical | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/a-militant-group.html | A Militant Group | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/former-official-of-yemen-seized-albaidany-held-in-cairo-played.html | FORMER OFFICIAL OF YEMEN SEIZED; Al-Baidany, Held in Cairo, Played Enigmatic Role | True | By Dana Adams Schmidt Special to the New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/nbc-will-show-beauty-of-louvre-hour-film-due-in-1964-is-to-be-made.html | N.B.C. WILL SHOW BEAUTY OF LOUVRE; Hour Film, Due in 1964, Is to Be Made in Color A.B.C. Shifts Official | True | By Val Adams | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/slim-advances-are-registered-by-pound-and-canadian-dollar.html | Slim Advances Are Registered By Pound and Canadian Dollar | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/8-whites-indicted-in-school-melee-at-birmingham-states-rights-men.html | 8 WHITES INDICTED IN SCHOOL MELEE AT BIRMINGHAM; States Rights Men Charged by a Federal Jury With Impeding Integration JUDGE BARES THREATS Decries Efforts to Intimidate Grand Jurors and Himself --Seeks F.B.I. Inquiry Tells of Intimidation 28 Violations Charged 8 WHITES INDICTED AT BIRMINGHAM 'Accused by Both Sides' | True | By John Herbers Special To the New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/lumbermen-press-puerto-rico-issue-seek-permanent-authority-to-use.html | LUMBERMEN PRESS PUERTO RICO ISSUE; Seek Permanent Authority to Use Foreign-Flag Ships | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/new-chairman-is-elected-by-leeds-northrup-co.html | New Chairman Is Elected By Leeds & Northrup Co. | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/ikeda-arrives-in-manila.html | Ikeda Arrives in Manila | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/nyack-renewal-is-investigated-by-rockland-district-attorney.html | Nyack Renewal Is Investigated By Rockland District Attorney | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/grains-retreat-soybeans-climb-optimism-for-wheat-trade-with-soviet.html | GRAINS RETREAT; SOYBEANS CLIMB; Optimism for Wheat Trade With Soviet Bloc Fading | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/the-cuban-economy.html | The Cuban Economy | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/science-seeks-more-data-to-modify-the-weather-stationary-satellites.html | Science Seeks More Data to Modify the Weather; Stationary Satellites | True | By John A. Osmundsen | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/ben-bellas-algeria.html | Ben Bella's Algeria | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/clarence-switzer-art-director-here.html | CLARENCE SWITZER, ART DIRECTOR HERE | True | Special to The New York TimesConway | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/host-to-foreign-guest-is-offered-booklets.html | Host to Foreign Guest Is Offered Booklets | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/nations-output-of-metal-last-week-up-sharply-output-of-steel-climbs.html | Nation's Output of Metal Last Week Up Sharply; OUTPUT OF STEEL CLIMBS STRONGLY | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/some-us-issues-advance-slightly-municipal-market-steady-no-trend.html | SOME U.S. ISSUES ADVANCE SLIGHTLY; Municipal Market Steady-- No Trend Apparent in Corporate Securities | True | By Robert Metz | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/oscar-volo-first-at-freehold.html | Oscar Volo First at Freehold | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/poles-open-cairo-air-link.html | Poles Open Cairo Air Link | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/course-on-textiles-to-start.html | Course on Textiles to Start | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/sachs-official-found-dead-in-car-at-larchmont-home.html | Sachs Official Found Dead In Car at Larchmont Home | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/musicians-put-off-strike-as-accord-is-pressed.html | Musicians Put Off Strike as Accord Is Pressed | True | By Louis Calta | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/mcgrathbyrne.html | McGrath--Byrne | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/franklin-national-loses-in-bid-to-oust-bankers-trust-branch-opinion.html | Franklin National Loses in Bid To Oust Bankers Trust Branch; Opinion on Request BANK LOAN TREND UPHELD BY SAXON | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/reynolds-raises-aluminum-price-increase-on-ingot-is-linked-to-rise.html | REYNOLDS RAISES ALUMINUM PRICE; Increase on Ingot Is Linked to Rise in Operating Costs and Widening Demand OTHERS STUDYING MOVE Changes Also Set on Glass, Carpets, Electrical Units, Sugar and Chemicals Competition Noted Operating Costs Rising REYNOLDS RAISES ALUMINUM PRICE Glass Prices Adjusted Carpet Prices Raised Research Stressed | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/registration-opens-in-north-rhodesia.html | REGISTRATION OPENS IN NORTH RHODESIA | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/natco-corp-elects-director.html | Natco Corp. Elects Director | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/schroder-visits-sac-center.html | Schroder Visits SAC Center | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/mrs-hubert-e-rogers.html | MRS. HUBERT E. ROGERS | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/purlie-and-his-friends-return-in-a-film-gone-are-the-days.html | Purlie and His Friends Return in a Film; 'Gone Are the Days?' | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/malverne-pupils-give-up-boycott-return-to-woodfield-school-after.html | MALVERNE PUPILS GIVE UP BOYCOTT; Return to Woodfield School After Brief Street Rally Principal Exhorted | True | By Roy R. Silver Special To the New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/orange-milkshake.html | Orange Milkshake | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/9-viscounts-to-be-auctioned.html | 9 Viscounts to Be Auctioned | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/bomb-kills-austrian-trooper.html | Bomb Kills Austrian Trooper | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/bridge-bob-goldwater-runs-store-and-plays-game-adeptly-first-play.html | Bridge; Bob Goldwater Runs Store And Plays Game Adeptly First Play Is Decisive | True | By Albert H. Morehead | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/soviet-complains-of-thefts-here-implies-sinister-motives-in.html | SOVIET COMPLAINS OF THEFTS HERE; Implies Sinister Motives in Robberies of Reporters | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/color-line-cancels-a-concert.html | Color Line Cancels a Concert | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/bonn-aide-tied-to-inquiry-on-wire-taps-vanishes.html | Bonn Aide Tied to Inquiry On Wire Taps Vanishes | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/wind-and-tenants-howl-as-autumn-makes-cool-debut.html | Wind and Tenants Howl as Autumn Makes Cool Debut | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/senate-rejects-all-restrictions-on-test-ban-pact-clears-way-for.html | SENATE REJECTS ALL RESTRICTIONS ON TEST BAN PACT; Clears Way for Ratification of Nuclear Treaty Today-- 80 'Yes' Votes Expected GOLDWATER PLAN LOSES But Closest Fight Arises on Move to Spell Out Right to Use A-Bomb in War Leaders Oppose Move 2 Other Plans Lose SENATE REJECTS TREATY PROVISOS Backed by Russell | True | By Anthony Lewis Special To the New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/frank-begrisch-a-builder-and-realty-developer-89.html | Frank Begrisch, a Builder And Realty Developer, 89 | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/garron-of-patriots-takes-rushing-lead-the-leaders.html | GARRON OF PATRIOTS TAKES RUSHING LEAD; THE LEADERS | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/theater-tonight.html | Theater Tonight | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/largest-conventional-loan-made-on-n-j-coop-house.html | Largest Conventional Loan Made on N. J. Co-op House | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/hungary-captures-lead-in-pent-athlon.html | HUNGARY CAPTURES LEAD IN PENT ATHLON | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/avc-sees-a-start-of-liquidation-in63.html | A.V.C. SEES A START OF LIQUIDATION IN'63 | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/mathews-performs-doublebass-works.html | MATHEWS PERFORMS DOUBLE-BASS WORKS | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/saboteurs-strike-airfield.html | Saboteurs Strike Airfield | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/birch-society-aim-hailed-by-benson-he-wont-rebut-eisenhower.html | BIRCH SOCIETY AIM HAILED BY BENSON; He Won't Rebut Eisenhower Denunciation by Welch 1,607 Tickets Sold | True | By Jack Langguth Special To The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/foreign-minister-denies-charge.html | Foreign Minister Denies Charge | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/sidelights-hot-new-issues-leg-in-1963-rapidgrowth-stocks-computers.html | Sidelights; Hot New Issues Leg in 1963 Rapid-Growth Stocks Computers and Grain | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/advertising-sec-and-the-stock-exchange-no-formal-reply-sec.html | Advertising S.E.C. and the Stock Exchange; No Formal Reply S.E.C. Suggestions On The Move Mobile Cinemas Accounts People | True | By Peter Bart | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/philadelphia-music-on-radio-all-season.html | PHILADELPHIA MUSIC ON RADIO ALL SEASON | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/2-top-us-aides-off-for-vietnam-mcnamara-and-taylor-will-survey-war.html | 2 TOP U.S. AIDES OFF FOR VIETNAM; McNamara and Taylor Will Survey War Effort to Help Washington Form Policy 2 TOP U.S. AIDES OFF FOR VIETNAM | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/bank-loan-trend-upheld-by-saxon-controller-rebuts-reserves-charge.html | BANK LOAN TREND UPHELD BY SAXON; Controller Rebuts Reserve's Charge That Institutions Are Taking Heavy Risks Auto Financing Cited Improvement Seen LONG ISLAND BANK LOSES COURT CASE Comment by Streit | True | By Eileen Shanahan Special To the New York Times. | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/bonnie-brae-auxiliary-elects-chief-officers.html | Bonnie Brae Auxiliary Elects Chief Officers | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/swedish-banker-bids-us-use-gold-to-aid-dollar-sale-is-restricted.html | Swedish Banker Bids U.S. Use Gold to Aid Dollar; Sale Is Restricted Into Central Banks Capital From Europe | True | By Edward Cowan | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/stock-split-set-by-mcall-corp-directors-also-recommend-increase-in.html | STOCK SPLIT SET BY M'CALL CORP.; Directors Also Recommend Increase in Dividend | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/us-offers-ship-to-test-internationalcrew-plan.html | U.S. Offers Ship to Test International-Crew Plan | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/architectural-league-plans-4-evening-series.html | Architectural League Plans 4 Evening Series | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/growing-isolation-is-forcing-changes-in-cuba-fears-soviet-deal.html | Growing Isolation Is Forcing Changes in Cuba; Fears Soviet Deal Fissures Indicated Soviet Seeks Accord | True | By Tad Szulc Special To the New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/missing-link-in-taxes.html | Missing Link in Taxes | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/dr-leonard-komberg-is-dead-led-teachertraining-project.html | Dr. Leonard Komberg Is Dead; Led Teacher-Training Project | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/tear-gas-stops-negro-students-memorial-march-is-broken-up-in.html | TEAR GAS STOPS NEGRO STUDENTS; Memorial March Is Broken Up in Shreveport Melee | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/agency-reports-a-decline-in-us-ginnings-of-cotton.html | Agency Reports a Decline In U.S. Ginnings of Cotton | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/proposed-college-gets-more-money.html | PROPOSED COLLEGE GETS MORE MONEY | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/medical-group-from-italy-opens-meeting-here-sciencelaw-organization.html | Medical Group From Italy Opens Meeting Here; Science-Law Organization Is Welcomed by Attorney General Robert Kennedy | True | By Farnsworth Fowle | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/british-aides-foil-move-in-jakarta-to-steal-secrets-find-uniformed.html | BRITISH AIDES FOIL MOVE IN JAKARTA TO STEAL SECRETS; Find Uniformed Men Trying to Enter Security Room in Burned Embassy Indonesians 'Sheepish' Conference Interrupted BRITISH SECRETS SAVED IN JAKARTA Problem for Jakarta | True | By Seth S. King Special To the New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/letters-to-the-times-conant-proposals-queried-advocacy-of-abolition.html | Letters to The Times; Conant Proposals Queried Advocacy of Abolition of Teacher Certification Called Utopian President Upheld on Tax Cut Diem Regime Defended Rail-Bus Plan Criticized Rockland Commuter Experiment Is Called Unworkable Debasing Confederate Flag Half-Open Subway Doors | | PAUL DENN,ROBERT EISNER,JEANNE McQUADE,VINCENT KING,C.H. WILLIAMS,JERROLD LEE GROSS. | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/dr-james-melican-an-aide-at-fordham.html | DR. JAMES MELICAN, AN AIDE AT FORDHAM | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/books-of-the-times-his-writ-ran-from-italy-to-the-rockies-end.html | Books of The Times; His Writ Ran From Italy to the Rockies End Papers | | By Charles Poore | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/aflcio-calls-a-special-meeting.html | A.F.L.-C.I.O. CALLS A SPECIAL MEETING | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/birmingham-fund-is-aided-by-guggenheim-foundation.html | Birmingham Fund Is Aided By Guggenheim Foundation | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/college-football-poll.html | College Football Poll | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/to-speak-in-cleveland.html | To Speak in Cleveland | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/argentine-businessman-held-in-murder-of-girl-16.html | Argentine Businessman Held in Murder of Girl, 16 | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/wyszynski-aide-reports-cardinal-wont-visit-us.html | Wyszynski Aide Reports Cardinal Won't Visit U.S. | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/bookofthemonth-club.html | Book-of-the-Month Club | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/hearing-due-on-sabbath-bill.html | Hearing Due on Sabbath Bill | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/warning-on-refrigerators.html | Warning on Refrigerators | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/alabama-city-bars-rally.html | Alabama City Bars Rally | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/house-will-debate-tax-measure-today.html | HOUSE WILL DEBATE TAX MEASURE TODAY | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/parkharbor-plan-approved-for-indiana-dunes-us-port-aid-is.html | Park-Harbor Plan Approved for Indiana Dunes; U.S. Port Aid Is Conditional on Steel Output in Area Compromise Provides 11,700 Acres for Recreation | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/reg-connelly-67-cowriter-of-good-night-sweetheart.html | Reg Connelly, 67, Co-Writer Of 'Good Night, Sweetheart' | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/diefenbaker-denounces-us-in-lakes-dispute-he-charges-interference.html | Diefenbaker Denounces U.S. in Lakes Dispute; He Charges 'Interference' in Labor Strife and Criticizes Slow Action by Pearson | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/a-drive-on-air-pollution.html | A Drive on Air Pollution | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/11-airlines-push-discount-fares-c-a-b-calls-competition-brushfire.html | 11 AIRLINES PUSH DISCOUNT FARES; C. A. B. Calls Competition 'Brush-Fire War' Complicated Situation Data Being Sought | True | By Joseph Carter | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/cotton-is-mixed-in-quiet-trading-futures-prices-close-up-115-to.html | COTTON IS MIXED IN QUIET TRADING; Futures Prices Close Up $1.15 to Down 20 Cents | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/announcement-of-audience.html | Announcement of Audience | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/kingseeley-thermos.html | King-Seeley Thermos | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/huntington-bows-in-softball-on-13thinning-double-21.html | Huntington Bows in Softball On 13th-Inning Double, 2-1 | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/dr-daniel-kollen-dies-at-63-taught-dentistry-here.html | Dr. Daniel Kollen Dies at 63, Taught Dentistry Here | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/british-are-pessimistic.html | British Are Pessimistic | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/beverly-e-wells-engaged-to-marry.html | Beverly E. Wells Engaged to Marry | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/full-us-division-to-fly-to-europe-3day-october-air-lift-to-take.html | FULL U.S. DIVISION TO FLY TO EUROPE; 3-Day October Air lift to Take 14,500 to Maneuvers FULL U.S. DIVISION TO FLY TO EUROPE Could Provide Argument | True | By John W. Finney Special To the New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/rusk-negotiates-on-bases-in-spain-progress-reported-in-talks-to.html | RUSK NEGOTIATES ON BASES IN SPAIN; 'Progress' Reported in Talks to Renew Military Pact Pact Expires Thursday Sees Irish Minister | True | By Thomas P. Ronan. Special To the New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/studebaker-corp-plans-joint-european-venture.html | Studebaker Corp. Plans Joint European Venture | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/archives/31-stock-split-voted-by-syntex-20cent-dividend-planned-issue-falls.html | 3-1 STOCK SPLIT VOTED BY SYNTEX; 20-Cent Dividend Planned --Issue Falls on News Traders Act on Reflex In 3-1 STOCK SPLIT VOTED BY SYNTEX | | By John H. Allan | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/us-marshal-here-has-speedy-draw-but-no-one-to-shoot-had-never-fired.html | U.S. Marshal Here Has Speedy Draw, But No One to Shoot; Had Never Fired Pistol | | By Edward Ranzal | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/common-market-aide-bars-more-tariff-easing-today.html | Common Market Aide Bars More Tariff Easing Today | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/mckinley-is-ready-to-play-in-davis-cup-zone-tennis.html | McKinley Is Ready to Play In Davis Cup Zone Tennis | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/chase-sets-up-3-funds.html | Chase Sets Up 3 Funds | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/dubois-chemicals.html | DuBois Chemicals | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/radkovich-colt-returns-2040-shoemaker-rides-winner-as-ussery-takes.html | RADKOVICH COLT RETURNS $20.40; Shoemaker Rides Winner as Ussery Takes 4 Firsts but Fails on 33-to-20 Choice Furious Closing Drive | True | By Joe Nicholsthe New York Times (BY PATRICK A. BURNS) | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/critic-at-large-a-gay-new-biography-amplifies-the-astonishing-story.html | Critic at Large; A Gay New Biography Amplifies the Astonishing Story of James Huneker | True | By Brooks Atkinson | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/average-us-bill-rates-decline-at-weekly-auction-by-treasury.html | Average U.S. Bill Rates Decline At Weekly Auction by Treasury | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/kelso-in-international-for-3d-time-gelding-to-be-us-representative-in.html | Kelso in International for 3d Time; Gelding to Be U.S. Representative in Race at Laurel | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/events-today.html | Events Today | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/4-yevtushenko-poems-printed-in-soviet-following-a-blackout-works.html | 4 Yevtushenko Poems Printed In Soviet Following a Blackout; Works Are First to Appear in 6 Months Since Charge of Political Immaturity | True | By Theodore Shabad Special To the New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/nixon-reasserts-his-party-role-in-major-talk-he-cites-peril-of-atom.html | NIXON REASSERTS HIS PARTY ROLE; In Major Talk He Cites Peril of Atom Pact, Yet Backs It NIXON REASSERT'S HIS PARTY ROLE | | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/british-study-asks-pound-of-100-cents-a-100-cent-pound-urged-in.html | British Study Asks Pound of 100 Cents; A 100-CENT POUND URGED IN BRITAIN | | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/sports-of-the-times-hail-the-conquering-heroes-a-tighter-squeeze.html | Sports of The Times; Hail the Conquering Heroes A Tighter Squeeze Toward the Exit A Game or Two | True | By Arthur Daley | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/barnes-draws-line-on-5th-ave-only-irish-to-get-special-stripe-only.html | Barnes Draws Line on 5th Ave.; Only Irish to Get Special Stripe; ONLY IRISH TO GET FIFTH AVE. STRIPE | True | By John F. Murphy | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/dominican-forces-deployed.html | Dominican Forces Deployed | True | Special to The New York Times | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/clearing-unit-adds-stocks.html | Clearing Unit Adds Stocks | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/missing-loan-official-shows-up-in-tangier.html | Missing Loan Official Shows Up in Tangier | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/child-to-the-fitzgeralds-jr.html | Child to the FitzGeralds Jr. | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/market-declines-in-an-erratic-day-average-falls-by-173-but-some.html | MARKET DECLINES IN AN ERRATIC DAY; Average Falls by 1.73 but Some Stocks Score Good Gains-Volume Declines RAILS AND STEELS FALL Proposal for a Joint Nixon Program Is Said to Cause Dip by Space Issues Factors Shape Trading MARKET DECLINES IN AN ERRATIC DAY Report Expected Chrysler Rises | True | By Gene Smith | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/missouri-center-out-for-63.html | Missouri Center Out for '63 | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/for-a-hint-of-bacon.html | For a Hint of Bacon | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/theodore-k-mcarthy.html | THEODORE K. M'CARTHY | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/may-to-construct-new-store.html | May to Construct New Store | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/to-dedicate-pinchot-home.html | To Dedicate Pinchot Home | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |
| 1963-09-24 | 1963-09-24 | https://www.nytimes.com/1963/09/24/archives/joan-springler-fiancee-of-arnold-robert-streit.html | Joan Springler Fiancee Of Arnold Robert Streit | True | | 1991-06-10 | RE0000528112 | B00000063597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/archives/a-9-pound-girl-born-to-wife-of-soviet-cosmonaut.html | A 9-Pound Girl Born To Wife of Soviet Cosmonaut | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/archives/los-angeles-driver-hits-350-mph-in-utah-trial.html | Los Angeles Driver Hits 350 M.P.H. in Utah Trial | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/archives/latin-split-seen-on-cuban-exiles-rightists-termed-threat-by-some.html | LATIN SPLIT SEEN ON CUBAN EXILES; Rightists Termed Threat by Some Central Americans | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/archives/compromise-set-on-congo-forces-us-and-thant-agree-that-5000-un.html | COMPROMISE SET ON CONGO FORCES; U.S. and Thant Agree That 5,000 U.N. Troops Should Remain Until Mid-1964 Hope for Further Cuts COMPROMISE SET ON CONGO FORCES Stevenson Stresses Need | True | By Hedrick Smith Special To the New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/archives/rockefeller-fund-revises-program-problems-of-population-rise-and.html | ROCKEFELLER FUND REVISES PROGRAM; Problems of Population Rise and Racial Adjustment to Be Emphasized CHANGING NEEDS CITED Foundation Trustees Decide to Alter Long Policy of Aiding Science Improve Racial Relations Population Problem | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/cantata-singers-to-offer-mozart-and-handel-nov-1.html | Cantata Singers to Offer Mozart and Handel Nov. 1 | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/books-of-the-times-winniethepooh-solar-myth-or-epic-allegory-end.html | Books of The Times; Winnie-the-Pooh: Solar Myth or Epic Allegory? End Papers | True | By Orville Prescott | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/dry-north-dakota-longs-for-lakes-water-president-will-find.html | Dry North Dakota Longs for Lake's Water; President Will Find Irrigation Hopes but No Canals Montana Recreation Is Expected to Be a Kennedy Topic Likely Kennedy Topic | True | By Donald Janson Special To the New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/son-to-mrs-cottrell-3d.html | Son to Mrs. Cottrell 3d | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/birmingham-peace-team-finds-new-racial-rift-on-its-arrival-peace.html | Birmingham Peace Team Finds New Racial Rift on Its Arrival; PEACE TEAM FINDS BIRMINGHAM RIFT Wallace Enjoined on Schools | True | By John Herbers Special To the New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/rockefeller-sees-leaders-in-italy.html | ROCKEFELLER SEES LEADERS IN ITALY | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/stock-firms-list-nominees.html | Stock Firms List Nominees | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/gop-move-to-link-tax-cut-to-budget-falters-in-house-southern.html | G.O.P. MOVE TO LINK TAX CUT TO BUDGET FALTERS IN HOUSE; Southern Democrats Stay Loyal, Indicating Defeat for Spending Curb VOTE SCHEDULED TODAY Administration Confident -- Bill Calls for $11 Billion Cuts Starting Jan. 1 Billion Reduction Sought G.O.P. TAX RIDER FALTERS IN HOUSE | True | By John D. Morris Special To the New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/cw-post-a-year-for-iron-men-but-depth-of-the-armor-is-thin-hespos.html | C.W. Post: a Year for Iron Men, But Depth of the Armor Is Thin; Hespos Top Quality | True | By Deane McGowen Special To the New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/president-seeks-midwest-support-for-his-program-in-duluth-on-tour.html | PRESIDENT SEEKS MIDWEST SUPPORT FOR HIS PROGRAM; In Duluth on Tour, He Says U.S. Must Utilize Human and Natural Resources Unemployment High Urges Tax Program PRESIDENT SEEKS MIDWEST SUPPORT | True | By Tom Wicker Special To the New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/blending-lights-cited-in-si-crash-clear-night-called-a-factor-in.html | BLENDING LIGHTS CITED IN S.I. CRASH; Clear Night Called a Factor in Ferry Collision Saw Tanker Too Late Tanker Continues On | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/indians-whip-twins-on-azcues-2-drives.html | INDIANS WHIP TWINS ON AZCUE'S 2 DRIVES | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/earthquake-strikes-peru-several-towns-damaged.html | Earthquake Strikes Peru; Several Towns Damaged | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/mcneely-bout-canceled.html | McNeely Bout Canceled | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/a-correction-94306015.html | A Correction | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/greece-bans-cuba-cargo.html | Greece Bans Cuba Cargo | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/mrs-hawes-and-mrs-flippin-win-tuneup-for-senior-gold-tournament.html | Mrs. Hawes and Mrs. Flippin Win Tune-Up for Senior Gold Tournament; CARD OF 77 BEST BY THREE STROKES Mrs. Hawes and Mrs. Flippin Triumph 2d Straight Year -- Title Test Begins Today | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/no-paintand-no-parades.html | No Paint--and No Parades | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/asylum-is-sought-for-haitian-rebels.html | ASYLUM IS SOUGHT FOR HAITIAN REBELS | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/mrs-cudones-team-leads.html | Mrs. Cudone's Team Leads | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/taiwan-legislators-assail-government.html | TAIWAN LEGISLATORS ASSAIL GOVERNMENT | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/judson-gets-westchester-post.html | Judson Gets Westchester Post | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/nabisco-promotes-officers.html | Nabisco Promotes Officers | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/64-renaults-shown-in-antiskid-setting.html | '64 RENAULTS SHOWN IN ANTI-SKID SETTING | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/city-faces-suit-on-worlds-fair-parking-project-city-faces-suit-on-fair-parking.html | City Faces Suit on World's Fair Parking Project; CITY FACES SUIT ON FAIR PARKING | True | By Clayton Knowlesthe New York Times (BY MEYER LIEBOWITZ) | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/tv-richard-boone-in-drama-series-plays-a-prosecutor-in-statement-of.html | TV: Richard Boone in Drama Series; Plays a Prosecutor in 'Statement of Fact' Character Is Hampered by Gaping Loopholes New Teacher in School Indians and Politics | True | By Jack Gould | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/murphy-gains-split-decision-over-hilton-at-sunnyside.html | Murphy Gains Split Decision Over Hilton at Sunnyside | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/champagne-fete-follows-concert-scene-is-gay-as-philharmonic-starts.html | CHAMPAGNE FETE FOLLOWS CONCERT; Scene Is Gay as Philharmonic Starts Second Year at Lincoln Center | True | By Philip H. Doughertythe New York Times (BY LARRY MORRIS) | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/dodgers-14th-flag-wipes-out-memories-of-past-frustration-alston.html | Dodgers' 14th Flag Wipes Out Memories of Past Frustration; Alston Gains Vindication for Leading Team to Second Crown in Los Angeles | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/shah-says-reform-program-will-bring-democracy-to-iran-defends.html | Shah Says Reform Program Will Bring Democracy to Iran; Defends Choice of Candidates | True | By Jay Walz Special To the New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/merger-opposed-by-equity-corp-company-seeking-to-block-fridensinger.html | MERGER OPPOSED BY EQUITY CORP.; Company Seeking to Block Friden-Singer Proposal | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/chevrolet-and-studebaker-announce-64model-prices.html | Chevrolet and Studebaker Announce '64-Model Prices | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/st-louis-setback-is-sixth-straight-cubs-break-33-tie-with-3-runs-in.html | ST. LOUIS SETBACK IS SIXTH STRAIGHT; Cubs Break 3.3 Tie With 3 Runs in 8th, 2 on Santo's Single-- Gibson Loses McDaniel Wins in Relief | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/us-stands-firm-in-poultry-fight-plans-reprisals-against-bloc-but-of.html | U.S. STANDS FIRM IN POULTRY FIGHT; Plans Reprisals Against Bloc but Offers to Arbitrate on Actual Loss of Trade Retaliation Definite Purpose of Offer Procedure Under GATT U.S. STANDS FIRM IN POULTRY FIGHT | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/traffic-department-to-use-psychiatry-in-safety-program.html | Traffic Department To Use Psychiatry In Safety Program | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/a-correction.html | A Correction | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/javits-wants-to-be-heard.html | Javits Wants to Be Heard | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/jackie-robinson-linked-to-boxing-post.html | Jackie Robinson Linked to Boxing Post | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/companies-raise-aluminum-price-major-producers-except-for-alcoa.html | COMPANIES RAISE ALUMINUM PRICE; Major Producers, Except for Alcoa, Join in Increase Other Raises Proportional | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/nato-and-france-silent-on-arrest-press-officer-said-to-have-spied.html | NATO AND FRANCE SILENT ON ARREST; Press Officer Said to Have Spied for Soviet Since '58 | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/texaco-names-high-executive.html | Texaco Names High Executive | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/never-too-late-opens-in-london-with-fred-clark.html | 'Never Too Late' Opens In London With Fred Clark | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/st-marks-church-recital.html | St. Mark's Church Recital | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/mr-chiropractor-not-dr-state-says-in-license-ruling.html | 'Mr.' Chiropractor, Not 'Dr.,' State Says In License Ruling | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/rise-held-freakish-in-payments-deficit-rise-in-us-deficit-called.html | Rise Held Freakish In Payments Deficit; RISE IN U.S. DEFICIT CALLED FREAKISH Securities Tax Noted | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/2-on-us-army-plane-are-missing-in-korea.html | 2 on U.S. Army Plane Are Missing in Korea | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/monday-night-fight.html | MONDAY NIGHT FIGHT | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/a-victory-for-peace.html | A Victory for Peace | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/president-signs-medical-aid-bill-calls-measure-one-of-most.html | PRESIDENT SIGNS MEDICAL AID BILL; Calls Measure One of Most Important in Recent Years Hails Significance | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/continental-gets-oil-rights.html | Continental Gets Oil Rights | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/sports-of-the-times-reciprocal-reaction-an-explanation-simple.html | Sports of The Times; Reciprocal Reaction An Explanation? Simple Mathematics Over the Hill | True | By Arthur Daley | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/southern-railway-profit-falls.html | Southern Railway Profit Falls | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/bill-would-let-cia-men-retire-after-perilous-duty.html | Bill Would Let C.I.A. Men Retire After Perilous Duty | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/gain-attributed-to-the-raw-crop-malaysiaindonesia-dispute.html | GAIN ATTRIBUTED TO THE RAW CROP; Malaysia-Indonesia Dispute Stimulates Continued Rise by Rubber Contracts | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/general-advance-shown-by-cotton-price-gain-ranges-from-up-40-cents.html | GENERAL ADVANCE SHOWN BY COTTON; Price Gain Ranges From Up 40 Cents to $2.50 | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/iowa-county-votes-to-go-dry.html | Iowa County Votes to Go Dry | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/batista-aide-to-stand-trial.html | Batista Aide to Stand Trial | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/catholics-invest-leader-in-britain-dr-heenan-is-enthroned-as.html | CATHOLICS INVEST LEADER IN BRITAIN; Dr. Heenan Is Enthroned in Westminster Archbishop | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/rules-tightened-for-stock-advice-exchange-issues-stiffened.html | RULES TIGHTENED FOR STOCK ADVICE; Exchange Issues Stiffened Regulations on Members' Public Communications S.E.C. INFLUENCE NOTED Influence of Commission's Special Markets Study Seen in Widened Curbs Changes Are Listed Rules Are Clarified RULES TIGHTENED FOR STOCK ADVICE More Help Needed Reporting on Records | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/murder-trial-charge-delayed.html | Murder Trial Charge Delayed | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/sylvania-electric-elects.html | Sylvania Electric Elects | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/index-of-commodity-prices-edges-upward-02-to-935.html | Index of Commodity Prices Edges Upward 0.2 to 93.5 | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/controlling-the-weather.html | Controlling the Weather | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/senate-photo-ban-eased-first-time-for-pact-session.html | Senate Photo Ban Eased First Time For Pact Session | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/activities-are-selected-for-children-in-the-city-art-films-museum.html | Activities Are Selected For Children in the City; ART FILMS MUSEUM PROGRAMS PLAYS PUPPET SHOW TELEVISION | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/bomb-scare-in-army-school.html | Bomb Scare in Army School | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/fireworks-blast-in-italy-kills-18-and-injures-12.html | Fireworks Blast in Italy Kills 18 and Injures 12 | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/eastwest-science-conference-a-relaxed-affair.html | East-West Science Conference a Relaxed Affair | True | By David Binder Special To the New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/tonights-performance-to-mark-1000th-showing-of-the-blacks-music-now.html | Tonight's Performance to Mark 1,000th Showing of 'The Blacks'; Music Men Now Producers Carroll Baker Signed | True | By Sam Zolotow | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/dodger-team-a-winner-and-so-is-dodgertown.html | Dodger Team a Winner and So Is Dodgertown | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/mrs-gabel-asks-rent-subsidy-for-needy-in-urban-renewal-rent-aid.html | Mrs. Gabel Asks Rent Subsidy For Needy in Urban Renewal; RENT AID BACKED FOR POOR IN CITY Speakers Reassured | True | By Lawrence O'Kane | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/host-to-tito-scores-the-socialist-press.html | HOST TO TITO SCORES THE SOCIALIST PRESS | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/gay-e-mitnick-betrothed.html | Gay E. Mitnick Betrothed | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/market-dumping-assailed.html | Market Dumping Assailed | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/new-aids-to-help-on-lunar-voyage-supersextant-shakeproof-gyroscope.html | NEW AIDS TO HELP ON LUNAR VOYAGE; Supersextant, Shakeproof Gyroscope Are Displayed Space Gear Changes Urged | True | By Richard Witkin Special To The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/pressure-grows-on-coffeehouses-4-in-village-told-licenses-will-not.html | PRESSURE GROWS ON COFFEEHOUSES; 4 in 'Village' Told Licenses Will Not Be Renewed Inspections Made | True | By Edith Evans Asbury | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/bill-on-military-housing-signed-by-the-president.html | Bill on Military Housing Signed by the President | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/food-news-italian-delicatessen-is-well-stocked-variety-of-sausages.html | Food News; Italian Delicatessen is Well Stocked Variety of Sausages | True | By Craig Claiborne | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/bomb-rocks-envoys-home.html | Bomb Rocks Envoy's Home | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/laborites-cheered-by-vote-in-norway.html | LABORITES CHEERED BY VOTE IN NORWAY | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/nurse-struck-in-fall-dies.html | Nurse Struck in Fall Dies | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/malaysia-dispute-to-cost-indonesia-new-aid-from-us-stabilization.html | MALAYSIA DISPUTE TO COST INDONESIA NEW AID FROM U.S.; Stabilization Help Deferred --Rusk Voices Concern at British Embassy Seizure U.S. Sees Damage Stoppage Is Likely 'Economic Idiocy' DISPUTE TO COST INDONESIANS AID | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/4-losers-fail-to-faze-top-trainer-its-starting-a-horse-thats.html | 4 Losers Fail to Faze Top Trainer; It's Starting a Horse That's Important, Jacobson Says More Stalls, More Winners The Losing Dice Game | True | By Steve Cadythe New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/wife-a-suicide-in-jersey-car-crash-kills-husband.html | Wife a Suicide in Jersey; Car Crash Kills Husband | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/ball-at-the-hilton-oct-10-to-assist-legal-aid-group-sponsor-of-fete.html | Ball at the Hilton Oct. 10 to Assist Legal Aid Group; Sponsor of Fete to Be Security-Columbian Banknote Company | True | Al Levine | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/public-offering-is-planned-of-debentures-by-mohawk.html | Public Offering Is Planned Of Debentures by Mohawk | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/state-banking-post-is-filled.html | State Banking Post Is Filled | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/nicolai-henry-hiller-dies-at-95-a-pioneer-in-refrigeration-field.html | Nicolai Henry Hiller Dies at 95; A Pioneer in Refrigeration Field | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/long-slump-fades-for-restaurants-but-hotels-here-await-the-opening.html | LONG SLUMP FADES FOR RESTAURANTS; But Hotels Here Await the Opening of World's Fair Regulation Liberalized Mortality Rate High | True | By Thomas Buckley | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/red-sox-beat-athletics-51-on-7hitter-by-morehead.html | Red Sox Beat Athletics, 5-1, On 7-Hitter by Morehead | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/series-seats-are-allocated.html | Series Seats Are Allocated | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/beirut-denies-syrian-rebels-train-in-lebanon-2-rebel-groups-on.html | Beirut Denies Syrian Rebels Train in Lebanon; 2 Rebel Groups on Trial Release of 17 in Syria Reported | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/advertising-us-rubber-shifts-an-account-campbell-steps-up-soup.html | Advertising U.S. Rubber Shifts an Account; Campbell Steps Up Soup Campaign | True | By Peter Bart | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/new-head-for-slovak-council.html | New Head for Slovak Council | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/canada-tariff-opposed.html | Canada Tariff Opposed | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/two-designers-hold-showings-of-latest-furs-spotted-furs-shown.html | Two Designers Hold Showings Of Latest Furs; Spotted Furs Shown | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/oxford-historian-meets-scholars-rowse-discusses-sonnets-of.html | OXFORD HISTORIAN MEETS SCHOLARS; Rowse Discusses Sonnets of Shakespeare Here Used Historical References Bard Fond of Women | True | By Harry Gilroy | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/federal-paper-co-cuts-its-dividend-companies-take-dividend-action.html | Federal Paper Co. Cuts Its Dividend; COMPANIES TAKE DIVIDEND ACTION | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/inquiry-on-crime-will-open-today-senators-to-hear-attorney-general.html | INQUIRY ON CRIME WILL OPEN TODAY; Senators to Hear Attorney General on Syndicate | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/dinner-menu-for-tonight-for-children.html | Dinner Menu For Tonight; For Children | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/jobs-for-negroes-offered-by-ap-mayor-announces-pact-to-hire-62-in.html | JOBS FOR NEGROES OFFERED BY A.&P.; Mayor Announces Pact to Hire 62 in Brooklyn Concern Expressed | True | By Martin Arnold | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/swiss-demonstrate-at-play-about-pope.html | SWISS DEMONSTRATE AT PLAY ABOUT POPE | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/13-million-mortgage-loan.html | 1.3 Million Mortgage Loan | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/2-offers-with-strings.html | 2 Offers With Strings | True | By Edward T. O'Toole Special To the New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/clare-callaghan-wed-to-student-in-london.html | Clare Callaghan Wed To Student in London | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/texts-of-letters-by-thant-and-diem-thants-letter-diems-reply.html | Texts of Letters by Thant and Diem; Thant's Letter Diem's Reply | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/onering-moscow-state-circus-begins-engagement-at-garden.html | One-Ring Moscow State Circus Begins Engagement at Garden | True | By Richard F. Shepard | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/de-sapio-vote-fight-heard-in-2-courts.html | DE SAPIO VOTE FIGHT HEARD IN 2 COURTS | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/negro-job-quotas-urged-in-jersey-housing-reforms-are-also-asked-in.html | NEGRO JOB QUOTAS URGED IN JERSEY; Housing Reforms Are Also Asked in State Report as Short-Term Aids Report Rebukes Agencies NONWHITE QUOTAS URGED IN JERSEY Apprentice Centers Urged | True | By George Cable Wright Special To the New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/nuclear-blasts-effect-on-wildlife-is-feared.html | Nuclear Blasts' Effect On Wildlife Is Feared | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/northrop-shows-slim-profit-gain-earnings-increase-slightly-despite.html | NORTHROP SHOWS SLIM PROFIT GAIN; Earnings Increase Slightly Despite Decline in Sales Imperial Chemical COMPANIES ISSUE EARNINGS FIGURES Atlas Corporation Northwestern Steel Basic Products Corp. Beatrice Foods Indian Head Mills OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/booksauthors-what-was-raven-saying-at-halfpast-five-an-old-master.html | Books--Authors; What Was Raven Saying? At Half-Past Five An Old Master Reflections on the Vatican | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/maria-bueno-easy-victor-in-pacific-coast-tennis.html | Maria Bueno Easy Victor In Pacific Coast Tennis | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/wood-field-and-stream-route-to-bluefish-grounds-is-paved-with.html | Wood, Field and Stream; Route to Bluefish Grounds Is Paved With Rolling Waves and Anglers | True | By Oscar Godbout Special To the New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/the-spots-of-the-leopard-arrives.html | 'The Spots of the Leopard' Arrives | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/bill-on-rail-funds-clears-congress.html | BILL ON RAIL FUNDS CLEARS CONGRESS | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/anne-bossi-fiancee-of-robert-r-troie.html | Anne Bossi Fiancee Of Robert R. Troie | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/122d-season-opens-at-philharmonic-sumptuous-benefit-concert-held-at.html | 122D SEASON OPENS AT PHILHARMONIC; Sumptuous Benefit Concert Held at Lincoln Center Season Begins Tomorrow Making New Friends Finished Dinner Quickly | True | By Paul Gardner | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/nhu-asserts-saigons-struggle-forced-him-into-political-role-charges.html | Nhu Asserts Saigon's Struggle Forced Him Into Political Role; Charges 'Pure Fabrication' More Coverage in Film Mrs. Nhu Welcomes Visit | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/japans-premier-proposes-a-regional-summit-parley.html | Japan's Premier Proposes A Regional Summit Parley | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/big-issue-placed-by-smith-barney-100million-dow-chemical-offering.html | BIG ISSUE PLACED BY SMITH, BARNEY; 100-Million Dow Chemical Offering Is 90% Sold Annual Sinking Fund First Western Financial Lewis Business Forms | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/liberals-and-socialists-reject-communist-support.html | Liberals and Socialists Reject Communist Support | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/the-dodgers-make-it.html | The Dodgers Make It | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/all-grains-climb-on-export-hopes-talk-of-ussoviet-trade-again.html | ALL GRAINS CLIMB ON EXPORT HOPES; Talk of U.S.-Soviet Trade Again Stimulates Buying | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/canada-to-press-union-control-plan.html | Canada to Press Union Control Plan | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/estrada-to-undergo-surgery.html | Estrada to Undergo Surgery | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/reeves-brothers-places-note.html | Reeves Brothers Places Note | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/letters-to-the-times-mr-louw-denies-threat-but-foreign-minister-of.html | Letters to The Times; Mr. Louw Denies Threat But Foreign Minister of South Africa Warns Against Sanctions Distinction on Mortgages Planning Choice Praised Problems Facing City's Commission Head Discussed Confederate Flag's Symbolism William Buckley's Stand Allen's School Ruling Statement on Racial Imbalance Praised as Realistic Solution No Travel to Cuba | True | E.H. Louw,JAMES ANDREWS,OLINDO GROSS,HENRY L. KLEIN,WM. F. BUCKLEY Jr.,KENNETH B. CLARK. | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/yanks-top-angels-with-series-look-all-regulars-in-lineup-as.html | YANKS TOP ANGELS WITH SERIES LOOK; All Regulars in Line-Up as Bombers Gain 8-1 Victory | True | By John Drebinger | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/slight-gain-is-shown-by-pound-as-canadian-dollar-edges-up.html | Slight Gain Is Shown by Pound As Canadian Dollar Edges Up | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/ormandy-begins-carnegie-season-philadelphians-play-first-of-four.html | ORMANDY BEGINS CARNEGIE SEASON; Philadelphians Play First of Four Concerts at Hall | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/extradition-order-for-trantino-issued.html | EXTRADITION ORDER FOR TRANTINO ISSUED | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/bullet-strikes-airliner-during-flight-to-saigon.html | Bullet Strikes Airliner During Flight to Saigon | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/business-failures-declined-below-1962-level-in-week.html | Business Failures Declined Below 1962 Level in Week | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/woman-in-short-hills-heads-eyesight-charity.html | Woman in Short Hills Heads Eyesight Charity | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/the-trains-always-run-late.html | The Trains Always Run Late | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/econocar-adds-truck-line.html | Econo-Car Adds Truck Line | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/william-karzas-73-ballroom-operator.html | WILLIAM KARZAS, 73, BALLROOM OPERATOR | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/hungarians-retain-lead-in-pentathlon.html | HUNGARIANS RETAIN LEAD IN PENTATHLON | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/freehold-closed-on-monday.html | Freehold Closed on Monday | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/chauncey-j-hamlin-82-dies-headed-council-of-museums-lawyer-and.html | Chauncey J. Hamlin, 82, Dies; Headed Council of Museums; Lawyer and Stockbroker Was Supporter of Parks and Many Civic Causes An Outdoors Enthusiast | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/defense-budget-voted-by-senate-473-billion-to-be-adjusted-with.html | DEFENSE BUDGET VOTED BY SENATE; 47.3 Billion to Be Adjusted With Lower House Sum-- Reduction Moves Fail Asks Cut of 2 Billion DEFENSE BUDGET VOTED BY SENATE | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/senate-to-debate-on-rights-agency-floor-fight-due-tomorrow-on.html | SENATE TO DEBATE ON RIGHTS AGENCY; Floor Fight Due Tomorrow on Permanent Commission | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/sihanouk-says-reds-have-won-in-south-vietnam-cambodia-prince-also.html | Sihanouk Says Reds Have Won in South Vietnam; Cambodia Prince Also Sees Eventual Fall of His Nation --Blames U.S. Policy Blames American Policies | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/purolator-products.html | Purolator Products | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/big-oil-company-sets-acquisition-indiana-standard-plans-to-purchase.html | BIG OIL COMPANY SETS ACQUISITION; Indiana Standard Plans to Purchase General Gas Island Creek Coal Co. And West Kentucky Coal COMPANIES PLAN SALES, MERGERS Investment Group And 4 Baking Companies U.S. Plywood Corp. And McCloud River Lumber Consolidated Oil and Gas And Wilshire Oil Co. | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/cup-sailing-race-off-until-today-figaro-antiope-remeasured-for.html | CUP SAILING RACE OFF UNTIL TODAY; Figaro, Antiope Remeasured for Seawanhaka Series | True | By John Rendel Special To the New York Series | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/stocks-rally-on-london-exchange-buoyed-by-the-imperial-chemical.html | Stocks Rally on London Exchange, Buoyed by the Imperial Chemical Statement; SHARES IN PARIS SHOW A DECLINE New Algeria Nationalization Moves Continue to Cause Oil Issues to Slump Oil Shares Slump in Paris Brussels Mostly Listless | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/industry-in-britain-hopes-to-capture-us-market-british-clothes-for.html | Industry in Britain Hopes to Capture U.S. Market; BRITISH CLOTHES FOR U.S. MARKET | True | By Lawrence Fellows Special To the New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/16-white-sox-hits-sink-orioles-150.html | 16 WHITE SOX HITS SINK ORIOLES, 15-0 | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/wirtz-memos-to-railroad-board-show-disputants-are-far-apart.html | Wirtz Memos to Railroad Board Show Disputants Are Far Apart; Reconsideration Asked | True | By John D. Pomfret Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/march-of-dimes-here-names-campaign-chief.html | March of Dimes Here Names Campaign Chief | True | Matar | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/colts-beat-pirates-on-hit-by-goss-32.html | COLTS BEAT PIRATES ON HIT BY GOSS, 3-2 | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/carrett-bids-court-bar-curtisswright.html | CARRETT BIDS COURT BAR CURTISS-WRIGHT | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/acquisition-slated-by-solvents-corp.html | ACQUISITION SLATED BY SOLVENTS CORP. | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/musicians-talks-show-some-gains-both-sides-give-concessions-in.html | MUSICIANS' TALKS SHOW SOME GAINS; Both Sides Give Concessions In Contract Dispute Manati Calls Move Vital Players Want $10 Raise | True | By Louis Calta | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/4-in-baldwin-home-hurt-in-explosion.html | 4 IN BALDWIN HOME HURT IN EXPLOSION | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/2-brooklyn-parties-name-candidates-for-legislature.html | 2 Brooklyn Parties Name Candidates for Legislature | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/clay-and-mustard-among-the-colors-to-be-promoted-mens-clothing-to.html | 'Clay' and 'Mustard' Among the Colors to Be Promoted; MEN'S CLOTHING TO BE BRIGHTER The Ivy Look | True | By Leonard Sloanethe New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/urban-plan-backers-win-stamford-gop-primary.html | Urban Plan Backers Win Stamford G.O.P. Primary | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/two-us-officials-arrive-in-saigon-mcnamara-and-taylor-will-study.html | TWO U.S. OFFICIALS ARRIVE IN SAIGON; McNamara and Taylor Will Study War With Reds | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/dean-is-named-at-queensborough.html | Dean Is Named at Queensborough | True | Arthur Avedon | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/us-wheat-traders-discuss-large-sale-with-soviet-aides-spokesman.html | U.S. Wheat Traders Discuss Large Sale With Soviet Aides; Spokesman Comments HUGE WHEAT SALE TO SOVIET SOUGHT Problem of Credit U.S. Policy Unchanged | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/seaborg-tells-world-atom-unit-isotopes-save-industry-billions.html | Seaborg Tells World Atom Unit Isotopes Save Industry Billions; Informed of Vote Welcomes Delegations | True | By Paul Underwood Special To the New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/negro-leader-quits-in-cambridge-md.html | NEGRO LEADER QUITS IN CAMBRIDGE, MD. | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/inquiry-on-sla-to-resume-today-holdover-grand-jury-gains-increase.html | INQUIRY ON S.L.A. TO RESUME TODAY; Holdover Grand Jury Gains Increase in Secrecy More Secrecy for Inquiry | True | The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/asia-defense-chief-arrives-in-london.html | ASIA DEFENSE CHIEF ARRIVES IN LONDON | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/ballet-fantasy-a-new-presentation-city-troupe-performs-with-a-cast.html | Ballet: 'Fantasy,' a New Presentation; City Troupe Performs With a Cast of 16 Work's Choreography Is Done by Taras | True | By Allen Hughes | 1991-06-10 | RE0000528118 | B00000064562 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/court-to-decide-gravel-pit-case-connecticut-town-seeks-to-restrict.html | COURT TO DECIDE GRAVEL PIT CASE; Connecticut Town Seeks to Restrict Mining | True | By Richard H. Parke Special To the New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/weather-control-scores-gains-successes-with-rain-and-fog-lift-hopes.html | Weather Control Scores Gains; Successes With Rain and Fog Lift Hopes --Funds Sought A Complex System Economics A Factor | True | By John A. Osmundsen | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/goodyear-plans-italian-plant.html | Goodyear Plans Italian Plant | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/clay-reverses-his-decision-will-fight-again-this-year.html | Clay Reverses His Decision; Will Fight Again This Year | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/dr-king-calls-birmingham-a-blow-to-nonviolence.html | Dr. King Calls Birmingham a Blow to Nonviolence | True | By M.s. Handler Special To the New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/jewelry-store-plans-to-open-new-boutique-treated-as-gift-center.html | Jewelry Store Plans to Open New Boutique; Treated as Gift Center | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/caroline-b-scherf-prospective-bride.html | Caroline B. Scherf Prospective Bride | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/britain-disdains-french-atom-bid-she-rejects-suggestion-for.html | BRITAIN DISDAINS FRENCH ATOM BID; She Rejects Suggestion for European Nuclear Force Adenauer Praises Move French Stand Clarified Rusk to Meet Gromyko | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/daughter-to-mrs-hanners.html | Daughter to Mrs. Hanners | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/city-investing-names-2-officers.html | City Investing Names 2 Officers | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/salesman-sued-on-seat-belt.html | Salesman Sued on Seat Belt | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/phil-homer-in-9th-downs-giants-54-herrinstein-gets-pinch-clout-off.html | PHIL HOMER IN 9TH DOWNS GIANTS, 5-4; Herrinstein Gets Pinch Clout Off Larsen After 2 Out | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/subway-fare-rise-is-linked-to-pay-ogrady-calls-higher-fare.html | SUBWAY FARE RISE IS LINKED TO PAY; O'Grady Calls Higher Fare Inevitable if Big Wage Increases Are Made OTHER FUNDS EXPLORED Hope Is Held for Granting Some Raises With Money From Other Sources Sources Not Specified Quill Seeks $100,000,000 | True | By Margaret Weil | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/union-protests-hidden-camera-clue-to-washroom-vandal-was-sought-by.html | UNION PROTESTS HIDDEN CAMERA; Clue to Washroom Vandal Was Sought by A.T.&T. Damage Is Cited | True | By Gay Talese | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/coast-club-takes-success-in-stride-i-didnt-feel-a-thing-says.html | COAST CLUB TAKES SUCCESS IN STRIDE; 'I Didn't Feel a Thing,' Says Drysdale--Alston Hears News on Dentist's Chair Kids Enjoyed It | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/indiana-dunes-compromise-calls-for-port-and-park.html | Indiana Dunes Compromise Calls for Port and Park | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/blast-kills-canadian-soldier.html | Blast Kills Canadian Soldier | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/4-world-champions-to-drive-in-watkins-glen-grand-prix.html | 4 World Champions to Drive In Watkins Glen Grand Prix | True | By Frank M. Blunk | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/merger-approved-by-danbury-voters.html | MERGER APPROVED BY DANBURY VOTERS | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/schroder-ready-to-sound-soviet-but-tells-kennedy-reuniting-germany.html | SCHRODER READY TO SOUND SOVIET; But Tells Kennedy Reuniting Germany Is Key Problem Schroder to Meet Rusk | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/linda-kimbrig-engaged-to-wed-robert-s-nadler-candidate-for-masters.html | Linda Kimbrig Engaged to Wed Robert S. Nadler; Candidate for Master's at Columbia Fiancee of Business Adviser | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/miss-paula-bushey-to-be-wed-oct-26.html | Miss Paula Bushey To Be Wed Oct. 26 | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/peruvian-tells-un-red-tape-impedes-the-alliance-for-progress-a-plea.html | Peruvian Tells U.N. 'Red Tape' Impedes the Alliance for Progress; A Plea for Understanding | True | By Sam Pope Brewer Special To the New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/philharmonic-virtuoso-david-manning-keiser-familiar-with-problems.html | Philharmonic Virtuoso; David Manning Keiser Familiar With Problems Cuban Portion Expropriated Former Cavalryman | True | The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/church-officials-back-film-curbs-favor-law-to-limit-some-movies-to.html | CHURCH OFFICIALS BACK FILM CURBS; Favor Law to Limit Some Movies to Those Over 18 | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/farrel-workers-back-strike.html | Farrel Workers Back Strike | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/atom-treaty-is-approved-by-8019-vote-in-senate-kennedy-sees-peace.html | ATOM TREATY IS APPROVED BY 80-19 VOTE IN SENATE; KENNEDY SEES PEACE GAIN; CONSENT IS GIVEN Moscow and London Have Yet to Ratify Pact to Ban Tests President Praises Step Backed by Opposition Atom Treaty Approved by 80-19 Vote in Senate; Kennedy Hails Step as Peace Gain TESTING BANNED IN AIR AND SPACE Blasts in Water Prohibited-- Soviet and Britain Have Yet to Ratify the Pact Democrats Split, 55 to 11 Skill and Luck Needed Dirksen Reads Letter Kennedy Praises Action | True | By Anthony Lewis Special To the New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/sidelights-electronics-sets-hearty-pace-autumn-rest-in-tokyo.html | Sidelights; Electronics Sets Hearty Pace Autumn Rest in Tokyo Expected Records Billy Rose Day Guessing the Levels Working Capital | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/stabilization-plan-halted-rusk-voices-concern-of-us.html | Stabilization Plan Halted; Rusk Voices Concern of U.S. | True | By Seth S. King Special To the New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/uncollected-city-taxes-increase-to-83891063.html | Uncollected City Taxes Increase to $83,891,063 | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/diem-tells-thant-asia-is-imperiled-charges-foreigners-tried-to.html | DIEM TELLS THANT ASIA IS IMPERILED; Charges Foreigners Tried to Control Buddhists Vietnamese Absolve Church | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/corporate-secretary-selected-by-att.html | Corporate Secretary Selected by A.T.&T. | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/graham-would-go-to-alabama.html | Graham Would Go to Alabama | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/advice-and-consent-senates-partnership-with-president-on-treaties.html | Advice and Consent; Senate's Partnership With President On Treaties Goes Beyond 1787 Plan The British Way Decades of Friction | True | By Max Frankel Special To the New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/test-ban-signed-by-102-countries-99-join-pact-reached-by-us-britain.html | TEST BAN SIGNED BY 102 COUNTRIES; 99 Join Pact Reached by-us. Britain and Soviet | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/paul-p-cram-72-harvard-teacher-retired-history-instructor-dies-in.html | PAUL P. CRAM, 72, HARVARD TEACHER; Retired History Instructor Dies in Riding Accident | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/american-airlines-fills-two-posts.html | American Airlines Fills Two Posts | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/europe-is-chided-on-realty-loans-expert-here-says-building-finance.html | EUROPE IS CHIDED ON REALTY LOANS; Expert Here Says Building Finance Lags Abroad Change Would Cut Costs | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/bonds-longterm-us-issues-are-strong-despite-some-dips-near.html | Bonds: Long-Term U.S. Issues Are Strong Despite Some Dips; NEAR MATURITIES MOVE NARROWLY Secondary Municipal Market Firm but Quiet--Dow Offering Moves Well Short Issues Inactive Secondaries Quiet | True | By Robert Metz | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/record-cold-for-date-buffets-entry-of-fall.html | Record Cold for Date Buffets Entry of Fall | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/worlds-biggest-helium-plant-is-dedicated-in-kansas.html | World's Biggest Helium Plant Is Dedicated in Kansas | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/celtics-drop-3-and-sign-one.html | Celtics Drop 3 and Sign One | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/independent-lines-upheld.html | Independent Lines Upheld | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/space-strategist-to-head-marines-space-advocate-to-head-marines.html | Space Strategist To Head Marines; SPACE ADVOCATE TO HEAD MARINES 4,500 In Exercises | True | By Jack Raymond Special To the New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/role-of-stock-analysts-security-research-is-gaining-status-but.html | Role of Stock Analysts; Security Research Is Gaining Status, But Quality of the Work Varies Widely Prospects Evaluated STOCK ANALYSIS GAINING STATUS Unfavorable Reports | True | By John H. Allan | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/zanzibar-will-receive-independence-dec-10.html | Zanzibar Will Receive Independence Dec. 10 | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/pakistan-curbing-atlantic-flights-will-suspend-winter-hops-to.html | PAKISTAN CURBING ATLANTIC FLIGHTS; Will Suspend Winter Hops to Permit Jet Overhauls | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/a-karaghusian-92-rug-manufacturer.html | A. KARAGHEUSIAN, 92, RUG MANUFACTURER | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/levitt-assails-move-to-sell-state-properties-plan-has-little-chance.html | Levitt Assails Move to Sell State Properties; Plan Has Little Chance | True | By Douglas Dales Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/congress-shuns-banking-dispute-underwriting-quarrel-may-go-to.html | CONGRESS SHUNS BANKING DISPUTE; Underwriting Quarrel May Go to Attorney General CONGRESS SHUNS BANKING DISPUTE Position of Reserve | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/408million-issue-is-sold-by-france.html | 408-MILLION ISSUE IS SOLD BY FRANCE | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/slamming-on-economy.html | Slamming on Economy | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/irvin-paul-triumphs-as-westbury-meet-opens-18031-see-pacer-end-loss.html | Irvin Paul Triumphs as Westbury Meet Opens; 18,031 SEE PACER END LOSS STREAK Gelding Wins Bye Bye Byrd by Length and a Quarter After 13 Defeats in Row Snaps Losing Streak | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/fifth-hurricane-of-season-headed-toward-puerto-rico.html | Fifth Hurricane of Season Headed Toward Puerto Rico | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/school-football-today.html | SCHOOL FOOTBALL TODAY | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/music-bernstein-returns-to-philharmonic-podium-halls-new-acoustics.html | Music: Bernstein Returns to Philharmonic Podium; Hall's New Acoustics Unveiled at Benefit Misses Curtin, Raskin and Sarfaty Soloists | True | By Harold C. Schonberg | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/miss-gunderson-advances-in-golf-jady-bell-mrs-stranahan-also-win.html | MISS GUNDERSON ADVANCES IN GOLF; Judy Bell, Mrs. Stranahan Also Win British Tests | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/circus-man-says-russian-burglars-are-efficient-too.html | Circus Man Says Russian Burglars Are Efficient, Too | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/bridge-boy-wonders-sometimes-baffle-and-beat-experts-just-looked.html | Bridge; 'Boy Wonders' Sometimes Baffle and Beat Experts Just Looked Too Good | True | By Albert H. Morehead | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/bigger-tougher-princeton-line-to-face-rutgers-tigers-show-strength.html | Bigger, Tougher Princeton Line to Face Rutgers; Tigers Show Strength and Size at Tackle and Guard for Opener Saturday Air Game a Threat Sophomores Please Coach Howard Back at End | True | By Allison Danzig Special To the New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/negro-is-expelled-by-mississippi-u-negro-expelled-by-mississippi-u.html | Negro Is Expelled By Mississippi U.; NEGRO EXPELLED BY MISSISSIPPI U. Said to Fear Death | True | By Claude Sitton Special To the New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/de-gaulle-visits-2-atomic-centers.html | De Gaulle Visits 2 Atomic Centers | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/paperboard-output-15-above-62-rate.html | PAPERBOARD OUTPUT 1.5% ABOVE '62 RATE | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/more-aid-barred-for-navy-yards-new-york-senators-fail-in-pleas-for.html | MORE AID BARRED FOR NAVY YARDS; New York Senators Fail in Pleas for Brooklyn Work | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/traditional-decor-prevails-in-fall-model-rooms.html | Traditional Decor Prevails in Fall Model Rooms | True | By George O'Brien | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/pact-ratification-hailed-by-rusk-and-stevenson.html | Pact Ratification Hailed By Rusk and Stevenson | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/art-a-dual-display-of-groszs-works-exhibition-opens-today-at-two.html | Art: A Dual Display of Grosz's Works; Exhibition Opens Today at Two Galleries Both Phases of Career Are Represented Morris Louis Works | True | By Stuart Preston | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/jews-ask-jersey-courts-aid-in-fight-on-tract-brooklyn-sect-seeks.html | Jews Ask Jersey Court's Aid in Fight on Tract; Brooklyn Sect Seeks Permit to Build Community Mt. Olive Leaders Charged With Discrimination Live in Williamsburg Early Approval Cited Returned to Planners | True | By Milton Honig Special To the New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/executive-plunges-to-death.html | Executive Plunges to Death | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/eli-a-almi-dies-yiddish-author-poet-and-essayist-wrote-on-art-and.html | ELI A. ALMI DIES; YIDDISH AUTHOR; Poet and Essayist Wrote on Art and Philosophy | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/theater-study-of-writer-thorns-bicycle-ride-to-nevada-at-cort.html | Theater: Study of Writer; Thorn's 'Bicycle Ride to Nevada' at Cort | True | By Howard Taubman | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/finance-ministers-convene-in-london.html | FINANCE MINISTERS CONVENE IN LONDON | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/united-fruit-company-elects-new-director.html | United Fruit Company Elects New Director | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/welfare-agency-called-confused-changes-in-state-setup-by.html | WELFARE AGENCY CALLED CONFUSED; Changes in State Setup by Legislature Are Scored 72 Bills Described Lack of Planning Alleged | True | By Emma Harrison | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/honing-of-defense-is-major-problem-for-lawrenceville.html | Honing of Defense Is Major Problem For Lawrenceville | True | By Michael Strauss Special To the New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/executives-wife-found-dead.html | Executive's Wife Found Dead | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/bunning-of-tigers-tops-senators-10.html | BUNNING OF TIGERS TOPS SENATORS, 1-0 | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/steel-imports-in-july-set-record-for-month.html | Steel Imports in July Set Record for Month | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/gop-picks-hill-in-westchester-state-aide-elected-chairman-by-county.html | G.O.P. PICKS HILL IN WESTCHESTER; State Aide Elected Chairman by County Convention Rockefeller Backed | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/chicagos-cardinal-in-rome-for-council.html | CHICAGO'S CARDINAL IN ROME FOR COUNCIL | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/knicks-put-accent-on-speed-donovan-gola-think-a-running-game-can.html | Knicks Put Accent on Speed; Donovan, Gola Think a Running Game Can Help Team Gola Is Optimistic Rookies in Plans Conley Joining Club | True | By Gordon S. White Jr. Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/princess-graces-niece-missing-found-in-iowa.html | Princess Grace's Niece, Missing, Found in Iowa | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/science-classes-set-at-childrens-museum.html | Science Classes Set At Children's Museum | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/2-connecticut-roads-split-down-the-middle.html | 2 Connecticut Roads Split Down the Middle | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/original-of-atomic-test-ban-pact-sent-from-vault-to-white-house.html | Original of Atomic Test Ban Pact Sent From Vault to White House | True | By Nan Robertson Special To the New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/cholera-on-rise-in-korea.html | Cholera on Rise in Korea | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/specific-policy-sought-by-fcc-henry-urges-clarification-of.html | SPECIFIC POLICY SOUGHT BY F.C.C.; Henry Urges Clarification of 'Over-Commercialization' Promotion at N.B.C. | True | By Val Adams | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/theater-tonight.html | Theater Tonight | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/ship-at-sea-to-test-syncom.html | Ship at Sea to Test Syncom | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/art-preview-to-be-benefit.html | Art Preview to Be Benefit | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/varied-works-sung-by-josef-gustern.html | VARIED WORKS SUNG BY JOSEF GUSTERN | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/11-qualify-in-seniors-golf.html | 11 Qualify in Seniors Golf | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/crash-kills-two-youths-20.html | Crash Kills Two Youths, 20 | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/motion-for-butts-retrial-to-be-heard-on-oct-16.html | Motion for Butts Retrial To Be Heard on Oct. 16 | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/duvalier-wins-again.html | Duvalier Wins Again | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/physician-to-marry-sarah-d-bornstein.html | Physician to Marry Sarah D. Bornstein | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/psychiatric-awards-given.html | Psychiatric Awards Given | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/quintuplets-continue-gain.html | Quintuplets Continue Gain | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/screen-a-look-at-the-horror-of-warjapanese-film-fires-on-the-plain.html | Screen: A Look at the Horror of War;Japanese Film, 'Fires on the Plain,' Here Story of a Straggler Is Placed in Leyte | True | By Bosley Crowther | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/money.html | Money | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/rollcall-vote-in-senate-on-the-test-ban-treaty.html | Roll-Call Vote in Senate On the Test Ban Treaty | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/oakland-museums-name-head.html | Oakland Museums Name Head | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/cotton-declares-for-goldwater-new-hampshire-senator-hails-arizonans.html | COTTON DECLARES FOR GOLDWATER; New Hampshire Senator Hails Arizonan's Vigor | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/nathanael-greene-archive-is-auctioned-for-13000.html | Nathanael Greene Archive Is Auctioned for $13,000 | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/football-giants-trade-guglielmi-to-fortyniners-for-eddie-dove-new.html | Football Giants Trade Guglielmi to Forty-Niners for Eddie Dove; NEW YORK TO KEEP 2 SIGNAL-CALLERS Giants to Go With Griffing as Tittle's Replacement -- Dove Spare Safetyman Player Not Penalized A Former All-American | True | By William N. Wallace | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/ad-agency-takes-east-side-space-rumrill-leases-floor-in-new.html | AD AGENCY TAKES EAST SIDE SPACE; Rumrill Leases Floor in New Building at 300 E. 42d 5th Ave. Space Taken Floor in Loft Let Lumber Concern to Move Lease at Canada House | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/hearing-called-on-skoplje-aid.html | Hearing Called on Skoplje Aid | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/du-ponts-chairman-warns-on-research-cost-of-research-worries-du.html | Du Pont's Chairman Warns on Research; COST OF RESEARCH WORRIES DU PONT | True | By William M. Freeman | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/reds-defeat-braves.html | Reds Defeat Braves | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/selma-ala-jails-156-in-2-marches-troopers-with-clubs-chase-other.html | SELMA, ALA., JAILS 156 IN 2 MARCHES; Troopers With Clubs Chase Other Negroes Into Homes 222 Arrested in North Carolina Shreveport Halts Violence Wilkins Asks U.S. Help | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/israel-calls-envoy-from-south-africa.html | ISRAEL CALLS ENVOY FROM SOUTH AFRICA | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/princeton-students-will-hear-barnett.html | PRINCETON STUDENTS WILL HEAR BARNETT | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/pricefixing-by-us-assailed-by-oil-man.html | 'PRICE-FIXING' BY U.S. ASSAILED BY OIL MAN | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/motorcycle-racer-in-coma.html | Motorcycle Racer in Coma | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/washington-hopeful-us-assumptions-behind-the-treaty-right-or-wrong.html | Washington; Hopeful U.S. Assumptions Behind the Treaty Right or Wrong? Wilson's Consolation | True | By James Reston | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/blue-chips-pace-market-upturn-two-indicators-set-records-but-more.html | BLUE CHIPS PACE MARKET UPTURN; Two Indicators Set Records but More Issues Decline Than Show Advances TURNOVER IS INCREASED Stock Rally Led by A.T.&T., Chrysler and U.S. Steel --Electronics Strong Combined Average Climbs Unlisted Stocks Steady BLUE CHIPS PACE MARKET UPTURN Chrysler Shows Gain Sugar Stocks Rise | True | By Gene Smith | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/bo-officer-given-no-2-job-at-reading.html | B.&O. OFFICER GIVEN NO. 2 JOB AT READING | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/head-of-hofstra-university-resigns.html | Head of Hofstra University Resigns | True | Special to The New York TimesFabian Bachrach | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/laborer-arrested-in-subway-death.html | LABORER ARRESTED IN SUBWAY DEATH | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/greek-vessel-with-26-is-missing-for-month.html | Greek Vessel With 26 Is Missing for Month | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/why-all-these-elephants-portland-asks-ponderously.html | Why All These Elephants? Portland Asks Ponderously | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/nfl-clears-conerly-of-wrongdoing.html | N.F.L. Clears Conerly of Wrongdoing | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/ingo-e-rucker-fiance-of-miss-joy-benadom.html | Ingo E. Rucker Fiance Of Miss Joy Benadom | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/moscow-keeps-up-attack-on-china.html | MOSCOW KEEPS UP ATTACK ON CHINA | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/banks-in-brazil-struck-again.html | Banks in Brazil Struck Again | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/wagner-getting-5th-ave-dispute-screvane-says-barnes-will-paint-what.html | WAGNER GETTING 5TH AVE. DISPUTE; Screvane Says Barnes Will Paint What Mayor Wants --Mail Drive Planned Postcards In Battle 'Small-Town Attitude' | True | By Richard J.h. Johnston | 1991-06-10 | RE0000528118 | B00000064562 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/hart-schaffner-marx-chooses-new-director.html | Hart Schaffner & Marx Chooses New Director | True | Fabian Bachrach | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/funds-for-space-in-peril-in-house-panels-250-million-cut-is-viewed.html | FUNDS FOR SPACE IN PERIL IN HOUSE; Panel's 250 Million Cut Is Viewed as a Harbinger SPACE FUNDS CUT BY HOUSE PANEL | True | By John W. Finney Special To the New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/spain-sentences-2-bombers-to-long-terms-in-prison.html | Spain Sentences 2 Bombers To Long Terms in Prison | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/ammidon-is-named-to-banking-board.html | AMMIDON IS NAMED TO BANKING BOARD | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/joblessarea-aid-revived-in-horse-but-its-timing-is-viewed-as.html | JOBLESS-AREA AID REVIVED IN HORSE; But Its Timing Is Viewed as Threatening New Defeat | True | Special to The New York Times | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/volunteers-help-lauded-by-gross-he-tells-300-teacher-aides-of-need.html | VOLUNTEERS' HELP LAUDED BY GROSS; He Tells 300 Teacher Aides of Need for More Recruits | True | By Robert H. Terte | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/siamese-twins-in-south-africa.html | Siamese Twins in South Africa | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-25 | 1963-09-25 | https://www.nytimes.com/1963/09/25/archives/state-sells-32000000-issue-of-university-construction-notes-north.html | State Sells $32,000,000 Issue Of University Construction Notes; North Carolina Honolulu Monroe, La. Corpus Christi, Texas Las Virgenes, Calif. New Castle County, Del. | True | | 1991-06-10 | RE0000528118 | B00000064562 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/dennis-zeitlin-fiance-of-miss-carole-berlin.html | Dennis Zeitlin Fiance Of Miss Carole Berlin | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/play-about-pope-opens-in-london-controversial-drama-given-in.html | PLAY ABOUT POPE OPENS IN LONDON; Controversial Drama Given in Abbreviated Version | True | By T.c. Worsley Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/havana-radio-denounces-dominican-military-coup.html | Havana Radio Denounces Dominican Military Coup | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/boy-dies-of-football-injury.html | Boy Dies of Football Injury | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/5-dead-3-missing-on-coast-in-blasts-at-sugar-factory.html | 5 Dead, 3 Missing on Coast In Blasts at Sugar Factory | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/queens-bus-crash-injures-19-children.html | QUEENS BUS CRASH INJURES 19 CHILDREN | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/new-british-envoy-to-cuba.html | New British Envoy to Cuba | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/meat-institute-elects.html | Meat Institute Elects | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/excerpts-from-lord-dennings-report-on-the-implications-of-profumo.html | Excerpts From Lord Denning's Report on the Implications of Profumo Scandal; The Principal Persons STEPHEN WARD YEVGENY IVANOV CHRISTINE KEELER JOHN PROFUMO LORD ASTOR Photographs Revealed Nothing Improper Seriousness of Request Subject to Doubt Ward Called Sympathetic To the Communists Compensation Planned For Loss of Contract Profumo Was Cautioned To Be Frank in Issue Security Service Absolved on Lag in Reporting Profumo-Keeler Relationship Conspiracy to Arrange Disappearance Doubted Wife Persuaded Profumo To Tell the Truth Security Service Backed On Conduct in Affair Watch on Ward's House Termed Unnecessary The Press, the Police and the Security Service. Responsibility Assigned To the Ministers | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/us-jews-to-urge-german-reform-delegation-seeks-earlier-training-for.html | U.S. JEWS TO URGE GERMAN REFORM; Delegation Seeks Earlier Training for Democracy | True | By Gertrude Samuels Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/kujawski-fraser.html | Kujawski Fraser | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/jaialai-bettings-urged-in-state-24millionayear-revenue-seen.html | Jai-Alai Bettings Urged in State; 24-Million-a-Year Revenue Seen | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/justice-is-his-mission-alfred-thompson-denning-a-perceptive-man.html | Justice Is His Mission; Alfred Thompson Denning A Perceptive Man | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/festival-assists-movie-bookings-success-of-event-brings-calls-for.html | FESTIVAL ASSISTS MOVIE BOOKINGS; Success of Event Brings Calls for Public Showing Filming Planned Here Five Parts Filled Art Director Named 'Never Too Late' Sold | True | By Howard Thompson | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/birmingham-bombs-rock-negro-homes-birmingham-area-rocked-by-bombs.html | Birmingham Bombs Rock Negro Homes; BIRMINGHAM AREA ROCKED BY BOMBS Complaint by Negroes Tactical Error Is Seen Smaller Than Church Bomb | True | By John Herbers Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/electric-union-and-ge-settle-7c-hourly-raise-provided-in-3-year.html | ELECTRIC UNION AND G.E. SETTLE; 7c Hourly Raise Provided in 3-Year Agreement Same as U.E. Terms | True | By Damon Stetson | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/house-panel-backs-a-rights-bill-that-goes-beyond-kennedy-plan.html | House Panel Backs a Rights Bill That Goes Beyond Kennedy Plan | True | By C.p. Trussell Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/bearings-maker-adds-4-to-board-new-directors-are-elected-by.html | BEARINGS MAKER ADDS 4 TO BOARD; New Directors Are Elected by Marlin-Rockwell Corp. Textron Official Named Parkersburg-Aetna Berkshire Frocks | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/soviet-said-to-offer-americans-100million-bushel-wheat-deal.html | Soviet Said to Offer Americans 100-Million-Bushel Wheat Deal | True | By Philip Shabecoff | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/state-mall-plan-derided-as-pop-architect-magazine-lists-governor-with.html | STATE MALL PLAN DERIDED AS 'POP'; Architect Magazine Lists Governor With 'Culpable' Design Mediocrity Governor Defended | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/theater-luther-stars-albert-finney-john-osborne-drama-is-at-the-st.html | Theater: 'Luther' Stars Albert Finney; John Osborne Drama Is at the St. James | True | By Howard Taubman | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/news-service-gives-rate-rise-warning.html | NEWS SERVICE GIVES RATE RISE WARNING | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/fairbanks-whitney-elects.html | Fairbanks Whitney Elects | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/lord-home-arrives-here-to-see-rusk-and-gromyko.html | Lord Home Arrives Here To See Rusk and Gromyko | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/research-unit-expansion-planned-by-merck-co.html | Research Unit Expansion Planned by Merck & Co | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/districting-fight-is-pressed-by-us-brief-challenges-new-york.html | DISTRICTING FIGHT IS PRESSED BY U.S.; Brief Challenges New York, Maryland and Virginia Urged Step in 1962. | True | By Anthony Lewis Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/tosmah-and-petite-rouge-take-divisions-of-astarita-stakes-at.html | Tosmah and Petite Rouge Take Divisions of Astarita Stakes at Aqueduct; UNDEFEATED FILLY GAINS 5TH VICTORY Tosmah, $4.80, Scores by 5 Lengths Petite Rouge Returns $13.90 Sellers Rides Winner Boulmetis on Tosmah | True | By Joe Nichols | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/colombia-acts-to-fight-bombings-by-terrorists.html | Colombia Acts to Fight Bombings by Terrorists | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/italian-sees-rise-in-drug-research-patent-law-is-expected-to.html | ITALIAN SEES RISE IN DRUG RESEARCH; Patent Law Is Expected to Stimulate an Increase Draft Agreed Upon ITALIAN SEES RISE IN DRUG RESEARCH Patentability Implicit | True | By Herbert Koshetz | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/housing-agencies-raise-90-million-urban-renewal-aide-cites-average.html | HOUSING AGENCIES RAISE 90 MILLION; Urban Renewal Aide Cites Average Rate of 2.03% Suffolk, N.Y. Lincoln, R.I. Fort Myers, Fla. Falmouth, Me. Elmira, N.Y. Richardson, Tex. Anaheim, Calif. Matagorda, Tex. Huntington Beach, Calif. | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/eastern-states-to-buy-shares.html | Eastern States to Buy Shares | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/newspaper-unions-postpone-meeting.html | NEWSPAPER UNIONS POSTPONE MEETING | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/wood-field-and-stream-a-lot-of-blues-and-bass-and-even-tuna-thats.html | Wood, Field and Stream; A Lot of Blues and Bass and Even Tuna: That's Montauk in the Fall | True | By Oscar Godbout | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/5th-ave-building-sold-to-investor-store-and-office-structure-at-no.html | 5TH AVE. BUILDING SOLD TO INVESTOR; Store and Office Structure at No. 590 Changes Hands Harlem Sale Recorded Tenement Is Sold Duplex Units Planned | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/nato-aide-reported-to-be-spy-since-44.html | NATO AIDE REPORTED TO BE SPY SINCE '44 | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/hill-fast-backs-and-strong-line-portend-success.html | Hill: Fast Backs And Strong Line Portend Success | True | By Michael Strauss Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/jazz-the-herman-herd-real-shouting-band-at-basin-street-east-roars.html | Jazz: The Herman Herd; 'Real Shouting Band' at Basin Street East Roars Through Passages | True | By John S. Wilson | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/a-dubious-park-buy.html | A Dubious Park Buy | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/southern-voting-on-bills-assayed-no-link-to-civil-rights-plan-found.html | SOUTHERN VOTING ON BILLS ASSAYED; No Link to Civil Rights Plan Found in Congress Delay | True | By Joseph A. Loftus Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/walter-mguire.html | WALTER M'GUIRE | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/phillips-screw-elects-two.html | Phillips Screw Elects Two | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/consumer-prices-steady-in-august-drop-in-cost-of-food-offset-rise.html | CONSUMER PRICES STEADY IN AUGUST; Drop in Cost of Food Offset Rise in Transportation Theater Prices Rise Consumer Price Index | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/5-bulgarians-jailed-in-sabotage-plot.html | 5 BULGARIANS JAILED IN SABOTAGE PLOT | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/myron-darby-dies-retired-broker-74.html | MYRON DARBY DIES; RETIRED BROKER, 74 | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/froehling-named-starter-in-tennis-replaces-ralston-for-us-against.html | FROEHLING NAMED STARTER IN TENNIS; Replaces Ralston for U.S. Against British Today | True | By Fred Tupper Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/greek-premier-offers-cabinets-resignation.html | Greek Premier Offers Cabinet's Resignation | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/indianapolis-motel-to-rise.html | Indianapolis Motel to Rise | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/barbara-simkin-betrothed.html | Barbara Simkin Betrothed | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/guglielmi-quits-football-but-eddie-dove-will-remain-a-member-of.html | Guglielmi Quits Football but Eddie Dove Will Remain a Member of Giants; 49ERS TO RECEIVE HIGHER DRAFT PICK Tittle Takes Part in Lengthy Drill for New York's Game at Philadelphia on Sunday A Lengthy Drill Tittle Pro Game | True | By Deane McGowen | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/canadian-in-us-for-talks-talks-held-inconclusive.html | Canadian in U.S. for Talks; Talks Held Inconclusive | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/kennedy-signs-bill-to-speed-promotions-in-coast-guard.html | Kennedy Signs Bill to Speed Promotions in Coast Guard | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/events-today.html | Events Today | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/frank-a-aiken-exofficial-of-aetna-insurance-dead.html | Frank A. Aiken, Ex-Official Of Aetna Insurance, Dead | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/broadway-adds-up-its-first-flop-624-a-minute.html | Broadway Adds Up Its First Flop: $624 a Minute | True | By Paul Gardner | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/frances-pickslay-to-wed.html | Frances Pickslay to Wed | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/paul-reasserts-primacy-of-pope-speech-is-seen-as-caution-on.html | PAUL REASSERTS PRIMACY OF POPE; Speech Is Seen as Caution on Interpreting His Goals for Ecumenical Council PAUL REASSERTS PRIMACY OF POPE | True | By Paul Hofmann Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/metropolitan-picks-officer.html | Metropolitan Picks Officer | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/joffrey-troupe-to-dance-at-white-house-tuesday.html | Joffrey Troupe to Dance At White House Tuesday | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/penelope-whelan-and-john-kirk-will-be-married-graduate-of-newton-is.html | Penelope Whelan And John Kirk Will Be Married; Graduate of Newton Is Lawyer's Fiancee-- Nov. 30 Nuptials | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/arrival-of-buyer.html | ARRIVAL OF BUYER | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/murphy-adds-oil-to-name.html | Murphy Adds 'Oil' to Name | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/aid-group-rejects-soviet-participation-aid-group-spurns-role-for.html | Aid Group Rejects Soviet Participation; AID GROUP SPURNS ROLE FOR SOVIET | True | By Brendan M. Jones | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/electricity-output-63-above-62-rate.html | ELECTRICITY OUTPUT 6.3% ABOVE '62 RATE | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/habimah-plans-production.html | Habimah Plans Production | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/pension-bill-sent-to-kennedy.html | Pension Bill Sent to Kennedy | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/building-contracts-drop-in-the-metropolitan-area.html | Building Contracts Drop In the Metropolitan Area | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/water-is-rationed-upstate.html | Water Is Rationed Upstate | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/young-artist-award-contest-is-open-to-dramatic-tenors.html | Young Artist Award Contest Is Open to Dramatic Tenors | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/actors-benefit-rescheduled.html | Actors Benefit Rescheduled | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/hurricane-is-moving-west-toward-puerto-rico-coast.html | Hurricane Is Moving West Toward Puerto Rico Coast | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/the-first-97-yards-are-the-easiest-starks-of-jets-tries-to-put-long.html | The First 97 Yards Are the Easiest; Starks of Jets Tries to Put Long Run Into Perspective Back Resists Urge to Live on Memory of Crowd's Roar Something to Live With The Lonely Back | True | BY Robert Lipsyte.the New York Times. | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/us-is-due-to-seek-consulates-in-soviet-us-due-to-seek-offices-in.html | U.S. Is Due to Seek Consulates in Soviet; U.S. DUE TO SEEK OFFICES IN SOVIET | True | By Theodore Shabad Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/prefab-roof-truss-saves-250-a-house.html | PREFAB ROOF TRUSS SAVES $250 A HOUSE | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/a-35million-issue-retired-by-kaiser.html | A 35-MILLION ISSUE RETIRED BY KAISER | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/tax-cut-is-voted-by-house-271155-gop-plan-loses-senate-gets-bill.html | TAX CUT IS VOTED BY HOUSE, 271-155; G.O.P. PLAN LOSES; SENATE GETS BILL Budget Curb Beaten President Sees Spur to Economy Reductions in 2 Steps TAX CUT IS VOTED IN HOUSE, 271-155 One Republican Bolts | True | By John D. Morris Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/azores-base-hailed-by-new-us-envoy.html | AZORES BASE HAILED BY NEW U.S. ENVOY | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/maurice-amazon.html | MAURICE AMAZON | True | | | | | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/capital-expenses-up-for-oil-companies.html | CAPITAL EXPENSES UP FOR OIL COMPANIES | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/warren-defends-the-high-court-bids-states-uphold-civil-rights.html | Warren Defends the High Court; Bids States Uphold Civil Rights | True | By Jack Langguth Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/hank-thompson-sentenced-to-10-years-for-robbery.html | Hank Thompson Sentenced To 10 Years for Robbery | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/10-hurt-in-2-troy-fires.html | 10 Hurt in 2 Troy Fires | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/visitors-win-in-field-hockey.html | Visitors Win in Field Hockey | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/rockefeller-is-received-by-the-pope.html | Rockefeller Is Received by the Pope | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/witnesses-disagree-on-harbor-collision.html | WITNESSES DISAGREE ON HARBOR COLLISION | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/agency-aide-to-retire.html | Agency Aide to Retire | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/primate-of-ireland-installed.html | Primate of Ireland Installed | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/us-and-spain-make-gains-in-talk-here-on-bases-pact.html | U.S. and Spain Make Gains In Talk Here on Bases Pact | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/vice-president-elected-by-columbian-carbon.html | Vice President Elected By Columbian Carbon | True | The New York Times Studio | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/oilman-to-get-indian-award.html | Oilman to Get Indian Award | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/rate-on-oneyear-bills-rises-at-monthly-sale.html | Rate on One-Year Bills Rises at Monthly Sale | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/treasury-statement.html | Treasury Statement | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/new-menus-and-recipes-suggested.html | New Menus and Recipes Suggested | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/in-the-nation-hurricane-after-hurricane-in-the-caribbean-succession.html | In The Nation; Hurricane After Hurricane in the Caribbean Succession of Disasters An Ironical Reason | True | By Arthur Krock | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/spahn-hits-homer-defeats-reds-95-for-victory-no-22.html | Spahn Hits Homer, Defeats Reds, 9-5, For Victory No. 22 | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/metropolitan-aau-elects-rico-as-president-again.html | Metropolitan A.A.U. Elects Rico as President Again | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/drug-maker-to-use-ad-with-bite.html | Drug Maker to Use Ad With Bite | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/backers-of-stripe-for-oct-12-parade-mustering-support.html | Backers of Stripe For Oct. 12 Parade Mustering Support | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/con-ed-increase-in-rates-put-off-psc-withholds-a-decision-until.html | CON ED INCREASE IN RATES PUT OFF; P.S.C. Withholds a Decision Until Opponents of Plan Get More Hearings Opponents to Speak | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/democrats-name-dudley-chairman-party-post-is-highest-ever-held-by.html | DEMOCRATS NAME DUDLEY CHAIRMAN; Party Post Is Highest Ever Held by Negro in City | True | By Richard P. Hunt | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/first-step-only.html | First Step Only | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/de-gaulle-says-he-is-resolved-to-stay-at-helm-de-gaulle-plans-to.html | De Gaulle Says He Is Resolved to Stay at Helm; DE GAULLE PLANS TO STAY AT HELM Opening Day of Tour | True | By Drew Middleton Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/ellis-cards-68-at-plainfield-and-leads-by-stroke-in-metropolitan.html | Ellis Cards 68 at Plainfield and Leads by Stroke in Metropolitan Open Golf; CASSIA IS SECOND ON PAR-72 COURSE Homa, Out in 31, Shoots 71 and Is Tied With Laoretti, Lichardus and Wilcox | True | By Lincoln A. Werden Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/benny-to-return-to-nbc-network-comedian-had-switched-to-cbs-in-1948.html | BENNY TO RETURN TO N.B.C NETWORK; Comedian Had Switched to C.B.S. in 1948 Samoff Is Pleased Displeased With Schedule | True | By Val Adams | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/cambridge-leader-decides-not-to-quit.html | CAMBRIDGE LEADER DECIDES NOT TO QUIT | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/mrs-agnes-chase-botanist-is-dead-dean-of-experts-in-study-of.html | MRS. AGNES CHASE, BOTANIST, IS DEAD; Dean of Experts in Study of Grasses Was 94 Students Assisted Grandmother Was Wrong | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/quarterly-reports-on-welfare-planned.html | QUARTERLY REPORTS ON WELFARE PLANNED | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/dodgers-defeat-mets-10-league-will-seek-way-to-help-new-york.html | Dodgers Defeat Mets, 1-0; League Will Seek Way to Help New York, Houston; KOUFAX CAPTURES HIS 25TH VICTORY Giles Calls Coast Meeting Oct. 4 to Bolster Ninth and 10th Place Clubs Craig Loses Again Trouble Came at Start | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/craig-rides-2500th-winner.html | Craig Rides 2,500th Winner | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/reed-kohla.html | Reed Kohla | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/selma-ala-jails-28-more-negroes-sheriff-arrests-pickets-at.html | SELMA, ALA., JAILS 28 MORE NEGROES; Sheriff Arrests Pickets at Courthouse Demonstration | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/ftc-aides-term-expires.html | F.T.C. Aide's Term Expires | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/city-college-alumni-elect.html | City College Alumni Elect | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/decorating-lecture.html | Decorating Lecture | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/paris-warns-of-cut-in-aid-to-algeria.html | PARIS WARNS OF CUT IN AID TO ALGERIA | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/2-hungarians-lead-modern-pentathlon.html | 2 HUNGARIANS LEAD MODERN PENTATHLON | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/mayor-gangemi-quits-in-jersey-resigns-after-us-declares-he-is-not-a.html | MAYOR GANGEMI QUITS IN JERSEY; Resigns After U.S. Declares He is Not a Citizen MAYOR GANGEMI QUITS IN JERSEY Penchant for Politics Set Is Put Forward | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/tiber-cocktail-party-is-set-today-at-hilton.html | Tiber Cocktail Party Is Set Today at Hilton | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/mediating-team-requests-issues-musicians-and-league-asked-to-submit.html | MEDIATING TEAM REQUESTS'ISSUES; Musicians and League Asked to Submit Written Outlines | True | By Louis Calta | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/li-institute-offers-course-for-home-builders.html | L.I. Institute Offers Course for Home Builders | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/common-market-denies-high-wall-community-executive-says-customs.html | COMMON MARKET DENIES HIGH WALL; Community Executive Says Customs Policy Is Liberal Common Market Imports 400 Lawyers Attend | True | By Edward T. O'Toole Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/pound-and-canadian-dollar-rise-in-foreign-exchange-deals-here.html | Pound and Canadian Dollar Rise In Foreign Exchange Deals Here | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/copter-crash-kills-3-marines.html | Copter Crash Kills 3 Marines | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/ontario-conservatives-win-a-7th-straight-election.html | Ontario Conservatives Win A 7th Straight Election | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/city-will-triple-court-pay-item-1500000-more-designed-for.html | CITY WILL TRIPLE COURT PAY ITEM; $1,500,000 More Designed for Nonjudicial Employes | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/november-nuptials-for-joyce-christian.html | November Nuptials For Joyce Christian | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/american-visits-in-peking.html | American Visits in Peking | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/drawings-of-currencies-reach-978-million-under-swap-plan-burden-of.html | Drawings of Currencies Reach 978 Million Under Swap Plan; Burden of Proof RESERVE REPORTS CURRENCY SWAPS | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/soviet-ratifies-test-ban-treaty-kuznetsov-says-it-gives-no.html | SOVIET RATIFIES TEST BAN TREATY; Kuznetsov Says It Gives No Advantage to U.S. | True | By Henry Tanner Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/fur-collection-shown-in-new-setting.html | Fur Collection Shown in New Setting | True | Sketched by Antonio For the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/trantino-sent-to-jersey-in-irons.html | Trantino Sent to Jersey in Irons | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/screen-beach-partymusical-opens-here-and-in-brooklyn.html | Screen 'Beach Party';Musical Opens Here and in Brooklyn | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/eisenhower-to-visit-newport.html | Eisenhower to Visit Newport | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/alice-fay-poet-72-widow-of-a-count.html | ALICE FAY, POET, 72; WIDOW OF A COUNT | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/khrushchev-tours-farm.html | Khrushchev Tours Farm | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/crafts-contract-renewed-as-colt-manager-for-1964.html | Craft's Contract Renewed As Colt Manager for 1964 | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/big-board-brokers-calm-on-new-rules-new-marketletter-regulations.html | Big Board Brokers Calm on New Rules; New Market-Letter Regulations Are Received Calmly by Brokers | True | By John H. Allan | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/rent-control-changes-listed-in-city-booklet.html | Rent Control Changes Listed in City Booklet | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/store-adds-gallic-styles-of-designer-gallic-flavor.html | Store Adds Gallic Styles Of Designer; Gallic Flavor | True | By Marylin Bender | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/negro-on-ftc-is-named-for-bench-in-pennsylvania.html | Negro on F.T.C. Is Named For Bench in Pennsylvania | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/american-investment-in-japan-dips-sharply.html | American Investment In Japan Dips Sharply | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/estimate-board-votes-to-add-81-acres-to-flushing-meadow-dispute-on.html | Estimate Board Votes to Add 81 Acres to Flushing Meadow; Dispute on Parking | True | By Clayton Knowles | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/tigers-victorious-over-senators-62.html | TIGERS VICTORIOUS OVER SENATORS, 6-2 | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/colts-score-twice-in-7th-and-turn-back-pirates-21.html | Colts Score Twice in 7th And Turn Back Pirates, 2-1 | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/booklets-on-blindness.html | Booklets on Blindness | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/gi-convicted-in-germany.html | G.I. Convicted in Germany | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/hofstra-names-dean-of-new-school.html | Hofstra Names Dean of New School | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/legislator-a-mormon-scores-benson-for-birch-activities.html | Legislator, a Mormon, Scores Benson for Birch Activities | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/lyman-beecher-stowe-dead-author-and-a-civic-leader-82.html | Lyman Beecher Stowe Dead; Author and a Civic Leader, 82 | True | Special to The New York Times The New York Times Studio, 1939 | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/jews-prepare-for-yom-kippur-day-of-atonement-will-begin-at-sundown.html | JEWS PREPARE FOR YOM KIPPUR; Day of Atonement Will Begin at Sundown Tomorrow | True | By Irving Spiegel | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/us-is-convinced-moscow-desires-big-wheat-deal-administration-views.html | U.S. IS CONVINCED MOSCOW DESIRES BIG WHEAT DEAL; Administration Views Grain as the Next Major Item on East-West Agenda No Formal Approach Joint Meeting Tomorrow SOVIET WHEAT BID EXPECTED BY U.S. Administration Is Hopeful | True | By Max Frankel Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/district-judge-dismisses-us-suit-against-conoco.html | District Judge Dismisses U.S. Suit Against Conoco | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/cholera-toll-in-korea-at-19.html | Cholera Toll in Korea at 19 | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/merger-of-unions-is-rejected-here-lithographers-local-spurns-link.html | MERGER OF UNIONS IS REJECTED HERE; Lithographers Local Spurns Link With Photo-Engravers Conventions Voted Plan Lack of Study Charged | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/space-chief-for-joint-moon-shot.html | Space Chief For Joint Moon Shot | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/military-seizes-dominican-rule-bosch-is-deposed-leaders-of.html | MILITARY SEIZES DOMINICAN RULE; BOSCH IS DEPOSED; Leaders of Bloodless Coup Say 7-Month-Old Regime Was Soft on Communism PRESIDENT IS DETAINED State of Siege and Curfew Ordered Decree Sets Up a 'Rightist' Government Bosch Held at Palace MILITARY SEIZES DOMINICAN RULE Legislature Dissolved Airport Closed Briefly | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/hunt-for-10-on-air-force-plane-nearing-a-futile-end-in-atlantic-seas.html | Hunt for 10 on Air Force Plane Nearing a Futile End in Atlantic; Searchers Saddened All Eyes on Sea Metal Objects Sighted | True | By Edward Hudson Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/peking-establishes-scientific-center.html | PEKING ESTABLISHES SCIENTIFIC CENTER | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/phils-homers-top-giants.html | Phils' Homers Top Giants | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/alcoa-also-raises-aluminum-prices-largest-producer-in-us-joins-in.html | ALCOA ALSO RAISES ALUMINUM PRICES; Largest Producer in U.S. Joins in -Cent Increase | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/shippingmails.html | SHIPPING-MAILS | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/voters-given-2-extra-days-to-register-for-election.html | Voters Given 2 Extra Days To Register for Election | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/cotton-futures-mixed-at-close-open-interest-hits-new-low-on-tuesday.html | COTTON FUTURES MIXED AT CLOSE; Open Interest Hits New Low on Tuesday | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/robert-dickson-kidde-president-head-of-industrial-concern-in-new.html | ROBERT DICKSON, KIDDE PRESIDENT; Head of Industrial Concern in New Jersey Dies Joined Kidde in 1941 | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/hospital-forms-link-with-school-montefiore-and-einstein-join-in.html | HOSPITAL FORMS LINK WITH SCHOOL; Montefiore and Einstein Join in Teaching Affiliation 1,100 More Beds Involved Broader Aspects Cited | True | By Harold M. Szmeck Jr. | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/smallpox-in-katmandu-valley.html | Smallpox in Katmandu Valley | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/ram-linebacker-signs-pact.html | Ram Linebacker Signs Pact | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/anne-kneeland-bride-of-richard-ellis-59-debutante-wed-here-to.html | Anne Kneeland Bride of Richard Ellis; '59 Debutante Wed Here to Graduate of Pennsylvania | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/yugoslavia-joins-chile-in-atom-plea.html | YUGOSLAVIA JOINS CHILE IN ATOM PLEA | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/children-pick-lullaby-as-anthem-for-kenya.html | Children Pick Lullaby As Anthem for Kenya | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/fund-reports.html | FUND REPORTS | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/export-bank-will-aid-indian-fertilizer-plant.html | Export Bank Will Aid Indian Fertilizer Plant | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/women-told-how-to-succeed.html | Women Told How to Succeed | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/norwalk-pension-plan-voted.html | Norwalk Pension Plan Voted | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/stamp-to-show-picture-mrs-roosevelt-favored.html | Stamp to Show Picture Mrs. Roosevelt Favored | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/clashes-of-personality-evident-behind-the-ouster-of-bosch-dominican.html | Clashes of Personality Evident Behind the Ouster of Bosch; Dominican Rightists Fought Reforms After the Long Trujillo Regime Ability to Compromise Doubted 7-Man Council of State Action Expected in O.A.S. Survivors of Trujillo Killing | True | By Henry Raymont Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/atom-curb-urged-in-world-agency-us-seeks-steps-to-prevent.html | ATOM CURB URGED IN WORLD AGENCY; U.S. Seeks Steps to Prevent Diversions to Armament | True | By Paul Underwood Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/sports-of-the-times-just-as-expected-the-big-question-blanket.html | Sports Of The Times; Just as Expected The Big Question Blanket Denial A Stock Answer | True | By Arthur Daley | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/union-rebuts-rails-on-arbiters-scope.html | UNION REBUTS RAILS ON ARBITERS' SCOPE | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/new-czech-chief-says-nation-lags.html | NEW CZECH CHIEF SAYS NATION LAGS | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/sukarno-pledges-fight-to-achieve-malaysias-doom-says-federation-was.html | SUKARNO PLEDGES FIGHT TO ACHIEVE MALAYSIA'S DOOM; Says Federation Was Set Up as Neocolonial Threat to 'Corner' Indonesia Challenge to Survey Violations Charged SUKARNO PLEDGES MALAYSIA'S DOOM | True | By Seth S. King Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/britain-proposes-joint-trade-study.html | BRITAIN PROPOSES JOINT TRADE STUDY | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/counties-will-test-plan-to-let-drivers-mail-trial-request.html | Counties Will Test Plan to Let Drivers Mail Trial Request | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/senior-golf-led-by-mrs-brainard-connecticut-player-gets-77-in-us.html | SENIOR GOLF LED BY MRS. BRAINARD; Connecticut Player Gets 77 in U.S. Title Tournament | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/index-of-commodity-prices-climbs-03-to-938-level.html | Index of Commodity Prices Climbs 0.3 to 93.8 Level | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/purpose-of-us-move.html | Purpose of U.S. Move | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/goldwater-drive-irks-jersey-gop-halt-in-fundraising-urged-during.html | GOLDWATER DRIVE IRKS JERSEY G.O.P.; Halt in Fund-Raising Urged During State Campaign Disservice Is Seen | True | By George Cable Wright Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/mrs-masonmiss-white-1up-victors.html | Mrs. Mason-Miss White 1-Up Victors | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/doomed-man-loses-plea.html | Doomed Man Loses Plea | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/us-barring-data-of-drug-concern-62-edict-orders-verification-of-all.html | U.S. BARRING DATA OF DRUG CONCERN; 62 Edict Orders Verification of All Merrell Reports 1963 Report Recalled | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/aid-to-colleges-gains-in-senate-panel-clears-building-grants-and.html | AID TO COLLEGES GAINS IN SENATE; Panel Clears Building Grants and Job-Training Bill | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/london-issues-up-in-quiet-trading-rapid-sale-of-bonds-spurs-gain-by.html | LONDON ISSUES UP IN QUIET TRADING; Rapid Sale of Bonds Spurs Gain by Stocks in Paris Stocks Rise Brussels List Dips | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/yankees-veto-new-british-style-london-mens-look-for-64-rejected-by.html | Yankees Veto New British Style; London Men's Look for '64 Rejected by Industry Here Clothing Makers Say Wider Lapels Will Not Catch On | True | By Leonard Sloane | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/mrs-hurlbut-cutting.html | MRS. HURLBUT CUTTING | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/aia-grant-is-made-for-architectural-study.html | A.I.A. Grant Is Made For Architectural Study | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/key-house-vote-on-taxes.html | Key House Vote on Taxes | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/mcnamara-leaves-for-front.html | McNamara Leaves for Front | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/softball-pitcher-is-perfect.html | Softball Pitcher Is Perfect | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/s-edwin-kadzin-joins-cushman-wakefield.html | S. Edwin Kadzin Joins Cushman & Wakefield | True | Wm. Russ | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/decision-withheld-on-transfer-of-white-pupils-for-integration.html | Decision Withheld on Transfer Of White Pupils for Integration | True | By Alfred E. Clark | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/foreign-port-arrivals.html | Foreign Port Arrivals | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/tree-costs-state-105000.html | Tree Costs State $105,000 | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/income-is-raised-by-general-tire-company-lists-sharp-gains-during.html | INCOME IS RAISED BY GENERAL TIRE; Company Lists Sharp Gains During Third Quarter Hoover Ball and Bearing Co. Whippany Paper Board Co. Heublein, Inc. COMPANIES ISSUE EARNING FIGURES Royal McBee Corp. OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/5-upstate-cities-warned-by-cab-on-air-strike.html | 5 Upstate Cities Warned By C.A.B. on Air Strike | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/excity-policeman-seized-as-writer-of-obscene-letters.html | Ex-City Policeman Seized As Writer of Obscene Letters | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/aiding-medical-education.html | Aiding Medical Education | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/columbia-to-open-210th-year-today.html | COLUMBIA TO OPEN 210TH YEAR TODAY | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/floods-in-india-kill-237-200000-are-left-homeless.html | Floods in India Kill 237; 200,000 Are Left Homeless | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/france-depicted-as-vital-market-trade-mission-finds-desire-for-us.html | FRANCE DEPICTED AS VITAL MARKET; Trade Mission Finds Desire for U.S. Consumer Goods Exports of Consumer Products | True | By Joseph Lelyveld | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/coffee.html | COFFEE | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/61-aec-order-to-plan-tests-ignored-director-explains-spoke-at.html | '61 A.E.C. Order to Plan Tests Ignored; Director Explains Spoke at Convention | True | By John W. Finney Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/gov-munoz-of-puerto-rico-decries-dominican-coup.html | Gov. Munoz of Puerto Rico Decries Dominican Coup | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/pepper-heads-travel-study.html | Pepper Heads Travel Study | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/courville-and-mrs-parcells-best-in-champions-tourney.html | Courville and Mrs. Parcells Best in Champions' Tourney | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/mrs-agnes-s-klein.html | MRS. AGNES S. KLEIN | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/tv-danny-kaye-brightens-home-sets-small-revue-begins-weekly-cbs.html | TV: Danny Kaye Brightens Home Sets; Small Revue Begins Weekly C.B.S. Show | True | By Jack Gould | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/earnings-increased-by-25-large-banks.html | EARNINGS INCREASED BY 25 LARGE BANKS | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/stamps-will-open-broadway-doors-plan-set-up-to-exchange-tickets-for.html | STAMPS WILL OPEN BROADWAY DOORS; Plan Set Up to Exchange Tickets for Coupons | True | By Sam Zolotow | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/jewish-group-elects-2.html | Jewish Group Elects 2 | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/stockpile-study-finds-favoritism-humphrey-and-other-aides-to.html | STOCKPILE STUDY FINDS FAVORITISM; Humphrey and Other Aides to Eisenhower Accused G.O.P. Rebuts Charges Three Oppose Report STOCKPILE STUDY FINDS FAVORITISM Hanna Dealings Scored Weeks Is Attacked | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/california-to-require-cars-to-add-aircontrol-devices.html | California to Require Cars To Add Air-Control Devices | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/philip-j-mccook-is-dead-at-90-exsupreme-court-justice-here-spent-24.html | Philip J. McCook Is Dead at 90; Ex-Supreme Court Justice Here; Spent 24 Years on Bench Worked With Dewey on Indictment of Luciano With Law Firm Here Family of Fighters | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/mrs-vgl-bedingfield.html | MRS. V.G.L. BEDINGFIELD | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/accord-is-reached-on-military-raise.html | ACCORD IS REACHED ON MILITARY RAISE | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/pennsylvania-railroad-names-vice-president.html | Pennsylvania Railroad Names Vice President | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/bonds-us-securities-show-few-changes-in-price-7500000-deal-enlivens.html | Bonds: U.S. Securities Show Few Changes in Price; $7,500,000 DEAL ENLIVENS MARKET Activity Is Brisk at Opening but Subsides Later in Day Municipals Advance Issue Attracts Attention | True | By Robert Metz | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/susan-reed-and-mcmurdy-open-fiveday-series-of-folk-recitals.html | Susan Reed and McMurdy Open Five-Day Series of Folk Recitals | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/liquor-jury-meets-in-greater-secrecy.html | LIQUOR JURY MEETS IN GREATER SECRECY | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/ballet-festival-to-open-in-paris-first-international-event-in.html | BALLET FESTIVAL TO OPEN IN PARIS; First International Event in Europe Begins Nov. 4 | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/long-island-bank-thrusts-at-saxon-head-of-franklin-national-relates.html | LONG ISLAND BANK THRUSTS AT SAXON; Head of Franklin National Relates Critical Survey Saxon Criticized Mergers for Franklin | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/nesting-poles-set-up-in-sandy-hook-park-for-jersey-ospreys.html | Nesting Poles Set Up In Sandy Hook Park For Jersey Ospreys | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/dip-seen-in-crude-oil-demand.html | Dip Seen in Crude Oil Demand | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/french-horse-makes-us-debut-in-25000-trot-on-saturday.html | French Horse Makes U.S. Debut In $25,000 Trot on Saturday | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/mnamara-sees-sign-soviet-eases-aims.html | M'NAMARA SEES SIGN SOVIET EASES AIMS | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/tribes-to-get-measles-shots.html | Tribes to Get Measles Shots | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/scientists-advise-study-of-quakes-experts-at-pugwash-talks-see-test.html | SCIENTISTS ADVISE STUDY OF QUAKES; Experts at Pugwash Talks See Test Detection Aid Cornell Man Involved List of Quakes | True | By David Binder Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/chinese-say-tito-backs-capitalism.html | CHINESE SAY TITO BACKS CAPITALISM | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/orioles-trounce-white-sox-by-102-peters-fails-in-bid-to-win-no-20.html | ORIOLES TROUNCE WHITE SOX BY 10-2; Peters Fails in Bid to Win No. 20 Saverine Stars | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/city-bank-to-open-branch-in-rockville-centre-today.html | City Bank to Open Branch In Rockville Centre Today | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/mrs-bailey-married-to-a-leslie-drysdale.html | Mrs. Bailey Married To A. Leslie Drysdale | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/pfizer-acquires-control-of-coty-in-first-venture-in-cosmetics.html | Pfizer Acquires Control of Coty In First Venture in Cosmetics; Pfizer Dips 3/8 Same 3 Top Officers COMPANIES PLAN SALES, MERGERS Lanvin Parfums, Inc. And Charles of the Ritz White Motor Company And Cummins Engine Petrofina, S.A. Canadian Petrofina | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/panel-on-women-to-give-report-to-kennedy-oct11.html | Panel on Women to Give Report to Kennedy Oct.11 | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/books-today-fiction.html | Books Today; Fiction | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/curb-on-rightists-fought-by-aclu-alabama-injunction-opposed-in.html | CURB ON RIGHTISTS FOUGHT BY A.C.L.U.; Alabama Injunction Opposed in Supreme Court Brief Injunctions Obtained | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/sir-roy-welensky-leaves-salisbury-to-speak-in-us.html | Sir Roy Welensky Leaves Salisbury to Speak in U.S. | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/bridge-club-to-hold-pair-tourney-for-late-edward-hymes-jr-men-only.html | Bridge; Club to Hold Pair Tourney For Late Edward Hymes Jr. Men Only, But Then... | True | By Albert H. Morehead | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/cards-defeat-cubs-for-broglio-5-to-2.html | CARDS DEFEAT CUBS FOR BROGLIO, 5 TO 2 | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/canada-and-japan-begin-to-review-trade-relations.html | Canada and Japan Begin to Review Trade Relations | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/niece-of-princess-grace-found-in-iowa-to-be-wed.html | Niece of Princess Grace, Found in Iowa, to Be Wed | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/desmond-assails-civil-jury-system-states-top-judge-proposes-debate.html | DESMOND ASSAILS CIVIL JURY SYSTEM; State's Top Judge Proposes Debate on Its Abolition Cites Trial Delay ISSUE FOUND 'URGENT' U.S. Said to Be Only Large Nation to Have Retained Juries in Such Suits Calls for 'Dialogue' Backlog Up in 10 Years | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/cab-denies-plea-to-withhold-data-rejects-forwarders-move-to-curb.html | C.A.B. DENIES PLEA TO WITHHOLD DATA; Rejects Forwarder's Move to Curb Raids on Staff Sees Misuse of Data | True | By Joseph Carter | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/champagne-fete-in-recital-hall-carnegie-adjunct-marks-its-html | CHAMPAGNE FETE IN RECITAL HALL; Carnegie Adjunct Marks Its Renovation With a Dinner Columns Were Removed | True | By Howard Klein | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/maldivian-rule-on-atoll-to-be-restored-by-dec-31.html | Maldivian Rule on Atoll To Be Restored by Dec. 31 | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/books-of-the-times-tell-him-how-you-live-hell-tell-you-what-you-are.html | Books of The Times; Tell Him How You Live, He'll Tell You What You Are End Papers | True | By Charles Poore | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/harry-knox-banker-and-stockbroker-74.html | HARRY KNOX, BANKER AND STOCKBROKER, 74 | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/the-beardniks.html | The Beardniks | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/agi-rado-pianist-makes-debut-here.html | AGI RADO, PIANIST, MAKES DEBUT HERE | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/coast-racer-goes-359-mph.html | Coast Racer Goes 359 M.P.H. | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/export-reports-drive-grains-up-ussoviet-wheat-trade-hopes-still.html | EXPORT REPORTS DRIVE GRAINS UP; U.S.-Soviet Wheat Trade Hopes Still Spur Buying | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/adelphi-defeats-rider-in-soccer-opener-20.html | Adelphi Defeats Rider In Soccer Opener, 2-0 | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/congo-financing-gets-un-priority-debate-on-retaining-force-in-64-to.html | CONGO FINANCING GETS U.N. PRIORITY; Debate on Retaining Force in '64 to Open Monday Talks on Smaller Force Held | True | By Kathleen Teltsch Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/joanne-gunderson-wins-twice-on-links.html | JOANNE GUNDERSON WINS TWICE ON LINKS | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/antiope-captures-55meter-race-mooney-sails-to-7second-victory-over.html | ANTIOPE CAPTURES 5.5-METER RACE; Mooney Sails to 7-Second Victory Over Figaro Only One Race | True | By John Rendel Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/wider-role-urged-for-savings-units-head-of-home-loan-board-backs.html | WIDER ROLE URGED FOR SAVINGS UNITS; Head of Home Loan Board Banks Authority to Make Loans on Furnishings Wider Investment Asked Controls Are Suggested | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/bank-robber-on-fbi-list.html | Bank Robber on F.B.I. List | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/rocca-on-sunnyside-card.html | Rocca on Sunnyside Card | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/coolingoff-recommended.html | Cooling-Off Recommended | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/bosch-warns-his-wife.html | Bosch Warns His Wife | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/books-and-authors-among-colettes-last-maugham-inside-out-a-change.html | Books and Authors; Among Colette's Last Maugham Inside Out A Change in Title Salvaged From Films | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/bowater-awards-are-given.html | Bowater Awards Are Given | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/norway-reverts-to-labor-cabinet-gerhardsen-again-premier-after.html | NORWAY REVERTS TO LABOR CABINET; Gerhardsen Again Premier After Month's Lapse | True | By Werner Wiskari Special To the New York Timeskeystone | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/canadian-protectionism.html | Canadian Protectionism | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/ch-fanfare-creates-fanfare-for-scottieminded-owners.html | Ch. Fanfare Creates Fanfare For Scottie-Minded Owners | True | By Walter R. Fletcherthe New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/brooklyn-court-dismisses-case-against-boy-in-slaying.html | Brooklyn Court Dismisses Case Against Boy in Slaying | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/commodities-most-futures-advance-led-by-rubber-hides-and-cottonseed.html | Commodities: Most Futures Advance, Led by Rubber, Hides and Cottonseed Oil; SILVER AND SUGAR DROP IN TRADING Reports on Reductions in European Sunflower Crop Buoys Market Hide Futures Gain | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/observer.html | Observer | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/troops-combatready.html | Troops 'Combat-Ready' | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/dance-held-at-st-regis-for-rescue-committee.html | Dance Held at St. Regis For Rescue Committee | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/new-site-is-refused-for-us-building-here.html | New Site Is Refused For U.S. Building Here | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/football-spirit-returns-to-penn-weekly-luncheon-for-alumni-revived.html | FOOTBALL SPIRIT RETURNS TO PENN; Weekly Luncheon for Alumni Revived After 10 Years One Triumphant Year Depth in Backfield | True | By Allison Danzig Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/states-bankers-to-suggest-bills-committee-hearings-open-today-on.html | STATES BANKERS TO SUGGEST BILLS; Committee Hearings Open Today on Proposals for Legislation in 1964 STUDY TO BE PRESENTED Trade Association to Ask Easing of Restrictions Against Mergers Bankers' Proposal Awaited Nine Districts in State STATES BANKERS TO SUGGEST BILLS Branches Feared Events Interpreted Wait-and-See Tactic | True | By Edward Cowan | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/tours-to-increase-at-lincoln-center.html | TOURS TO INCREASE AT LINCOLN CENTER | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/ulbricht-in-poland-for-visit.html | Ulbricht in Poland for Visit | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/recipes-from-schools-are-offered.html | Recipes From Schools Are Offered | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/naacp-suing-to-halt-building-bids-court-stop-payment-on-projects.html | N.A.A.C.P. SUING TO HALT BUILDING; Bids Court Stop Payment on Projects Worth 10 Million Unions Named Suit Is "Class Action" | True | By John Sibley | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/kenyatta-asks-new-kenya-charter.html | Kenyatta Asks New Kenya Charter | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/frederick-j-maytrott.html | FREDERICK J. MAYTROTT | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/president-tours-3-states-in-west-appears-in-north-dakota-wyoming.html | PRESIDENT TOURS 3 STATES IN WEST; Appears in North Dakota, Wyoming and Montana Kennedy Tours 3 States in West; Appeals for Conservation Plans Senators Praised Stresses Spirit of Inquiry Calls for Cooperation | True | By Tom Wicker Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/youth-service-lists-benefits-tea-oct-21.html | Youth Service Lists Benefits Tea Oct. 21 | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/a-correction.html | A Correction | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/loan-official-held-after-return-to-us.html | LOAN OFFICIAL HELD AFTER RETURN TO U.S. | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/adm-francis-p-old-exillinois-aide-65.html | ADM. FRANCIS P. OLD, EX-ILLINOIS AIDE, 65 | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/phone-strike-voted-if-camera-returns-to-mens-washroom.html | Phone Strike Voted If Camera Returns To Men's Washroom | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/8-garden-basketball-games-among-20-on-nyus-slate.html | 8 Garden Basketball Games Among 20 on N.Y.U.'s Slate | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/providence-gas-holders-approve-sale-of-bonds.html | Providence Gas Holders Approve Sale of Bonds | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/gershuny-polakoff.html | Gershuny Polakoff | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/john-l-burns-joining-boards-of-2-concerns.html | John L. Burns Joining Boards of 2 Concerns | True | Karsh, Ottawa | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/phillips-petroleum-is-awarded-egyptian-prospecting-contract-pan.html | Phillips Petroleum Is Awarded Egyptian Prospecting Contract; Pan American Oil Is Passed Over Area Abandoned by Four Concerns in 1958 PHILLIPS OIL WINS AN EGYPTIAN PACT Jakarta Pact Signed Compensation Agreed Upon Talks Began in '61 Arnold Signs | True | Special To The New York TimesSpecial To The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/chalmers-jones.html | Chalmers Jones | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/brazilian-is-warned-after-scoring-left.html | BRAZILIAN IS WARNED AFTER SCORING LEFT | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/margaret-holmes-engaged-to-jeremiah-g-mackenty-mcgovern-mcguire.html | Margaret Holmes Engaged To Jeremiah G. MacKenty; McGovern McGuire | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/italy-acts-to-end-rising-inflation-luxury-taxes-to-increase-budget.html | ITALY ACTS TO END RISING INFLATION; Luxury Taxes to Increase Budget Deficit to Be Cut | True | By Arnaldo Cortesi Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/mortar-bombs-fired.html | Mortar Bombs Fired | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/sons-of-america-elect.html | Sons of America Elect | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/rockefeller-plaza-restoring-statue.html | ROCKEFELLER PLAZA RESTORING STATUE | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/skipper-named-for-santa-maria.html | Skipper Named for Santa Maria | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/company-to-test-dock-union-stand-to-send-ship-to-chicago-for.html | COMPANY TO TEST DOCK UNION STAND; To Send Ship to Chicago for Loading in Lakes Dispute Optimism Is Voiced | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/chess-center-counter-is-revived-to-be-quickly-buried-again-games.html | Chess; Center Counter Is Revived, To Be Quickly Buried Again Games From Tourney | True | By Al Horowitz | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/62-million-loans-made-on-offices-buildings-in-raleigh-nc-and-san.html | 6.2 MILLION LOANS MADE ON OFFICES; Buildings in Raleigh, N.C., and San Juan Involved Virginia Loan Renewal Blanket Mortgage Set | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/america-cancels-another-sailing-kheel-orders-men-to-work-but-bias.html | AMERICA CANCELS ANOTHER SAILING; Kheel Orders Men to Work, but Bias Dispute Grows Crew Walked Off | True | By John P. Callahan | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/obratsov-and-the-bairds-learn-much-about-puppet-audiences-obratsov.html | Obratsov and the Bairds Learn Much About Puppet Audiences; Obratsov Attracts Adults In Accord on Techniques | True | By Richard F. Shepard | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/wrong-bill-gives-senate-bad-time-offered-in-error-rights-plan.html | WRONG BILL GIVES SENATE BAD TIME; Offered in Error, Rights Plan Almost Brings Filibuster | True | By Marjorie Hunter Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/2-guilty-of-killing-2-in-liquor-store.html | 2 GUILTY OF KILLING 2 IN LIQUOR STORE | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/scientists-to-meet-here.html | Scientists to Meet Here | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/lewisport-ky-offering-bonds-to-lure-company.html | Lewisport, Ky., Offering Bonds to Lure Company | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/line-picks-chicago-agent.html | Line Picks Chicago Agent | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks; Figures of Federal Reserve Districts for Sept. 18 | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/fischel-is-named-city-investigator-law-department-unit-chief.html | FISCHEL IS NAMED CITY INVESTIGATOR; Law Department Unit Chief Appointed by Mayor as Kaplan's Successor ONCE A STATE SENATOR New Commissioner Served in Albany With Wagner To Take Office Soon Often a 'Whipping Boy' Kaplan Stirred Opposition Fischel, Law Department Aide, Named City Investigation Chief A Native New Yorker | True | By Charles G. Bennettthe New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/flights-to-santo-domingo-off.html | Flights to Santo Domingo Off | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/market-seesaws-to-a-slight-loss-trading-is-third-heaviest-in-63-at.html | MARKET SEESAWS TO A SLIGHT LOSS; Trading Is Third Heaviest in '63 at 6,340,000 Shares Average Declines 2.64 RECENT FAVORITES SLIDE Profit Taking Hits Xerox, Off 12 5/8, Polaroid, 8 7/8, Beckman Instruments, 3 Sperry Unchanged American Board Off MARKET SEESAWS TO A SLIGHT LOSS Cory Stocks Slide Auto Issues Decline | True | By Gene Smith | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/modern-dance-gets-viewing-in-london.html | MODERN DANCE GETS VIEWING IN LONDON | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/spellman-in-rome-to-attend-council.html | SPELLMAN IN ROME TO ATTEND COUNCIL | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/us-suspends-ties-to-santo-domingo-aid-program-also-canceled.html | U.S. SUSPENDS TIES TO SANTO DOMINGO; Aid Program Also Canceled -- Officials Fear Coup Will Spur Red Activity Incentive to Extremists Seen U.S. SUSPENDS TIES TO SANTO DOMINGO | True | By Tad Szulc Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/negroes-duped-aide-of-king-says-suggests-civil-disobedience-in.html | NEGROES 'DUPED,' AIDE OF KING SAYS; Suggests Civil Disobedience in Campaign for Rights Seeks National Plan | True | By M.s. Handler Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/gasoline-stocks-show-a-decline-light-fuel-oil-inventories-register.html | GASOLINE STOCKS SHOW A DECLINE; Light Fuel Oil Inventories Register Advances | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/report-on-profumo-clears-british-security-services-utterly.html | Report on Profumo Clears British Security Services; 'Utterly Unfounded' Report on the Profumo Scandal Clears British Security Forces More Controversy Seen Profumo Quit in June No Names Are Used Another Rumor Disproved | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/us-starts-study-in-south-vietnam-mnamara-aide-says-war-on-reds-is.html | U.S. STARTS STUDY IN SOUTH VIETNAM; M'Namara Aide Says War on Reds Is Going Better Reports Called Similar Demonstration Attempt | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/death-toll-14-in-chilean-crash.html | Death Toll 14 in Chilean Crash | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/lesley-buckland-crawford-a-painter-and-lithographer.html | Lesley Buckland Crawford, A Painter and Lithographer | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/the-coup-in-santo-domingo.html | The Coup in Santo Domingo | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/theft-of-letters-from-us-archives-disclosed-grant-ms-among-3-stolen.html | Theft of Letters From U.S. Archives Disclosed; Grant MS. Among 3 Stolen F.B.I. Hunts Couple Who Sold Them to Dealer ARCHIVES ROBBED OF 3 MANUSCRIPTS Payment Is Stopped | True | By Sanka Knox | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/stan-musial-is-elected-cards-vice-president.html | Stan Musial Is Elected Cards' Vice President | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/fafnir-officer-resigns.html | Fafnir Officer Resigns | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/venezuela-breaks-relations.html | Venezuela Breaks Relations | True | Special to The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/walter-blocker-optician-70-dies-a-leader-in-profession-had-owned.html | WALTER BLOCKER, OPTICIAN, 70, DIES; A Leader in Profession Had Owned Concern Here | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/letters-to-the-times-rail-ruling-criticized-for-tuition-in-city.html | Letters to The Times; Rail Ruling Criticized For Tuition in City Colleges Iran's Election Not Free For Purpose of Statistics? | True | JACOB J. KAUFMAN.PHILIP B. ARMSTRONG.RICHARD W. COTTAM.KAREN MEEHAN. | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/schools-for-the-home-cook-are-ready-to-open-sessions-interest-runs.html | Schools for the Home Cook Are Ready to Open Sessions; Interest Runs High in Classes Held in This Area Range of Cuisines Is International; Baking Taught | True | By Craig Claiborne | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/bouton-is-sharp-in-series-tuneup-yields-3-hits-in-7-innings-as.html | BOUTON IS SHARP IN SERIES TUNE-UP; Yields 3 Hits in 7 Innings as Yanks Down Angels, 3-1 | True | By John Drebinger | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/robert-kennedy-cites-rise-in-crime-robert-kennedy-cites-crime-rise.html | Robert Kennedy Cites Rise in Crime; ROBERT KENNEDY CITES CRIME RISE Caucus Room Crowded Cites Role of Eboli | True | By Emanuel Perlmutter Special To The New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/sidelights-8-billion-shares-on-big-board-time-to-muster-votes-big.html | Sidelights; 8 Billion Shares on Big Board Time to Muster Votes Big Gains for Barnes No Listing for Imperial | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/advertising-oil-men-question-campaigns-secret-ingredients-accounts.html | Advertising Oil Men Question Campaigns; Secret Ingredients Accounts People Addenda | True | By Peter Bart | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/landis-under-treatment-at-columbiapresbyterian.html | Landis Under Treatment At Columbia-Presbyterian | True | | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-26 | 1963-09-26 | https://www.nytimes.com/1963/09/26/archives/dane-asks-strong-un-action-on-south-africa-special-responsibilities.html | Dane Asks Strong U.N. Action on South Africa; Special Responsibilities The Transitional Period | True | By Sam Pope Brewer Special To the New York Times | 1991-06-10 | RE0000528116 | B00000063908 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/music-bernstein-conducts-mahler-concert-is-the-first-of.html | Music: Bernstein Conducts Mahler; Concert Is the First of Subscription Season Philharmonic Performs the 2d Symphony | True | By Harold C. Schonbergwilliam Kahn | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/costa-rica-severs-ties-spurs-action-by-americas.html | Costa Rica Severs Ties Spurs Action by Americas | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/briton-says-labor-has-eased-policies-on-nationalization.html | Briton Says Labor Has Eased Policies On Nationalization | True | By Joseph Lelyveld | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/grossingers-asks-better-air-service.html | GROSSINGER'S ASKS BETTER AIR SERVICE | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/college-golfer-to-turn-pro.html | College Golfer to Turn Pro | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/yale-to-dedicate-new-laboratory-johnson-building-unveiling.html | YALE TO DEDICATE NEW LABORATORY; Johnson Building Unveiling Scheduled for Today Rooms Around Stairwell | True | By Ada Louise Huxtable | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/arthur-l-willis.html | ARTHUR L. WILLIS | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/city-market-chief-now-backs-stripe-for-fifth-avenue.html | City Market Chief Now Backs Stripe For Fifth Avenue | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/gambler-jailed-for-failure-to-cooperate-in-inquiry.html | Gambler Jailed for Failure To Cooperate in Inquiry | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/report-card-on-meals-test-finds-food-nutritious-bland-and-more.html | Report Card on Meals; Test Finds Food Nutritious, Bland And More Balanced Than Dad's Uninspired but Filling Much Butter Used | True | By Craig Claiborne | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/survey-says-that-boat-owners-have-discovered-a-48hour-day.html | Survey Says That Boat Owners Have Discovered a 48-Hour Day | True | By Steve Cady | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/williams-giving-square-dance.html | Williams Giving Square Dance | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/yankees-get-fanseye-view-of-world-series-site.html | Yankees Get Fan's-Eye View of World Series Site | True | The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/trade-bloc-moves-to-ease-rice-duty.html | TRADE BLOC MOVES TO EASE RICE DUTY | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/jersey-city-is-without-mayor-in-wake-of-citizenship-dispute-caucus.html | Jersey City Is Without Mayor In Wake of Citizenship Dispute; Caucus Is Planned Produced Affidavits Caretakers Named | True | By Joseph O. Haff Special To the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/contract-for-modernization-of-navy-ship-is-awarded.html | Contract for Modernization Of Navy Ship Is Awarded | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/republicans-in-washington-fight-guiana-independence.html | Republicans in Washington Fight Guiana Independence | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/big-public-service-issue-set.html | Big Public Service Issue Set | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/peter-pan-retold.html | Peter Pan Retold | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/bowles-reports-plan-to-aid-india-steel-plant-indirectly.html | Bowles Reports Plan to Aid India Steel Plant Indirectly | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/a-new-nickname-and-a-new-attack-for-mercersburg-blue-devil-hard-to.html | A New Nickname And a New Attack For Mercersburg Blue Devil Hard to Find | True | By Michael Strauss Special To the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/profumo-report-sets-off-debate-in-wake-of-denning-inquiry-tory.html | PROFUMO REPORT SETS OFF DEBATE; In Wake of Denning Inquiry, Tory Chief Says Elections Will Be Held Next Year Prediction Not Qualified PROFUMO REPORT SETS OFF DEBATE 'I Was Deceived' | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/tv-review-huntley-narrates-show-on-negro-in-capital.html | TV Review; Huntley Narrates Show on Negro in Capital | True | By Jack Gould | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/players-act-to-save-royal-philharmonic.html | PLAYERS ACT TO SAVE ROYAL PHILHARMONIC | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/aspromonte-single-decides.html | Aspromonte Single Decides | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/hurricane-moving-toward-hispaniola.html | HURRICANE MOVING TOWARD HISPANIOLA | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/members-of-new-group-all-have-large-families.html | Members of New Group All Have Large Families | True | By Phyllis Ehrlich Special To the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/development-concern-elects.html | Development Concern Elects | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/sewell-h-corkran.html | SEWELL H. CORKRAN | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/nyasaland-will-obtain-independence-next-july.html | Nyasaland Will Obtain Independence Next July | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/a-correction.html | A Correction | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/odell-hurls-3hitter.html | O'Dell Hurls 3-Hitter | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/shipping-mails.html | SHIPPING MAILS | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/senate-votes-bill-for-military-raise.html | SENATE VOTES BILL FOR MILITARY RAISE | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/bomb-threat-in-capital.html | Bomb Threat in Capital | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/iraqi-head-to-visit-pakistan.html | Iraqi Head to Visit Pakistan | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/child-to-mrs-faesy-jr.html | Child to Mrs. Faesy Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/lumber-production-shows-2-decline.html | LUMBER PRODUCTION SHOWS 2% DECLINE | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/sloan-fund-lists-19-million-in-aids.html | SLOAN FUND LISTS 19 MILLION IN AIDS | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/edna-lee-author-dies-at-74-gave-novels-a-southern-setting.html | Edna Lee, Author, Dies at 74; Gave Novels a Southern Setting | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/us-soft-coal-output-up.html | U.S. Soft Coal Output Up | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/mrs-bartholomew-takes-seniors-golf.html | MRS. BARTHOLOMEW TAKES SENIORS GOLF | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/revolta-in-golf-hall-of-fame.html | Revolta in Golf Hall of Fame | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/world-red-talks-hinted-by-soviet-pravda-prints-portuguese-call-for.html | WORLD RED TALKS HINTED BY SOVIET; Pravda Prints Portuguese Call for Parley on China Would Bar 'Interference' 'Dogmatism' Opposed | True | By Henry Tanner Special To the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/mooney-secures-21-sailing-lead-55meter-defender-needs-one-victory.html | MOONEY SECURES 2-1 SAILING LEAD; 5.5-Meter Defender Needs One Victory to Retain Cup | True | By John Rendel Special To the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/congo-oil-victory-seen-for-italians.html | CONGO OIL VICTORY SEEN FOR ITALIANS | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/exporters-urged-to-use-us-ships-harllee-sees-way-to-trim-nations.html | EXPORTERS URGED TO USE U.S. SHIPS; Harllee Sees Way to Trim Nation's Payments Deficit Criticism From Congress | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/steady-pace-seen-for-us-economy-business-group-foresees-modest.html | STEADY PACE SEEN FOR U.S. ECONOMY; Business Group Foresees Modest Gains for 1964 Tax Cut Contingency | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/underworld-informer-handball-and-bocce-soldier-in-syndicate.html | Underworld Informer; Handball and Bocce 'Soldier' in Syndicate | True | Joseph Michael Valachi | 1991-06-10 | RE0000528119 | B00000064564 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/phyllis-maryanov-fiancee-of-william-lawrence-mack-harmon-weder.html | Phyllis Maryanov Fiancee Of William Lawrence Mack; Harmon Weder | True | Special to The New York TimesJay Te Winburn Jr. | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/crownzellerbach-corp-elects-new-chairman-and-president.html | Crown-Zellerbach Corp. Elects New Chairman and President | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/a-mystery-man-resigns-in-israel-press-describes-official-but-omits.html | A 'MYSTERY MAN' RESIGNS IN ISRAEL; Press Describes Official, but Omits His Name and Position Survivor of Auschwitz | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/elbitar-of-syria-offers-to-resign.html | EL-BITAR OF SYRIA OFFERS TO RESIGN | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/case-against-youth-to-go-to-new-jury.html | CASE AGAINST YOUTH TO GO TO NEW JURY | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/aqueduct-race-chart-1963-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1963 by Triangle Publications, Inc., (The Morning Telegraph) | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/august-profit-dips-for-union-pacific-new-haven-railroad.html | AUGUST PROFIT DIPS FOR UNION PACIFIC; New Haven Railroad | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/agriculture-aide-named.html | Agriculture Aide Named | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/art-another-museum-early-american-works-will-be-exhibited.html | Art: Another Museum; Early American Works Will Be Exhibited | True | By Stuart Preston | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/6-us-grants-filed-for-educational-tv.html | 6 U.S. GRANTS FILED FOR EDUCATIONAL TV | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/bank-raises-dividend-rate.html | Bank Raises Dividend Rate | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/text-of-joint-statement.html | Text of Joint Statement | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/two-wheat-exporters-oppose-joint-sale-to-soviet-they-back-us.html | Two Wheat Exporters Oppose Joint Sale to Soviet; They Back U.S. Approval of Trading With Moscow by Individual Companies Opinion Found Divided | True | By Philip Shabecoff | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/not-in-blackstone.html | Not in Blackstone | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/school-football-today.html | School Football Today | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/georgetown-u-gets-message-from-pope-on-its-anniversary-stresses.html | Georgetown U. Gets Message From Pope on Its Anniversary; Stresses Civil Principles Georgetown 'Gratified' Syncom Sends Pictures | True | By Milton Bracker Special To the New York TimesSpecial To the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/fashion-events.html | Fashion Events | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/group-to-welcome-negroes-set-up-in-hartford-suburb.html | Group to Welcome Negroes Set Up in Hartford Suburb | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/small-9192-renoir-oil-vanishes-from-carlyle.html | Small $9,192 Renoir Oil Vanishes From Carlyle | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/algeria-reassures-foreign-investors.html | ALGERIA REASSURES FOREIGN INVESTORS | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/bayside-eleven-tops-monroe-60-demitz-scores-touchdown-in-second.html | BAYSIDE ELEVEN TOPS MONROE, 6-0; Demitz Scores Touchdown in Second Quarter | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/most-wanted-robber-caught.html | Most Wanted Robber Caught | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Reserve Cities | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/rise-in-terrorism-worrying-bogota-colombians-are-puzzled-by.html | RISE IN TERRORISM WORRYING BOGOTA; Colombians Are Puzzled by Increase in Blasts in Cities Statement by Minister | True | By Richard Eder Special To the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/official-of-montreal-fair-resigns-warning-of-delay.html | Official of Montreal Fair Resigns, Warning of Delay | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/letters-to-the-times-military-spending-abroad-it-is-considered-a.html | Letters to The Times; Military Spending Abroad It Is Considered a Key Factor in Our Payments Deficit Encouragement of GNP 'Rights' for Single Men Dismantling Cooker Union China's Plans Assailed Territorial Ambitions Declared Manifest in Border Disputes Evidence for Claims Use of Fifth Column To Improve Bus Service | True | ROBERT W. STEVENS.Manhasset, L.I., Sept. 23, 1963.NANCY WARFIELD. New York, Sept. 16, 1963.SURYA P. SHARMA.New Haven, Conn., Sept. 21, 1963. | 1991-06-10 | RE0000528119 | B00000064564 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/bridge-americans-compare-systems-in-games-on-europe-tours-could.html | Bridge; Americans Compare Systems In Games on Europe Tours Could Have Done Better | True | By Albert H. Morehead | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/wood-field-and-stream-good-news-for-hunters-all-signs-point-to.html | Wood, Field and Stream; Good News for Hunters: All Signs Point To Exceptional Year for Game | True | By Oscar Godbout | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/ellis-paces-open-by-2-shots-on-141-increases-margin-by-one-with-73.html | ELLIS PACES OPEN BY 2 SHOTS ON 141; Increases Margin by One With 73 Lichardus 2d in Metropolitan Golf Two Players Break Par | True | By Lincoln A. Werden Special To the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/saigon-reports-capture-of-43-in-vietcong-cadres.html | Saigon Reports Capture Of 43 in Vietcong Cadres | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/health-agency-gets-token-cut-congress-conferees-action-indicates.html | HEALTH AGENCY GETS TOKEN CUT; Congress Conferees' Action Indicates Criticism | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/mrs-cudone-duo-wins-in-21-holes-she-and-mrs-rudnick-beat-mrs.html | MRS. CUDONE DUO WINS IN 21 HOLES; She and Mrs. Rudnick Beat Mrs. Alexandre's Team | True | By Maureen Orcutt Special To the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/price-ruling-given-to-bausch-lomb.html | PRICE RULING GIVEN TO BAUSCH & LOMB | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/nathan-newman-jewelry-maker-benefactor-of-an-orphanage-in-macao.html | NATHAN NEWMAN, JEWELRY MAKER; Benefactor of an Orphanage in Macao Dies at 77 | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/big-stores-show-rise-for-volume-sales-throughout-nation-up-2-in.html | BIG STORES SHOW RISE FOR VOLUME; Sales Throughout Nation Up 2% in Week From 1962 Sales in This Area Rose 1% Retail Sales Fall 3 Per Cent | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/carry-back-leaves-sunday-for-longchamp-race-oct-6.html | Carry Back Leaves Sunday For Longchamp Race Oct. 6 | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/holding-concern-making-bank-bid-associates-investment-co-seeks.html | HOLDING CONCERN MAKING BANK BID; Associates Investment Co. Seeks Indiana Institution Chas. Pfizer & Co. And Coty, Inc. | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/us-security-aide-accused-of-passing-secrets-to-senate-otepka.html | U.S. Security Aide Accused of Passing Secrets to Senate; Otepka Unavailable U.S. AIDE ACCUSED OF SECURITY LEAK | True | By Max Frankel Special To the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/135-rise-reported-in-bank-clearings.html | 13.5% RISE REPORTED IN BANK CLEARINGS | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/speaoochapin-to-benefit.html | Speace-Chapin to Benefit | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/mopac-gains-in-efforts-to-buy-chicago-eastern-illinois-line-mopac.html | Mopac Gains in Efforts to Buy Chicago & Eastern Illinois Line; MOPAC IS NEARER C.&E.I. MERGER | True | By Alexander R. Hammer | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/adenauer-will-resign-as-chancellor-oct-15.html | Adenauer Will Resign As Chancellor Oct. 15 | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/ben-bella-planning-bid-to-tunisian-head.html | BEN BELLA PLANNING BID TO TUNISIAN HEAD | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/miss-gunderson-beaten-on-links-last-american-is-ousted-in-british.html | MISS GUNDERSON BEATEN ON LINKS; Last American Is Ousted in British Quarter-Finals | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/caroline-and-her-class-go-for-a-flight-in-blimp.html | Caroline and Her Class Go for a Flight in Blimp | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/yemeni-president-accuses-the-british-of-aggression.html | Yemeni President Accuses The British of 'Aggression' | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/advertising-campaign-asserts-soap-is-for-decorating-executive.html | Advertising Campaign Asserts Soap Is for Decorating; Executive Promotions Unwritten Agreements Switch to Print Seattle Merger Accounts People Addenda | True | By Peter Bart | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/austria-charges-delay-over-tyrol-complains-in-un-that-italy-thwarts.html | AUSTRIA CHARGES DELAY OVER TYROL; Complains in U.N. That Italy Thwarts Negotiations Arms Agreement Urged Investigations Favored | True | By Arnold H. Lubasch Special To the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/a-correction-82151750.html | A Correction | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/dune-proposal-pushed.html | Dune Proposal Pushed | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/denning-reports-sales-keep-the-printers-busy.html | Denning Report's Sales Keep the Printers Busy | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/delaware-authority-calls-for-redemption-of-bonds.html | Delaware Authority Calls For Redemption of Bonds | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/woman-drowned-in-lake-placid-identified-as-exdouglass-dean.html | Woman Drowned in Lake Placid Identified as Ex-Douglass Dean | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/loan-made-on-bronx-building.html | Loan Made on Bronx Building | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/alice-ina-fields-betrothed.html | Alice Ina Fields Betrothed | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/dominican-boycott-urged.html | Dominican Boycott Urged | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/masters-unfulfilled-romance-with-theater-to-be-realized-reviews.html | Masters' Unfulfilled Romance With Theater to Be Realized; Reviews Reassuring An Epitaph of Her Own | True | By Richard F. Shepard | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/three-plays-plan-sunday-matinees-extra-afternoon-offering-replaces.html | THREE PLAYS PLAN SUNDAY MATINEES; Extra Afternoon Offering Replaces Monday Shows March in Shubert Alley New Revue Scheduled | True | By Paul Gardner | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/washington-even-being-goldwaters-no-bed-of-roses-goldwaters.html | Washington; Even Being Goldwater's No Bed of Roses Goldwater's Surprise The Ambiguities | True | By James Reston | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/demand-up-sharply-for-infrared-stocks-infrared-stocks-soar-in.html | Demand Up Sharply For Infrared Stocks; INFRARED STOCKS SOAR IN DEMAND Temperature of Rays | True | By John H. Allan | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/valachi-queried-by-senate-panel-gangster-heavily-guarded-testimony.html | VALACHI QUERIED BY SENATE PANEL; Gangster Heavily Guarded-- Testimony Due Today Reprisal Feared Informer Sought Meeting | True | By Emanuel Perlmutter Special To the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/nepal-to-join-china-parley.html | Nepal to Join China Parley | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/europe-and-inflation-high-price-levels-in-france-and-italy-threaten.html | Europe and Inflation; High Price Levels in France and Italy Threaten to Spread to Other Countries Opinions Divergent WIDER INFLATION FEARED IN EUROPE | True | By Richard E. Mooney Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/delays-decision-on-marches.html | Delays Decision on Marches | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/3-houses-sold-in-jersey-deal-buyer-gets-2-buildings-in-newark-one.html | 3 HOUSES SOLD IN JERSEY DEAL; Buyer Gets 2 Buildings in Newark, One in Orange Keyport Plant Bought Sale In Irvington | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/municipal-loans-albert-lea-minn-mason-city-iowa.html | MUNICIPAL LOANS; Albert Lea, Minn. Mason City, Iowa | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/newfoundland-babies-stricken.html | Newfoundland Babies Stricken | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/british-pound-declines-slightly-as-canadian-dollar-improves.html | British Pound Declines Slightly As Canadian Dollar Improves | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/goldwater-aide-moves-to-capital-political-advisers-arrival-regarded.html | GOLDWATER AIDE MOVES TO CAPITAL; Political Adviser's Arrival Regarded as '64 Maneuver Draft Group Growing | True | By Joseph A. Loftus Special To the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/lord-home-and-rusk-explore-next-move-in-nuclear-fleet-plan.html | Lord Home and Rusk Explore Next Move in Nuclear Fleet Plan; Preparing for Saturday Cabinet Is Split | True | By Thomas P. Ronan Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/austrian-national-bank-chief-urges-us-interest-rate-rise.html | Austrian National Bank Chief Urges U.S. Interest Rate Rise | True | By Edward Cowan | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/commodities-index-climbs-01-to-939.html | COMMODITIES INDEX CLIMBS 0.1 TO 93.9 | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/mercury-reaches-111-in-southern-california.html | Mercury Reaches 111 In Southern California | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/9-school-officials-cleared-in-jersey.html | 9 SCHOOL OFFICIALS CLEARED IN JERSEY | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/mrs-robert-handley.html | MRS. ROBERT HANDLEY | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/davis-film-draws-slim-attendance-gone-are-the-days-may-have-to-be.html | DAVIS FILM DRAWS SLIM ATTENDANCE; 'Gone Are the Days' May Have to Be Withdrawn | True | By Howard Thompson | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/minuteman-fired-on-coast.html | Minuteman Fired on Coast | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/cotton-is-mixed-in-quiet-trading-contract-prices-are-down-25-cents.html | COTTON IS MIXED IN QUIET TRADING; Contract Prices Are Down 25 Cents to Up 35 Cents | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/big-boiler-order-for-babcock.html | Big Boiler Order for Babcock | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/violence-flares-in-ohio.html | Violence Flares in Ohio | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/2-quintuplets-fed-by-bottle.html | 2 Quintuplets Fed by Bottle | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/paul-criticized-play-about-pius-letter-written-as-cardinal-printed.html | PAUL CRITICIZED PLAY ABOUT PIUS; Letter Written as Cardinal Printed in London Program Includes Film Clips Reactions Vary | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/5-respiratory-deaths-reported-in-havana.html | 5 Respiratory Deaths Reported in Havana | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/henry-d-cleveland-led-shipping-firm.html | HENRY D. CLEVELAND, LED SHIPPING FIRM | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/94th-danbury-fair-to-open.html | 94th Danbury Fair to Open | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/sports-of-the-times-airborne-at-last-making-changes-big-shuffle-not.html | Sports of The Times; Air-Borne at Last Making Changes Big Shuffle Not Too Apparent | True | By Arthur Daleythe New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/californian-hails-chinese-ties.html | Californian Hails Chinese Ties | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/president-nominated-by-us-savings-league.html | President Nominated By U.S. Savings League | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/lillian-roth-is-divorced.html | Lillian Roth is Divorced | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/conservatives-get-mahoneys-views-on-common-goals.html | Conservatives Get Mahoney's Views On Common Goals | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/us-and-soviet-commerce-talks-on-consular-accord.html | U.S. and Soviet Commerce Talks on Consular Accord | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/money.html | Money | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/new-sale-by-soviet-trims-gold-prices-new-soviet-sale-cuts-gold.html | New Sale by Soviet Trims Gold Prices; NEW SOVIET SALE CUTS GOLD PRICE | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/coty-awards-given-as-winners-show-designs-blackie-audience-sees.html | Coty Awards Given as Winners Show Designs; Black-Tie Audience Sees Fashions at Museum Designs Are Contemporary Leather and Plastic | True | The New York Times (by Robert Walker) | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/spain-and-us-extending-bases-pact-for-5-years-measures-to.html | Spain and U.S. Extending Bases Pact for 5 Years; Measures to Coordinate Defense Set A Aid Fund of 100 Million Pledged U.S.-SPANISH PACT ON BASES REACHED Security Improvements Sought | True | By Sam Pope Brewer | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/wallace-again-invited-to-yale-university-reverses-its-stand-hughes.html | Wallace Again Invited to Yale; University Reverses Its Stand; Hughes Snubs Barnett N.A.A.C.P. Sends Wires | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/a-bad-move-for-dudley.html | A Bad Move for Dudley | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/kennedy-appeals-for-space-funds-denies-joint-moon-proposal-lessens.html | KENNEDY APPEALS FOR SPACE FUNDS; Denies Joint Moon Proposal Lessens Budget Needs Denies Softening Stand Urges Strong Position | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/rutgers-aids-integrationist.html | Rutgers Aids Integrationist | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/country-board-in-jersey-yields-cuts-own-raise.html | Country Board in Jersey Yields, Cuts Own Raise | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/jones-beach-flower-display.html | Jones Beach Flower Display | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/leading-scores-in-open.html | Leading Scores in Open | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/renewal-is-voted-for-tompkins-sq-board-of-estimate-approves.html | RENEWAL IS VOTED FOR TOMPKINS SQ.; Board of Estimate Approves $22,000,000 Housing Integration Issue Raised Past of Larger Program | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/call-to-police-here-foils-coast-suicide.html | CALL TO POLICE HERE FOILS COAST SUICIDE | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/race-issue-hurting-us-murrow-finds.html | RACE ISSUE HURTING U.S., MURROW FINDS | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/mr-lodges-statement.html | Mr. Lodge's Statement | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/meditation-in-schools-voted.html | Meditation in Schools Voted | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/virginia-coal-sets-41-split-in-stock.html | VIRGINIA COAL SETS 4-1 SPLIT IN STOCK | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/charles-w-costello.html | CHARLES W. COSTELLO | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/miss-gelabert-engaged-to-john-j-macisco-jr.html | Miss Gelabert Engaged To John J. Macisco Jr. | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/stockpile-report-asks-profit-curb-favoritism-is-charged-senate.html | STOCKPILE REPORT ASKS PROFIT CURB; Favoritism Is Charged Senate Panel Split Accuses Symington Engle Gives Proxy | True | By Jack Raymond Special To the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/teachers-pact-raises-dispute-gross-denies-it-will-give-union-voice.html | TEACHERS' PACT RAISES DISPUTE; Gross Denies It Will Give Union Voice in Control | True | By Gene Currivan | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/senate-coalition-forming-to-delay-tax-bill-until-64-liberals-are.html | SENATE COALITION FORMING TO DELAY TAX BILL UNTIL '64; Liberals Are Among Group That Wants to Wait for Next Kennedy Budget BYRD COMMITTEE IS KEY Supporters of 11-Billion Cut Aim to Shorten Hearings, but Prospects Are Dim Fears Effect on Dollar GROUP IN SENATE SEEKS TAX DELAY | True | By John D. Morris Special To The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/pound-circulation-falls-4319000-in-the-week.html | Pound Circulation Falls 4,319,000 in the Week | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/machine-tool-orders-decline-despite-rise-in-foreign-sales-shipments.html | Machine Tool Orders Decline Despite Rise in Foreign Sales; Shipments Down | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/heavy-fog-jams-roads-in-jersey-burning-car-adds-to-delay-in-morning.html | HEAVY FOG JAMS ROADS IN JERSEY; Burning Car Adds to Delay in Morning Rush Hours Fire Trucks Held Up | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/new-president-inaugurated-at-franklin-and-marshall.html | New President Inaugurated At Franklin and Marshall | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/miss-marcia-smith-becomes-affianced.html | Miss Marcia Smith Becomes Affianced | True | Special To The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/negro-student-is-expelled-at-tuskegee-high-school.html | Negro Student is Expelled At Tuskegee High School | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/directory-to-dining.html | Directory To Dining | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/stocks-in-london-record-slight-dip-denning-report-has-little-effect.html | STOCKS IN LONDON RECORD SLIGHT DIP; Denning Report Has Little Effect on Market Losses in Frankfurt Gains in Milan LONDON PARIS AMSTERDAM (in Netherlands guilders) FRANKFURT MILAN ZURICH SYDNEY BRUSSELS BUENOS AIRES TOKYO JOHANNESBURG | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/knits-from-many-lards-are-shown-for-children.html | Knits From Many Lards Are Shown for Children | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/graysonrobinson-raises-sales-and-trims-losses.html | Grayson-Robinson Raises Sales and Trims Losses | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/books-of-the-times-in-defense-of-the-durants-end-papers.html | Books of The Times; In Defense of the Durants End Papers | True | By Orville Prescott | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/jersey-school-aide-disarmed-by-police.html | JERSEY SCHOOL AIDE DISARMED BY POLICE | True | Special To The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/grain-exchange-elects.html | Grain Exchange Elects | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/school-lunch-recipe-take-437000-hungry-pupils-and-fill-well-one.html | School Lunch Recipe: Take 437,000 Hungry Pupils and Fill Well; One Queens Kitchen Prepares 150,000 Meals a Day Free to the Needy Priorities Are Assigned SCHOOLS' KITCHEN BEGINS FALL TERM | True | By Philip Benjamin | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/us-gambling-raids-bring-129-arrests.html | U.S. GAMBLING RAIDS BRING 129 ARRESTS | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/critic-at-large-ecologists-add-soil-and-water-to-the-cauldron-of.html | Critic at Large; Ecologists Add Soil and Water to the Cauldron of Mankind's Worries | True | By Brooks Atkinson | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/market-tumbles-on-profit-taking-average-falls-by-441-for-biggest.html | MARKET TUMBLES ON PROFIT TAKING; Average Falls by 4.41, for Biggest Dip Sine Feb. 28 Volume Is 5,100,000 746 ISSUES OFF, 298 UP Weakness is Shown by All Major Groups, but a Few Stocks Rise Sharply Decline No Surprise Weakest Groups MARKET TUMBLES ON PROFIT TAKING Some Strong Gains Question Answered | True | By Gene Smith | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/u-s-sees-a-power-struggle.html | U. S. Sees a Power Struggle | True | Special To The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/aurora-gains-softball-final.html | Aurora Gains Softball Final | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/coeducational-mercy.html | Coeducational Mercy | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/clerk-held-in-embezzlement.html | Clerk Held in Embezzlement | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/colts-sign-craddock.html | Colts Sign Craddock | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/optimism-is-shown-in-musicians-talks.html | OPTIMISM IS SHOWN IN MUSICIANS TALKS | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/keating-sings-out-for-freedom-of-hootenanny-examples-are-cited.html | Keating Sings Out for Freedom of Hootenanny; Examples Are Cited Submits Lengthy Blacklist | True | By Warren Weaver Jr. Special To the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/philadelphia-pact-stops-a-negro-suit.html | PHILADELPHIA PACT STOPS A NEGRO SUIT | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/william-e-hansen.html | WILLIAM E. HANSEN | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/another-blast-in-madrid.html | Another Blast in Madrid | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/an-iii-wind-blows-petrel-some-good-trip-room-board.html | An Ill Wind Blows Petrel Some Good: Trip, Room, Board | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/us-stock-study-disturbs-dealers-but-top-decisionmakers-of-national.html | U.S. STOCK STUDY DISTURBS DEALERS; But Top Decision-Makers of National Association Agree to Cooperate 3-DAY MEETING ENDS No Formal Report Is Made but Participants Indicate A Lack of Enthusiasm Report Is Discussed Reorganization Due U.S. STOCK STUDY DISTURBS DEALERS Fee Structure Revision | True | By Vartanig G. Vartan Special To the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/jersey-goldwater-leaders-to-delay-drive-for-funds.html | Jersey Goldwater Leaders To Delay Drive for Funds | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/study-in-football-contrasts-untested-substitute-to-match-skills.html | Study in Football Contrasts; Untested Substitute To Match Skills With Lion Ace Brown vs. Columbia Is Really Bob Hall vs. Roberts | True | By Will Bradbury | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/center-shows-old-tea-sets.html | Center Shows Old Tea Sets | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/education-board-is-given-control-over-its-budget-mayor-and-beame.html | EDUCATION BOARD IS GIVEN CONTROL OVER ITS BUDGET; Mayor and Beame Sign Pact Allowing Almost Complete Freedom in Use of Funds PRE-AUDITS DROPPED Change Sought for Years Move Seen Ending 'Buck Passing' on Schools Gerosa Opposed Plan EDUCATION BOARD WINS BUDGET RULE Hearings on Fund Shifts | True | By Leonard Buder | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/george-s-halleran.html | GEORGE S HALLERAN | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/knight-defeated-after-fast-start-froehling-survives-46-05-deficit.html | KNIGHT DEFEATED AFTER FAST START; Froehling Survives 4-6, 0-5 Deficit Sangster Suffers 7-5, 6-2, 7-5 Davis Cup Loss Weak Under Pressure Winning Form Returns The Promise Fulfilled | True | By Fred Tupper Special to the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/yom-kippur-plea-aimed-at-soviet-rabbis-are-asked-to-voice-plight-of.html | YOM KIPPUR PLEA AIMED AT SOVIET; Rabbis Are Asked to Voice Plight of Jews in Russia To Join Jewish Meeting | True | By Irving Spiegel | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/pro-teams-cear-for-key-weekend-games-coming-up-will-show-who.html | PRO TEAMS CEAR FOR KEY WEEKEND; Games Coming Up Will Show Who Contenders Are | True | By William N. Wallace | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/idaho-betting-law-is-upheld.html | Idaho Betting Law Is Upheld | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/50-million-voted-by-house-for-housing-for-the-elderly.html | $50 Million Voted by House For Housing for the Elderly | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/william-mnulty-painter-79-dies-romanticrealist-taught-at-art.html | WILLIAM M'NULTY, PAINTER, 79, DIES; Romantic-Realist Taught at Art Students League Never Studied Formally New York Was Subject | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/dr-king-backing-holiday-boycott-asks-christmas-gift-ban-wilkins.html | DR. KING BACKING HOLIDAY BOYCOTT; Asks Christmas Gift Ban Wilkins Skeptical Expresses Doubts | True | By M.s. Handler Special to the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/wilfred-j-thompson.html | WILFRED J. THOMPSON | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/guatemala-silences-a-critical-editor-but-he-writes-any-way.html | Guatemala Silences a Critical Editor but He Writes Anyway | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/quotes-assailed-for-bank-stocks-dealer-criticizes-procedure-of.html | QUOTES ASSAILED FOR BANK STOCKS; Dealer Criticizes Procedure of National Association System Held Indefensible | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/goes-to-texas-in-november.html | Goes to Texas in November | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/music-critics-circle-picks-alan-rich-as-chairman.html | Music Critics Circle Picks Alan Rich as Chairman | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/big-oil-company-raises-earnings-british-petroleum-net-41c-a-share.html | BIG OIL COMPANY RAISES EARNINGS; British Petroleum Net 41c a Share in the First Half Distillers Corporation Diamond National Corp. Loblaw Groceterias Co. COMPANIES ISSUE EARNING FIGURES | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/new-rules-issued-in-murder-trials-judge-gives-state-guide-for.html | NEW RULES ISSUED IN MURDER TRIALS; Judge Gives State Guide for Sentencing by Jury Law Worded Broadly No State Precedent Appeal Possibility Noted | True | By Jack Roth | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/10-of-slayings-unsolved-in-city-508-murdered-lash-year-police-never.html | 10% OF SLAYINGS UNSOLVED IN CITY; 508 Murdered Lash Year Police Never Give Up Rubinstein Case Open Extra Detectives Available 'Senseless Killings' Tedious Effort Pays | | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/2000-pupils-to-get-shifts-once-denied.html | 2,000 PUPILS TO GET SHIFTS ONCE DENIED | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/truck-crashes-gate-at-the-white-house.html | TRUCK CRASHES GATE AT THE WHITE HOUSE | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/wm-a-white-sons-names-vice-president.html | Wm. A. White & Sons Names Vice President | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/frondizi-pledges-loyal-opposition-exargentine-leader-says-hell.html | FRONDIZI PLEDGES LOYAL OPPOSITION; Ex-Argentine Leader Says He'll 'Fight for Legality' Predicts Leftist Pressure | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/richard-c-dube-sr.html | RICHARD C. DUBE SR. | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/met-opera-adds-14-new-singers-licia-albanese-and-nicola-moscona.html | MET OPERA ADDS 14 NEW SINGERS; Licia Albanese and Nicola Moscona Will Not Return | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/mrs-nhu-replies-to-lodge.html | Mrs. Nhu Replies to Lodge | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/tito-rests-in-chile-trade-rise-planned.html | TITO RESTS IN CHILE; TRADE RISE PLANNED | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/indonesia-reopening-links-to-singapore.html | INDONESIA REOPENING LINKS TO SINGAPORE | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/books-authors-how-elephants-behave-a-mirror-of-history-anent.html | Books Authors; How Elephants Behave A Mirror of History Anent Dictators An Asian Dualism | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/greek-elections-ordered-by-king-he-dissolves-parliament-vote-set.html | GREEK ELECTIONS ORDERED BY KING; He Dissolves Parliament— Vote Set for Nov. 3 | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/mrs-benjamin-meritt.html | MRS. BENJAMIN MERITT | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/irt-line-to-fair-gets-20-new-cars-mayor-rides-one-train-to-meeting.html | IRT LINE TO FAIR GETS 20 NEW CARS; Mayor Rides One Train to Meeting of Directors Science Shows Planned | True | By Peter Kihss | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/government-rebuts-krebiozen-backers.html | GOVERNMENT REBUTS KREBIOZEN BACKERS | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/america-may-end-sailings-for-1963-deadlock-in-bias-dispute.html | AMERICA MAY END SAILINGS FOR 1963; Deadlock in Bias Dispute Foreshadows Canceling Curran Talks of Lay-Up Ship Being Moved Today | True | By John P. Callahan | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/israeli-patrol-slays-arab.html | Israeli Patrol Slays Arab | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/in-the-nation-weakness-in-the-lost-gop-economy-proposal-shifting.html | In The Nation; Weakness in the Lost GOP Economy Proposal Shifting the Blame The Forces of Resistance | True | By Arthur Krock | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/dodgers-homer-beats-mets-54-victory-is-32d-in-36-games-with-new.html | DODGERS' HOMER BEATS METS, 5-4; Victory Is 32d in 36 Games With New York in 2 Years | True | By Leonard Hoppett Special To the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/columbia-extends-dormitory-hours-for-girl-visitors.html | Columbia Extends Dormitory Hours For Girl Visitors | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/plight-of-the-america-immobilizing-of-liner-is-attributed-to.html | Plight of the America; Immobilizing of Liner Is Attributed to Hostility of Rival Union Leaders Enmity Among Leaders | True | By George Horne | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/automation-cost-in-jobs-may-rise-labor-expert-finds-gains-in.html | AUTOMATION COST IN JOBS MAY RISE; Labor Expert Finds Gains in Productivity Eliminate 200,000 Men a Year Work Force Growing AUTOMATION COST IN JOBS MAY RISE | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/dutch-printers-end-strikes.html | Dutch Printers End Strikes | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/cholera-in-south-korea-is-said-to-invade-japan.html | Cholera in South Korea Is Said to Invade Japan | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/banks-reserves-set-3year-low-decline-held-no-indication-of.html | BANKS RESERVES SET 3-YEAR LOW; Decline Held No Indication of Tightening in Credit Custodial Holdings BANKS RESERVES REACH 3-YEAR LOW Free Reserves Drop | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/anticoup-policy-sought.html | Anti-Coup Policy Sought | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/cynthia-cousins-engaged-to-wed-a-marine-officer-smu-junior-and.html | Cynthia Cousins Engaged to Wed A Marine Officer; S.M.U. Junior and Lieut. John P. Lodge Will Marry on Dec. 27 | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/popular-support-asked-by-de-gaulle.html | POPULAR SUPPORT ASKED BY DE GAULLE | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/inquiry-on-squillante.html | Inquiry on Squillante | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/terrorist-to-be-executed-for-killing-french-general.html | Terrorist to Be Executed For Killing French General | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/market-is-mixed-in-other-staples-zinc-world-sugar-cocoa-silver-and.html | MARKET IS MIXED IN OTHER STAPLES; Zinc, World Sugar, Cocoa, Silver and Uncombed Wool Show a Drop | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/40000-flee-mexican-floods.html | 40,000 Flee Mexican Floods | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/leader-of-liberals-resigns-in-ontario.html | LEADER OF LIBERALS RESIGNS IN ONTARIO | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/bargain-mart-to-help-dystrophy-unit-here.html | Bargain Mart to Help Dystrophy Unit Here | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/accord-ends-suits-in-18-trust-cases.html | ACCORD ENDS SUITS IN 18 TRUST CASES | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/orthodox-parley-opens-on-rhodes-representatives-of-all-but-greek.html | ORTHODOX PARLEY OPENS ON RHODES; Representatives of All but Greek Church Gather 2 Questions Posed | True | By Dana Adams Schmidt Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/costikyan-keeps-democratic-post-but-the-vote-is-taken-with.html | COSTIKYAN KEEPS DEMOCRATIC POST; But the Vote Is Taken With Reformers Out of Room COSTIKYAN KEEPS DEMOCRATIC POST Comment by Costikyan Compromise Sought | True | By Richard P. Hunt | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/nassau-official-and-wife-held-on-widows-extortion-charge-nassau.html | Nassau Official and Wife Held On Widow's Extortion Charge; Nassau Official and Wife Held On Widow's Extortion Charge Cahn Gets Recordings | True | By Roy R. Silver Special to the New York Times the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/purolator-offer-expires.html | Purolator Offer Expires | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/treasury-bills-remain-steady-buyer-interest-is-spurred-by-drop-in.html | TREASURY BILLS REMAIN STEADY; Buyer Interest Is Spurred by Drop in Stock Prices Municipals Improve Dollar Bonds Strong | True | By Robert Metz | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/the-tax-bill-i.html | The Tax Bill I | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/lumiere-outruns-mako-for-second-first-three-separated-by-head.html | LUMIERE OUTRUNS MAKO FOR SECOND; First Three Separated by Head Margins 7th Race Won by Nevada A.M. Sa Vet Loses Rider | True | By Joe Nichols | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/us-man-flees-india-in-his-impounded-plane.html | U.S. Man Flees India In His Impounded Plane | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/circus-performers-from-moscow-trainedbear-troupe-is-multitalented.html | Circus Performers From Moscow; Trained-Bear Troupe Is Multitalented | True | By Howard Taubman | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/after-ford-who-not-talking-yank-skipper-has-reasons-for.html | AFTER FORD, WHO? HOUK NOT TALKING; Yank Skipper Has Reasons for Concealing Series Plans | True | By John Drebinger | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/800000-drug-damages-asked.html | $800,000 Drug Damages Asked | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/grains-plummet-in-profit-taking-ussoviet-deal-on-wheat-still-is-in.html | GRAINS PLUMMET IN PROFIT TAKING; U.S.-Soviet Deal on Wheat Still Is in Doubt | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/surgery-institute-dedicated.html | Surgery Institute Dedicated | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/united-air-lines-shifts-key-men-patterson-moves-up-to-post-of.html | United Air Lines Shifts Key Men; Patterson Moves Up to Post of Chairman Keek Promoted UNITED AIR LINES FILLS KEY POSTS | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/chevrolet-plant-picketed.html | Chevrolet Plant Picketed | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/javits-is-beaten-on-rights-rider.html | JAVITS IS BEATEN ON RIGHTS RIDER | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/union-aide-scores-canada-ship-line-charges-pressure-on-court-in.html | UNION AIDE SCORES CANADA SHIP LINE; Charges Pressure on Court in Lakes Labor Dispute | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/welensky-meets-salazar-on-situation-in-africa.html | Welensky Meets Salazar On Situation in Africa | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/rockefeller-sees-laborite.html | Rockefeller Sees Laborite | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/security-traders-elect-new-president-for-1964.html | Security Traders Elect New President for 1964 | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/a-park-is-named-for-eisenhower.html | A Park Is Named for Eisenhower | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/house-votes-deicing-study.html | House Votes Deicing Study | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/mrs-henry-t-wills.html | MRS. HENRY T. WILLS | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/lodge-deplores-mrs-nhus-view-of-us-officers-calls-disparagement.html | LODGE DEPLORES MRS. NHU'S VIEW OF U.S. OFFICERS; Calls Disparagement Cruel and Shocking She Denies Slur Attributed to Her. Lodge Cites Casualties Inspection of War Effort Lodge Calls Mrs. Nhu's Charge Against U.S. Officers Shocking Lodge Chided on Silence | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/floor-deal-made-at-979-third-ave-agent-for-swiss-concerns-leases.html | FLOOR DEAL MADE AT 979 THIRD AVE.; Agent for Swiss Concerns Leases 10,000 Sq. Ft. Designers Get Space Deal at 666 Fifth Ave. Building Concern Moves Mark Cross Takes Store Lease on 44th St. Warehouse Space Taken | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/slight-dip-shown-in-truck-freight-railroad-loadings-register-small.html | SLIGHT DIP SHOWN IN TRUCK FREIGHT; Railroad Loadings Register Small Rise for the Week | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/masonic-group-elects.html | Masonic Group Elects | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/sidelights-big-board-fixes-new-gifts-rule-discussing-merger-the.html | Sidelights; Big Board Fixes New Gifts Rule Discussing Merger The Growing Economy Dutchmen and Cars | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/stairway-exhibition.html | Stairway Exhibition | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/japan-cargo-airline-buys-3-transports.html | JAPAN CARGO AIRLINE BUYS 3 TRANSPORTS | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/neglect-of-pledge-to-labor-is-laid-to-rockefeller.html | Neglect of Pledge to Labor Is Laid to Rockefeller | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/ampex-making-tv-recorders.html | Ampex Making TV Recorders | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/j-ronald-r-willey-sr.html | J. RONALD R. WILLEY SR. | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/jailed-in-133770-larceny.html | Jailed in $133,770 Larceny | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/westbury-acting-to-end-confusion-track-hopes-to-help-clarify.html | WESTBURY ACTING TO END CONFUSION; Track Hopes to Help Clarify Conditioned Race System | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/paper-price-rise-slated-by-brown.html | PAPER PRICE RISE SLATED BY BROWN | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/kennedy-attacks-goldwater-line-says-in-salt-lake-city-that.html | KENNEDY ATTACKS GOLDWATER LINE; Says in Salt Lake City That Isolationist Policy Would Be Boon to Communists Goldwater Views Are Attacked By Kennedy at Salt Lake City Treaty No Panacea | True | By Tom Wicker Special To the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/president-of-chile-selects-an-administrative-cabinet.html | President of Chile Selects An 'Administrative' Cabinet | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/four-exacting-golf-courses-and-toll-gates-keep-the-world-away-from.html | Four Exacting Golf Courses and Toll Gates Keep the World Away From Pebble Beach; Except for the Sport, Community's Life Is Rarely Hectic Devoted to the Club | True | By Charlotte Curtis Special To the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/atlantic-city-results.html | Atlantic City Results | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/izvestia-editors-view.html | Izvestia Editor's View | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/selma-ala-balks-negro-marchers-two-leaders-sentenced-more-teenagers.html | SELMA, ALA., BALKS NEGRO MARCHERS; Two Leaders Sentenced-- More Teen-Agers Seized | True | By John Herbers Special To the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/store-orders-custom-linen-in-odd-sizes-color-wanted.html | Store Orders Custom Linen In Odd Sizes; Color Wanted | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/kennedy-to-pull-utah-dam-switch-flaming-gorge-project-will-yield.html | KENNEDY TO PULL UTAH DAM SWITCH; Flaming Gorge Project Will Yield 108,000 Kilowatts Access Roads Built | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/killing-of-2-girls-yields-no-clue-police-question-500-in-a-month.html | Killing of 2 Girls Yields No Clue; Police Question 500 in a Month; Killing of 2 Girls Yields no Clue; Police Question 500 in a Month False 'Clue' Suspected Escape a Mystery Revenge Motive Studied Trap Proposed Roommate Called 'Flew Up the Street' Police Rush In Entry Through Door | True | By Homer Bigart | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/threat-to-the-peace.html | Threat to the Peace | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/cubachina-friendship-week.html | Cuba-China 'Friendship Week' | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/rockefeller-asks-made-alcorn-to-run-drive-for-64-nomination-alcorn.html | Rockefeller Asks Meade Alcorn To Run Drive for '64 Nomination; ALCORN OFFERED ROCKEFELLER POST Hall Going to Europe | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/common-market-to-court-soviet-offer-to-trim-import-tariffs-is.html | COMMON MARKET TO COURT SOVIET; Offer to End Import Tariffs Is Considered Significant Move to End Barriers 'Receptive Attitude' Dutch to Deliver Offer | True | By Edward T. O'Toole Special To the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/sandwich-man-for-red-cabbage.html | Sandwich Man for Red Cabbage | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/recital-by-mancini.html | Recital by Mancini | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/jane-l-strauss-will-be-married-to-muller-davis-exbriarcliff-student.html | Jane L. Strauss Will Be Married To Muller Davis; Ex-Briarcliff Student Is Fiancee of Alumnus of Harvard Law Low Jaffe | True | Special to The New York TimesMerrill ChaseHence Griffith | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/mdonnell-corp-sees-peak-profit-stock-dividend-voted-but-cash-rise.html | M'DONNELL CORP. SEES PEAK PROFIT; Stock Dividend Voted, but Cash Rise Is Ruled Out | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/foreign-port-arrivals.html | Foreign Port Arrivals | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/the-shipping-blockade.html | The Shipping Blockade | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/adm-leo-l-pace.html | ADM. LEO L. PACE | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/pakistan-sends-delegates-to-celebration-in-peking.html | Pakistan Sends Delegates To Celebration in Peking | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/venezuelan-terrorists-ruin-plant-that-prints-ballots.html | Venezuelan Terrorists Ruin Plant That Prints Ballots | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/labor-and-welfare-agencies-voted-54-billion-by-house.html | Labor and Welfare Agencies Voted 5.4 Billion by House | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/barbara-brittan-wed-to-an-ensign-in-navy-.html | Barbara Brittan Wed To an Ensign in Navy | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/hardin-of-navy-eyes-w-and-m-with-caution-despite-staubach-navy-high.html | Hardin of Navy Eyes W. and M. With Caution Despite Staubach; Navy High for Game | True | By Allison Danzig Special To the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/phillips-petroleum-increases-outlays-for-expansion-phillips-moving.html | Phillips Petroleum Increases Outlays for Expansion; PHILLIPS MOVING INTO NEW AREAS | True | By Elizabeth M. Fowler | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/barbara-bauman-will-be-the-bride-of-jh-morrison-bryn-mawr-graduate.html | (Barbara Bauman Will Be the Bride Of J.H. Morrison; Bryn Mawr Graduate Fiancee of Lawyer Dec. 28 Nuptials | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/osuna-gains-quarterfinals-in-pacific-coast-tourney.html | Osuna Gains Quarter-Finals In Pacific Coast Tourney | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/testimony-is-given-by-martiniss-wife.html | TESTIMONY IS GIVEN BY MARTINISS WIFE | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/north-western-line-selling-its-holdings-in-the-gulf-mobile-earlier.html | North Western Line Selling Its Holdings In the Gulf, Mobile; Earlier Reports | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/mayor-holds-up-work-on-2-parks-presses-state-for-decision-on-amount.html | MAYOR HOLDS UP WORK ON 2 PARKS; Presses State for Decision on Amount of Aid Available Provision of Law | True | By Clayton Knowles | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/radiotv-adding-time-for-valachi-his-testimony-to-committee-brings.html | RADIO-TV ADDING TIME FOR VALACHI; His Testimony to Committee Brings Rise in Coverage Olympic Trials on A.B.C. Men in Motion | True | By Val Adams | | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/baboons-and-television-sets-explained-by-budget-chief.html | Baboons and Television Sets Explained by Budget Chief | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/douglas-martin-77-taught-journalism.html | DOUGLAS MARTIN, 77, TAUGHT JOURNALISM | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/1100oo0-award-is-made-in-injury-to-long-island-boy.html | $1,100,OO0 Award Is Made in Injury To Long Island Boy | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/indians-set-back-athletics-with-three-runs-in-10th.html | Indians Set Back Athletics With Three Runs in 10th | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/woman-doctor-sentenced-in-turkey-for-aiding-plot.html | Woman Doctor Sentenced In Turkey for Aiding Plot | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/savings-associations-list-decline-in-deposit-volume.html | Savings Associations List Decline in Deposit Volume | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/atom-hope-voiced-by-east-and-west-they-agree-on-prospect-for-world.html | ATOM HOPE VOICED BY EAST AND WEST; They Agree on Prospect for World Agency's Work Extension of Controls Voted | True | By Paul Underwood Special To the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/paul-cloke-81-exdean-of-technology-at-maine.html | Paul Cloke, 81, Ex-Dean Of Technology at Maine | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/rheumatic-victims-unaware.html | Rheumatic Victims Unaware | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/forces-likely-to-increase.html | Forces Likely to Increase | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/dominican-junta-sworn-as-police-battle-students-communism-charged.html | Dominican Junta Sworn As Police Battle Students; Communism Charged DOMINICANS RIOT; JUNTA SWORN IN Bosch Detained Upstairs General Makes Speech | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/levitt-accedes-to-budget-move-controller-voices-doubts-on-bondnote.html | LEVITT ACCEDES TO BUDGET MOVE; Controller Voices Doubts on Bond-Note Sale | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/west-germans-sell-flour.html | West Germans Sell Flour | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/some-chicago-traders-raise-margins-on-grains.html | Some Chicago Traders Raise Margins on Grains | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/santana-of-commerce-tops-psal-crosscountry-meet.html | Santana of Commerce Tops P.S.A.L. Cross-Country Meet | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/chicago-suit-filed.html | Chicago Suit Filed | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/ancient-dubrovniks-17-elderly-jews-will-mark-the-holy-day-group.html | Ancient Dubrovnik's 17 Elderly Jews Will Mark the Holy Day; Group Faces Extinction One Brother Is Cantor 2 Sisters Still Alive | True | By David Binder Special To the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/tb-in-city-takes-alarming-rise-sharpest-increase-found-in-poor.html | TB IN CITY TAKES 'ALARMING' RISE; Sharpest Increase Found in Poor Neighborhoods and Among Children 12% CLIMB IS REPORTED Health Officials Are Taking 'Immediate' Measures to Combat Problem 12% Increase Cited Space No Problem | True | By Sydney H. Schanberg | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/interstate-sells-debentures.html | Interstate Sells Debentures | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/new-railroad-equipment.html | New Railroad Equipment | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/vatican-revises-councils-rules-procedures-are-simplified-and-debate.html | VATICAN REVISES COUNCIL'S RULES; Procedures Are Simplified and Debate Liberalized VATICAN REVISES COUNCIL'S RULES | True | By Paul Hofmann Special To the New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/grant-awarded-for-survey-of-british-race-relations.html | Grant Awarded for Survey Of British Race Relations | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/theater-political-party-satirical-revue-from-the-capital-arrives.html | Theater: 'Political Party'; Satirical Revue From the Capital Arrives | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/kenneth-gifford-schick-chairman-former-president-of-razor-company.html | KENNETH GIFFORD, SCHICK CHAIRMAN; Former President of Razor Company Dies at 66 | True | Special to The New York Times | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/nato-troops-maneuver.html | NATO Troops Maneuver | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/loan-official-held-for-jury-to-face-embezzling-charge.html | Loan Official Held for Jury To Face Embezzling Charge | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-27 | 1963-09-27 | https://www.nytimes.com/1963/09/27/archives/kodak-aids-education.html | Kodak Aids Education | True | | 1991-06-10 | RE0000528119 | B00000064564 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/dakar-police-battle-rioters.html | Dakar Police Battle Rioters | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/japan-protests-boat-seizure.html | Japan Protests Boat Seizure | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/mrs-dennis-king.html | MRS. DENNIS KING | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/10-hurt-by-blast-and-fire-at-fur-storage-warehouse.html | 10 Hurt by Blast and Fire At Fur Storage Warehouse | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/carol-geffner-planning-an-october-marriage.html | Carol Geffner Planning An October Marriage | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/college-football-today.html | College Football Today | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/theories-on-the-evolution-of-a-fashion-are-propounded-fabric.html | Theories on the Evolution of a Fashion Are Propounded; Fabric Inspires Pants | True | By Marylin Bendephotographed In Paris By Leombruno-Bodi For the New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/kelso-favored-in-100000-woodward-today-carry-back-rated-next-at.html | Kelso Favored in $100,000 Woodward Today; CARRY BACK RATED NEXT AT AQUEDUCT Field of Four Likely to Start in 1-Mile Race -Garwol's Status Is Still in Doubt Carry Back Rates Second Saidan Wins by Nose Carry Back Prepares to Challenge the Champion in Aqueduct Feature | | By Joe Nichols | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/seoul-says-it-gave-death-to-red-agent.html | SEOUL SAYS IT GAVE DEATH TO RED AGENT | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/chileyugoslav-accords-reached-on-visit-by-tito.html | Chile-Yugoslav Accords Reached on Visit by Tito | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/tour-keyed-to-future-by-austin-c-wehrwein.html | Tour Keyed to Future By AUSTIN C. WEHRWEIN | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/edward-u-clayton.html | EDWARD U. CLAYTON | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/ghana-boxer-gains-knockout.html | Ghana Boxer Gains Knockout | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/dr-karl-brockman-jr.html | DR. KARL BROCKMAN JR. | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/lutheran-group-names-head.html | Lutheran Group Names Head | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/low-water-snags-mississippi-boats.html | LOW WATER SNAGS MISSISSIPPI BOATS | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/planning-post-is-filled-by-mack-trucks-inc.html | Planning Post Is Filled By Mack Trucks, Inc. | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/igoechristensen.html | Igoe--Christensen | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/food-news-sweet-potato-is-popular.html | Food News: Sweet Potato Is Popular | True | By Jean Hewitt | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/b58s-start-training-trips-to-spain-and-guam-bases.html | B-58's Start Training Trips To Spain and Guam Bases | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/harlem-tenants-open-rent-strike-action-in-8th-ave-building-called.html | HARLEM TENANTS OPEN RENT STRIKE; Action in 8th Ave. Building Called Racial Protest on Exploitation by Whites Organized by Clerk Rent Strike Is Begun in Harlem As Protest Against Exploitation | True | By McCandlish Phillips | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/ann-m-healy.html | ANN M. HEALY | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064564 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/finch-concerts-to-be-public.html | Finch Concerts to Be Public | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/harrison-triumphs-200.html | Harrison Triumphs, 20-0 | True | Special to The New York TimesSpecial to The New York TimesSpecial to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/landsea-hydroskimmer-shown.html | Land-Sea 'Hydroskimmer' Shown | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/america-dispute-to-be-reviewed-line-and-engineers-union-agree-on.html | AMERICA DISPUTE TO BE REVIEWED; Line and Engineers' Union Agree on Arbitration Background of Procedure | True | By John P. Callahan | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/connecticut-police-deplore-disclosure.html | CONNECTICUT POLICE DEPLORE DISCLOSURE | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/crude-oil-supplies-increase.html | Crude Oil Supplies Increase | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/state-school-aid-to-exceed-billion-record-budget-to-provide.html | STATE SCHOOL AID TO EXCEED BILLION; Record Budget to Provide 60-Million Increase for Mandated Programs Diploma Test Age Lowered STATE SCHOOL AID TO EXCEED BILLION | True | By Douglas Dales Special To the New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/sylvester-modifies-view-on-vietnam-sylvester-shifts-view-on-vietnam.html | Sylvester Modifies Views on Vietnam; SYLVESTER SHIFTS VIEW ON VIETNAM Mekong Delta Tour | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/part-of-62d-st-in-bay-ridge-falls-into-20foot-hole.html | Part of 62d St. in Bay Ridge Falls Into 20-Foot Hole | True | The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/british-and-canadian-currency-declines-in-active-trading-here.html | British and Canadian Currency Declines in Active Trading Here; Foreign Exchange Quotations | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/naval-stores.html | NAVAL STORES | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/index-of-commodity-prices-moves-upward-01-to-940.html | Index of Commodity Prices Moves Upward 0.1 to 94.0 | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/lady-turnbull.html | LADY TURNBULL | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/2-germans-swim-to-west.html | 2 Germans Swim to West | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/church-to-hear-liturgy-in-jazz-lutheran-service-will-be-musical.html | CHURCH TO HEAR LITURGY IN JAZZ; Lutheran Service Will Be 'Musical Offering to God' Parish House Dedication Clinic for Clergy Presbyterian Installation Christian Science Subject Religious Activities | True | By George Dugan | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/vatican-council-lists-observers-17-americans-to-be-among-57figures.html | Vatican Council Lists Observers; 17 Americans to Be Among 57--Figures Include Guests Pope to Make 'Long' Speech Americans Listed Polish Cardinal Arrives | True | By Milton Bracker Special To the New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/de-gaulle-rules-out-protection-by-us-de-gaulle-bars-us-protection.html | De Gaulle Rules Out Protection by U.S.; DE GAULLE BARS U.S. PROTECTION | True | By Drew Middleton Special To the New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/agent-for-nicaragua-tells-panel-he-gave-plenty-to-both-parties.html | Agent for Nicaragua Tells Panel He Gave 'Plenty' to Both Parties; Intent of Inquiry 'I Do Have a Promise' | True | By Tad Szulc Special To the New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/soloists-listed-for-festival-of-visiting-orchestras-here.html | Soloists Listed for Festival Of Visiting Orchestras Here | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/the-rakes-progress-revived-in-london-by-the-royal-ballet.html | The Rake's Progress' Revived In London by the Royal Ballet | True | By Clive Barnes Special To the New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/decline-in-profit-shown-by-avnet-drop-at-year-end-attributed-to.html | DECLINE IN PROFIT SHOWN BY AVNET; Drop at Year End Attributed to Unsatisfactory Results OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/orthodox-prelate-stresses-unity-aim.html | ORTHODOX PRELATE STRESSES UNITY AIM | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/new-chairman-named-by-investment-institute.html | New Chairman Named By Investment Institute | True | Fabian Bachrach | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/ruedtyrkko.html | Rued—Tyrkko | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/truck-blocks-expressway.html | Truck Blocks Expressway | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/kennedys-cuba-policy-derided-by-goldwater.html | Kennedy's Cuba Policy Derided by Goldwater | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/merchant-63-takes-gun-from-robber-and-kills-him.html | Merchant, 63, Takes Gun From Robber and Kills Him | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/chuvalo-captures-10round-decision-de-john-is-floored.html | Chuvalo Captures 10-Round Decision; De John Is Floored | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/aqueduct-race-chart-1963-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1963 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/canadian-utility-suit-settled-out-of-court.html | Canadian Utility Suit Settled Out of Court | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/catholics-study-rhythm-system-perfection-of-birth-control-method-is.html | CATHOLICS STUDY RHYTHM SYSTEM; Perfection of Birth Control Method Is Aim of Project at Georgetown Center 5,000 WOMEN IN SURVEY Pilot Inquiry in New York Area Is Used as Basis of Nationwide Program Reports on Study Length of Cycle Recorded | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/books-and-authors-source-of-a-first-novel-from-capitol-hill-on-skis.html | Books and Authors; Source of a First Novel From Capitol Hill On Skis in the Alps A Shavian Galaxy | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/lights-and-police-guard-areas-in-park-after-dark-park-fear-scored-as.html | Lights and Police Guard Areas in Park After Dark; PARK FEAR SCORED AS EXAGGERATED Police Aide Says Impression of Public Is Erroneous Would Accompany Wife PARK FEAR SCORED AS EXAGGERATED | True | By Murray Illsonthe New York Times (BY LARRY MORRIS) | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/freetrade-bloc-to-support-us-outer-seven-to-back-cuts-at-general.html | FREE-TRADE BLOC TO SUPPORT U.S.; Outer Seven to Back Cuts at General Tariff Talks Peril to Market Seen FREE-TRADE BLOC TO SUPPORT U.S. | True | By Joseph Lelyveld | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/jets-meet-raiders-here-tonight-woods-aerials-will-pace-attack-for.html | Jets Meet Raiders Here Tonight; Wood's Aerials Will Pace Attack for New Yorkers Coast Club Depends on Pass-Catching of Art Powell | True | By Deane McGowen | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/mrs-nhus-remarks-traced.html | Mrs. Nhu's Remarks Traced | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/graduates-eligible-to-attend-course.html | Graduates Eligible To Attend Course | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/phoenix-gets-most-sun-in-us.html | Phoenix Gets Most Sun in U.S. | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/king-of-the-underworld-vito-genovese-born-near-naples-separate.html | King of the Underworld; Vito Genovese Born Near Naples Separate After 20 Years | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/genovese-heart-ailing-is-in-hospital-at-prison.html | Genovese, Heart Ailing, Is in Hospital at Prison | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/merger-terms-reported.html | Merger Terms Reported | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/nyu-trustees-elect-banker-as-chairman.html | N.Y.U. Trustees Elect Banker as Chairman | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/coast-swelters-in-heat-wave.html | Coast Swelters in Heat Wave | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/storm-moves-out-to-sea-threat-to-mainland-eases.html | Storm Moves Out to Sea; Threat to Mainland Eases | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/6-victories-in-day-tie-world-record-farrington-equals-harness-mark.html | 6 VICTORIES IN DAY TIE WORLD RECORD; Farrington Equals Harness Mark at Freehold Raceway | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/stephan-abramowitz-to-marry-enid-young.html | Stephan Abramowitz To Marry Enid Young | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/us-maritime-aide-named.html | U.S. Maritime Aide Named | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/integrated-casts-reported-on-rise-broadway-trend-promising-for.html | INTEGRATED CASTS REPORTED ON RISE; Broadway Trend 'Promising' for Negroes, Equity Finds Conferences Are Held | True | By Louis Calta | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/killer-21-facing-death-bars-any-defense-plea.html | Killer, 21, Facing Death, Bars Any Defense Plea | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/belfast-grants-rights-to-us-oil-companies.html | Belfast Grants Rights To U.S. Oil Companies | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/2-yale-groups-wait-for-wallace-reply.html | 2 YALE GROUPS WAIT FOR WALLACE REPLY | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/days-highs-and-lows.html | Day's Highs and Lows | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/justice-department-backs-korths-role-in-tfx-case.html | Justice Department Backs Korth's Role in TFX Case | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/estimate-on-congo-reduced-by-thant.html | ESTIMATE ON CONGO REDUCED BY THANT | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/kollsman-instrument-names-vice-president.html | Kollsman Instrument Names Vice President | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/jersey-handicap-in-two-divisions-errountess-and-oil-royalty-head.html | JERSEY HANDICAP IN TWO DIVISIONS; Errountess and Oil Royalty Head Margate Fields | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/army-may-speed-ft-tildens-sale-city-may-acquire-land-for-breezy.html | ARMY MAY SPEED FT. TILDEN'S SALE; City May Acquire Land for Breezy Point Sooner Than Was Expected HIGH COST IS INDICATED U.S. Can Charge Buyer Half of Market Price Unless New Law Is Passed Wait May Be Lengthy Price Is half of Value | True | By Warren Weaver Jr. Special To the New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/robert-waldrop-54-exnbc-announcer.html | ROBERT WALDROP, 54, EX-N.B.C. ANNOUNCER | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/mrs-doppelt-captures-golf-by-two-strokes-at-wykagy1.html | Mrs. Doppelt Captures Golf By Two Strokes at Wykagy1 | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/dr-saul-r-korey-a-neurologist-45-einstein-college-professor-and.html | DR. SAUL R. KOREY, A NEUROLOGIST, 45; Einstein College Professor and Researcher Dies | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/seven-teachers-to-lose-out-as-supervisory-list-expires-lack-of.html | Seven Teachers to Lose Out As Supervisory List Expires; Lack of Funds Cited The List Began in 1955 | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/clearwater-beats-aurora-returns-world-softball-title.html | Clearwater Beats Aurora, Returns World Softball Title | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/new-pact-on-bases-acclaimed-in-spain.html | NEW PACT ON BASES ACCLAIMED IN SPAIN | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/laos-reports-sharp-attacks-by-procommunist-units.html | Laos Reports Sharp Attacks By Pro-Communist Units | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/aussie-tennis-team-takes-8-of-first-10-tokyo-matches.html | Aussie Tennis Team Takes 8 of First 10 Tokyo Matches | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/princess-astrid-has-2d-child.html | Princess Astrid Has 2d Child | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/referee-postpones-sale-of-beck-stock-motoc-votes-name-change.html | REFEREE POSTPONES SALE OF BECK STOCK; Motec Votes Name Change | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/rice-in-indonesia-soaring-in-price-key-staple-scarce-in-wake-of.html | RICE IN INDONESIA SOARING IN PRICE; Key Staple Scarce in Wake of Malaysia Dispute | True | By Seth S. King Special To the New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/price-of-cotton-register-losses-contract-futures-decline-5-to-65.html | PRICE OF COTTON REGISTER LOSSES; Contract Futures Decline 5 to 65 Cents a Bale | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/strike-against-santa-claus.html | Strike Against Santa Claus | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/conservation-hall-suggested.html | Conservation Hall Suggested | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/arthur-richards-80-dies-exmanager-of-larchmont.html | Arthur Richards, 80, Dies; Ex-Manager of Larchmont | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/adenauer-is-confident-of-europes-unification.html | Adenauer Is Confident Of Europe's Unification | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/malaysian-head-gloomy.html | Malaysian Head Gloomy | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/indonesia-scores-britain-at-un-charges-pressure-to-create-malaysian.html | INDONESIA SCORES BRITAIN AT U.N.; Charges Pressure to Create Malaysian 'Puppet Colony' Thai Hopes for Accord | True | By David Anderson Special To the New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/governors-on-campus.html | Governors on Campus | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/38-bolshoi-dancers-arrive-to-begin-11week-tour.html | 38 Bolshoi Dancers Arrive To Begin 11-Week Tour | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/the-dry-martini-gets-clearance-from-us.html | The Dry Martini Gets Clearance From U.S. | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/curtiss-extends-offer-to-garrett-bid-to-buy-700000-shares-fails-to.html | CURTISS EXTENDS OFFER TO GARRETT; Bid to Buy 700,000 Shares Fails to Meet Deadline | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/spaniel-honors-to-snow-prince-ascob-takes-best-of-breed-at-31st.html | SPANIEL HONORS TO SNOW PRINCE; Ascob Takes Best of Breed at 31st Long Island Show | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/fire-records.html | Fire Records | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/sales-increases-are-sighted-for-american-industry-in-1964-several.html | Sales Increases Are Sighted For American Industry in 1964; Several Good Reasons | True | By William M. Freeman | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/letters-to-the-times-dominican-coup-exambassador-urges-the-us-to.html | Letters to the Times; Dominican Coup Ex-Ambassador Urges the U.S. to Refuse Recognition to Regime Effect on Others Funeral Customs Defended Vinson Backed on Troops Representative's Objection to Use of Federal Forces in South Welcomed Basic Task Financing Taxis Derounian Dissents Representative Denies Meeting Was Pro-Goldwater 'Caucus' No Planned Agenda Hiring the Handicapped Ban on Cuban Travel | True | ENRIQUILLO A. DEL ROSARIO W. L. BUSTARD ARTHUR D. LARSON, DAVID WESTFALL, STEVEN B. DEROUNIAN MAURICE BLOND agree. WILLIAM R. BEER '65. | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/new-shop-specializes-in-oddities.html | New Shop Specializes In Oddities | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/two-directors-elected-by-boston-gas-company.html | Two Directors Elected By Boston Gas Company | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/the-trialby-jury-luxury.html | The Trial-by-Jury Luxury | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/argentine-rates-reduced-by-line-nautilus-shipping-offers-discounts.html | ARGENTINE RATES REDUCED BY LINE; Nautilus Shipping Offers Discounts Up to 40% 'Dual Rate' Contracts | True | By Edward A. Morrow | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/nasa-to-award-contracts.html | NASA to Award Contracts | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/liberian-freighter-noelle-is-continuing-her-voyage.html | Liberian Freighter Noelle Is Continuing Her Voyage | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/italy-disputes-austria-on-tyrol-tells-un-that-terrorists-delay-alto.html | ITALY DISPUTES AUSTRIA ON TYROL; Tells U.N. That Terrorists Delay Alto Adige Accord Italian Opinion Affected | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/lloyd-joseph-landow-to-wed-linda-leffel.html | Lloyd Joseph Landow To Wed Linda Leffel | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/feeling-is-mixed-in-mayorless-city-jerseyans-recall-hague-era.html | FEELING IS MIXED IN MAYORLESS CITY; Jerseyans Recall Hague Era -- Council Sets Meeting Minister Comments | True | By Joseph O. Haff Special To the New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/soviet-gives-american-3-years-in-road-death.html | Soviet Gives American 3 Years in Road Death | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/congo-rain-forest-pygmies-held-in-serfdom-little-hunters-give.html | Congo Rain Forest Pygmies Held in Serfdom; Little Hunters Give Masters Meat and Get Other Food Priest Tries to Free Group by Teaching Them to Farm Food Given in Return Began in 17th Century Villages Set Up Meat Is Demanded Speaks to 5 Groups Fields in Disorder | True | By J. Anthony Lukas Special To the New York Timesdean Clausen For the New York Timesthe New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/britain-is-beaten-in-a-4set-match-mckinley-and-ralston-down.html | BRITAIN IS BEATEN IN A 4-SET MATCH; McKinley and Ralston Down Sangster and Wilson by 6-4, 6-8, 9-7, 6-2 Overheads Are Pulverized Smash Gets Approval | True | By Fred Tupper Special To the New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/sidelights-bank-is-cautious-on-economy-a-little-bit-of-luck-plenty.html | Sidelights; Bank Is Cautious on Economy A Little Bit of Luck Plenty of Trees For the Public Tighter Rules | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/valachi-accuses-mafias-leaders-at-senate-inquiry-calls-genovese-the.html | VALACHI ACCUSES MAFIA'S LEADERS AT SENATE INQUIRY; Calls Genovese the 'Boss of Bosses,' Who Led Gang of 450 in New York DEATH THREAT CHARGED Witness Tells of Syndicate Organization--Hopes to 'Destroy' Crime Chiefs Worked for Genovese Strain to Hear Witness HE TELLS INQUIRY OF DEATH THREAT Witness Outlines Syndicate Organization--Hopes to 'Destroy' the Leaders Sheds Light on Bender Questioned About Killing 'The Kiss of Death' Left School at 15 | True | By Emanuel Perlmutter Special To the New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/jane-wilcox-crampton-is-a-prospective-bride.html | Jane Wilcox Crampton Is a Prospective Bride | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/koreans-giggle-at-gibe-of-departing-un-aide.html | Koreans Giggle at Gibe Of Departing U.N. Aide | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/bermuda-sailing-put-off.html | Bermuda Sailing Put Off | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/executive-changes.html | Executive Changes | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/artisan-to-demonstrate-handknotting-of-rugs.html | Artisan to Demonstrate Hand-Knotting of Rugs | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/freight-jumps-track-upstate.html | Freight Jumps Track Upstate | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/new-way-is-devised-to-process-tantalum-technique-said-to-be-cheaper.html | New Way Is Devised to Process Tantalum; Technique Said to Be Cheaper, Easier and Quicker In Telstar Satellites Square Baseball Bat VARIETY OF IDEAS IN NEW PATENTS Producing Sex Hormones Larger Grapes Alleviating Cancer Pain Mask for Dairy Cows Rotary Parachute | True | By Stacy V. Jones Special To the New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/tin-group-opposes-stockpile.html | Tin Group Opposes Stockpile | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/french-girl-23-wins-british-golf-miss-varangot-beats-miss-garvey-of.html | FRENCH GIRL, 23, WINS BRITISH GOLF; Miss Varangot Beats Miss Garvey of Ireland, 3 and 1 | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/transport-news-and-notes-brokers-protest-new-delhis-plan-to-charter.html | Transport News and Notes; Brokers Protest New Delhi's Plan to Charter Aid-Cargo Ships More Customs Airports Damaged Ferry to Be Moved | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/art-70-prints-by-ensor-belgian-works-in-an-exhibition-here.html | Art: 70 Prints by Ensor; Belgian's Works in an Exhibition Here --Castro-Cid's Drawings Shown Recent Openings | | By Stuart Preston | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/senate-aide-terms-otepka-case-absurd.html | SENATE AIDE TERMS OTEPKA CASE ABSURD | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/hendrickson-and-ott-share-crump-golf-medal-with-73s.html | Hendrickson and Ott Share Crump Golf Medal With 73's | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/detroit-passes-win-207.html | Detroit Passes win, 20-7 | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/child-to-the-gerald-ritzers.html | Child to the Gerald Ritzers | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/kearny-shipyard-offered-for-sale-by-government.html | Kearny Shipyard Offered For Sale by Government | | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/soviet-cooperation-in-science-pressed.html | SOVIET COOPERATION IN SCIENCE PRESSED | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/kennedymacintyre.html | Kennedy--MacIntyre | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/speed-a-dodgers-asset-willie-davis-rated-faster-than-wills-expected.html | Speed a Dodgers' Asset; Willie Davis, Rated Faster Than Wills, Expected to Dazzle Yankees as Runner Analysis by Koufax Stadium Ideal for Him | True | By Leonard Hoppett Special To the New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/books-of-the-times-with-gun-and-gondola-through-modern-venice-end.html | Books of The Times; With Gun and Gondola Through Modern Venice End Papers | True | By Charles Poore | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/cornelius-f-mulvihill-70-exofficial-in-connecticut.html | Cornelius F. Mulvihill, 70, Ex-Official in Connecticut | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/insane-convict-ends-long-term-man-imprisoned-30-years-as-killer-is.html | 'INSANE' CONVICT ENDS LONG TERM; Man Imprisoned 30 Years as Killer Is Released Examined by Doctors | True | By John Sibley | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/selling-wave-cuts-gains-on-the-london-exchange-industrials.html | Selling Wave Cuts Gains on the London Exchange; INDUSTRIALS RESTORE SHARES UPInvestors Remain Wary ofBritish Political Future Despite Election Delay Frankfurt Bo rse Weakens | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/bridge-decision-by-mrs-edith-kemp-moves-us-closer-to-a-title.html | Bridge; Decision by Mrs. Edith Kemp Moves U.S. Closer to a Title British Policy Successful | True | By Albert H. Morehead | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/cutback-of-troops-in-europe-planned.html | CUTBACK OF TROOPS IN EUROPE PLANNED | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/mediators-plan-new-school-talk-teachers-and-board-fail-to-resolve.html | MEDIATORS PLAN NEW SCHOOL TALK; Teachers and Board Fail to Resolve Differences | True | By Gene Currivan | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/detective-demoted-over-test-scoring.html | DETECTIVE DEMOTED OVER TEST SCORING | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/father-dies-going-to-wedding.html | Father Dies Going to Wedding | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/newport-faux-pas-gives-eisenhower-earlier-term.html | Newport Faux Pas Gives Eisenhower Earlier Term | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/sketches-of-gangland-figures-named-by-valachi-in-senate-testimony.html | Sketches of Gangland Figures Named by Valachi in Senate Testimony; Vito Aguechi Joe Bananas Michael Coppola Frank Costello Giovanni B. Dioguardia Joseph DiPalermo Carlo Gambino Thomas Luchese Joseph Profaci Vincent Rao Anthony Strollo | | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/judge-to-ask-jury-in-bergen-to-curb-badcheck-losses.html | Judge to Ask Jury In Bergen to Curb Bad-Check Losses | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/aussies-to-televise-olympics.html | Aussies to Televise Olympics | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/queens-man-dies-in-leap-from-a-stalled-elevator.html | Queens Man Dies in Leap From a Stalled Elevator | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/textile-leaders-studying-merger-bibb-and-pepperell-weigh-combining.html | TEXTILE LEADERS STUDYING MERGER; Bibb and Pepperell Weigh Combining Their Assets Lester E. Frankenstein And Michaels Stern & Co. Hydrometals, Inc. And Cadco Corporation | | | 1991-06-10 | RE0000528120 | B00000064566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/arthur-christiansen-59-dies-exeditor-of-the-daily-express-london.html | Arthur Christiansen, 59, Dies; Ex-Editor of The Daily Express; London Newspaperman Won Acclaim for Contributions to Journalistic Craft Paper's Circulation Rose | True | Special To The New York TimesCamera Press-Pix | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/gatt-plans-started-by-common-market-common-market-plans-new-talks.html | GATT Plans Started By Common Market; COMMON MARKET PLANS NEW TALKS Would Make Decisions Community Plans Talks Trade Offer Delayed | True | By Edward T. O'Toole Special To the New York Timesspecial To the New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/at-polo-grounds-radiowhn-755-pm.html | At Polo Grounds; RADIO-WHN, 7:55 P.M. | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/weeks-auto-production-expected-to-hit-151973.html | Week's Auto Production Expected to Hit 151,973 | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/us-denies-bypassing-paris.html | U.S. Denies Bypassing Paris | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/lectures-are-set-on-decorative-arts.html | Lectures Are Set On Decorative Arts | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/service-league-to-hold-tryouts-for-nov-2-show-bronxville-agency.html | Service League To Hold Tryouts For Nov. 2 Show; Bronxville Agency Sets Talent Night Oct. 15 in Christ Church | True | D'Arlene | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/costa-keeps-genoa-surcharge.html | Costa Keeps Genoa Surcharge | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/donovan-predicts-cubans-and-us-will-ease-dispute | Donovan Predicts Cubans And U.S. Will Ease Dispute | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/birmingham-gets-a-negro-warning-dr-king-says-protests-will-resume.html | BIRMINGHAM GETS A NEGRO WARNING; Dr. King Says Protests Will Resume Unless City Acts Urges Corporations to Act | True | By M.s. Handler Special To the New York Timesspecial To the New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/french-sell-ships-to-peiping.html | French Sell Ships to Peiping | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/chinese-delegation-arrives-in-moscow.html | CHINESE DELEGATION ARRIVES IN MOSCOW | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/funny-thing-happens-at-forum-when-aides-translate-city-seal-only.html | Funny Thing Happens at Forum When Aides Translate City Seal; Only the Clerk, Equipped With Crib, Can Come Up With English Meaning of 'Sigillum Civitatis Novi Eboraci' Derivation Explained 'Don't Use the Language | True | By Clayton Knowlesthe New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/city-of-suspicion-americans-dodge-police-in-saigon-while-vietnamese.html | City of Suspicion; Americans Dodge Police in Saigon While Vietnamese Sow Confusion By DAVID HALBERSTAM Special to The New York Times | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/tv-valachi-testifies-before-senate-subcommittee-cbs-gives-full-live.html | TV: Valachi Testifies Before Senate Subcommittee; C.B.S. Gives Full Live Coverage of Hearing Gangster's Manner Is Matter-of-Fact Housatonic's Sinking | True | By Jach Gould | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/presidents-stop-in-north-dakota-bolsters-democratic-candidates.html | President's Stop in North Dakota Bolsters Democratic Candidates; Burdick Calls Crowd at Speech Biggest He's Seen in State—Minnesota Visit Also Found Politically Helpful Burdick Introduced Him | True | By Donald Janson Special To the New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/sororities-closed-rejected-negroes.html | SORORITIES CLOSED; REJECTED NEGROES | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/3-injured-in-oxygen-blast.html | 3 Injured in Oxygen Blast | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/g-m-makes-new-vauxhall.html | G. M. Makes New Vauxhall | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/barnes-remains-silent-on-that-5th-ave-line.html | Barnes Remains Silent On That 5th Ave. Line | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/paramus-tops-englewood-206-glen-cove-mineola-in-1313-tie-cortese.html | Paramus Tops Englewood, 20-6; Glen Cove, Mineola in 13-13 Tie; Cortese Scores Twice Cliffside Park Wins East Paterson Triumphs Srigethy Stands Out Elmont Scores, 20--0 Malverne Line Holds Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/seaman-defended-at-courtmartial.html | SEAMAN DEFENDED AT COURT-MARTIAL | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/saigon-sees-misunderstanding.html | Saigon Sees Misunderstanding | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/4-indicted-here-over-cuba-trips-action-is-3d-by-us-in-ban-on-travel.html | 4 INDICTED HERE OVER CUBA TRIPS; Action Is 3d by U.S. in Ban on Travel to Havana 2 Called Conspirators Castro Foes Demonstrated | True | By Alfred E. Clark | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/little-rock-school-board-elects-another-moderate.html | Little Rock School Board Elects Another Moderate | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/costikyan-facing-threat-of-revolt-mayor-said-to-be-dismayed-at.html | COSTIKYAN FACING THREAT OF REVOLT; Mayor Said to Be Dismayed at Reformers' Charges Wider Fight Foreseen Dark Glasses Welded | True | By Richard P. Hunt | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/riverdale-runs-winning-streak-to-37-games-crushes-poly-prep-in.html | Riverdale Runs Winning Streak to 37 Games; Crushes Poly Prep in Opener, 27-0-- Hackley Victor | True | The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/city-honor-given-to-eisenhower-general-hails-us-heritage-at-battery.html | CITY HONOR GIVEN TO EISENHOWER; General Hails U.S. Heritage at Battery Colonnade | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/adele-e-ganis-to-marry.html | Adele E. Ganis to Marry | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/texan-resigns-house-seat-to-accept-us-judgeship.html | Texan Resigns House Seat To Accept U.S. Judgeship | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/peking-backs-jakarta.html | Peking Backs Jakarta | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/100000-donated-to-fight-tb-here-but-agency-assails-city-on.html | $100,000 DONATED TO FIGHT TB HERE; But Agency Assails City on Treatment of Patients Programs Expanded More Investigators Sought | True | By Sydney H. Schanberg | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/rusk-and-allies-agree-on-stand-for-soviet-talk-gromyko-is-expected.html | RUSK AND ALLIES AGREE ON STAND FOR SOVIET TALK; Gromyko Is Expected to Ask Today for Observers to Balk Surprise Attacks MAJOR GAINS UNLIKELY West Prepared to Reject Any Nonaggression Proposal That Lacks Safeguards Schr der Returns to Bonn RUSK AND ALLIES AGREE ON STAND | True | By Thomas P. Ronan Special To the New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/syracuse-u-rebuts-criticism-by-aclu.html | SYRACUSE U. REBUTS CRITICISM BY A.C.L.U | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/alden-holders-favor-buying-lerner-stores.html | Alden Holders Favor Buying Lerner Stores | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/pascual-of-twins-halts-yanks-43-star-wins-21st-as-williams.html | PASCUAL OF TWINS HALTS YANKS, 4-3; Star Wins 21st as Williams Bows-- Maris Hits Homer Hasta la Vista, Luis | True | By John Drebinger | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/book-of-poems.html | Book of Poems | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/at-t-settles-camera-dispute-but-unions-keep-attacks-alive-on-phone.html | A.T. & T. SETTLES CAMERA DISPUTE; But Unions Keep Attacks Alive on Phone Tapes Tapes Replay Battle | True | Bv DAMON STETSON | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/miss-sally-newhall-becomes-affianced.html | Miss Sally Newhall Becomes Affianced | True | Special to The New York TimesFrancis Luping | 1991-06-10 | RE0000528120 | B00000064566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/municipal-loans-anakahenepin-minn-enfield-conn-newton-nj-lodi-calif.html | MUNICIPAL LOANS; Anaka-Henepin, Minn Enfield Conn. Newton, N.J. Lodi, Calif. | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/moses-rejects-plea-to-cut-rate-at-fair-for-city-students-financial.html | Moses Rejects Plea To Cut Rate at Fair For City Students; Financial Collapse Feared CUT RATE FOR FAIR DENIED STUDENTS Reluctant to Criticize | True | By Leonard Buder | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/us-curbs-urged-on-thrift-rates-savings-and-loan-official-calls-rises.html | U.S. CURBS URGED ON THRIFT RATES; Savings-and-Loan Official Calls Rises a 'Scramble' Others to Follow | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/boys-held-in-death-get-lower-charges.html | BOYS HELD IN DEATH GET LOWER CHARGES | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/barry-simon-fiance-of-hinda-bookstaber.html | Barry Simon Fiance Of Hinda Bookstaber | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/prison-head-doubts-genovese-runs-mob.html | PRISON HEAD DOUBTS GENOVESE RUNS MOB | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/pall-directors-announce-threefortwo-stock-split.html | Pall Directors Announce Three-for-Two Stock Split | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/mrs-mcclanahan-wed-to-a-retired-colonel.html | Mrs. McClanahan Wed To a Retired Colonel | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/20-us-marshals-protect-valachi-stay-close-to-him-to-guard-against.html | 20 U.S. MARSHALS PROTECT VALACHI; Stay Close to Him to Guard Against Retribution | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/albanian-terms-test-ban-us-plot-un-is-told-treaty-is-move-for.html | ALBANIAN TERMS TEST BAN U.S. PLOT; U.N. Is Told Treaty Is Move for Atomic Supremacy By SAM POPE BREWER Special to The New York Times U.S. Charges Distortion McNamara Remark Cited. | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/nigeria-drops-3-accusations.html | Nigeria Drops 3 Accusations | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/us-reviews-export-policy-union-to-review-policy.html | U.S. Reviews Export Policy; Union to Review Policy | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/hughes-dedicates-new-jersey-center-for-state-education.html | Hughes Dedicates New Jersey Center For State Education | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/storage-of-drugs-in-body-foreseen-method-of-gradual-release-is-a.html | STORAGE OF DRUGS IN BODY FORESEEN; Method of Gradual Release Is a Chance Discovery in Heart Device Research Rubber Compound STORAGE OF DRUGS IN BODY FORESEEN Rate Is Controlled | True | By Harold M. Schmeck Jr. | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/southwest-plan-site-interstate-dispute.html | Southwest Plan Site; Interstate Dispute | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/world-bank-helps-finance-japanese-superhighway.html | World Bank Helps Finance Japanese Superhighway | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/president-resigns-post-at-baldwinlimahamilton.html | President Resigns Post At Baldwin-Lima-Hamilton | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/55meter-series-is-won-by-mooney-us-ace-beats-norwegian-third-time.html | 5.5-METER SERIES IS WON BY MOONEY; U.S. Ace Beats Norwegian Third Time to Retain Cup Special to The New York Times Like Father, Like Son Mooney Rallies on Reach | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/stock-redemption-set-by-pillsbury.html | STOCK REDEMPTION SET BY PILLSBURY | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/gloria-dehaven-divorced.html | Gloria DeHaven Divorced | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/south-africas-invitation-to-swedish-aide-rejected.html | South Africa's Invitation To Swedish Aide Rejected | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/toolco-and-twa-reach-an-accord-hughes-tool-agrees-to-buy-30000000.html | TOOLCO AND T.W.A. REACH AN ACCORD; Hughes Tool Agrees to Buy $30,000,000 in Debentures of International Airline Trust Controls Stock Agreement Explained TOOLCO AND T.W.A REACH AN ACCORD | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/soviet-offer-on-radio-satellites-raises-us-hopes-for-accord.html | Soviet Offer on Radio Satellites Raises U.S. Hopes for Accord; SATELLITE STAND EASED BY SOVIET | True | By John W. Finney Special To the New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/president-is-hailed-by-crowds-on-coast-crowds-on-coast-cheer.html | President Is Hailed By Crowds on Coast; CROWDS ON COAST CHEER PRESIDENT Switch Works | True | By Tom Wicker Special To The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/1000-at-buffalo-u-protest-bombing-in-birmingham.html | 1,000 at Buffalo U. Protest Bombing in Birmingham | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/warning-by-indonesian.html | Warning By Indonesian | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/guatemala-judges-may-quit.html | Guatemala Judges May Quit | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/louis-brownlow-84-writer-on-politics.html | LOUIS BROWNLOW, 84, WRITER ON POLITICS | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/meetings-are-planned-by-five-mutual-funds.html | Meetings Are Planned By Five Mutual Funds | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/european-group-to-enter-bid-to-build-oil-refinery-in-russia.html | European Group to Enter Bid To Build Oil Refinery in Russia | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/fossils-of-huge-rhino-found.html | Fossils of Huge Rhino Found | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/law-school-elects-trustee.html | Law School Elects Trustee | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/king-picks-new-premier-to-run-greek-election.html | King Picks New Premier To Run Greek Election | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/stepinac-in-1313-tie.html | Stepinac in 13-13 Tie | True | Special to The New York TimesSpecial to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/miss-fitzgerald-adds-to-career-actress-completes-play-for-film-she.html | MISS FITZGERALD ADDS TO CAREER; Actress Completes Play for Film She Will Co-Produce 'Twice a Man' Due Record for 'V.I.P.'s' 'Gone Are the Days' | True | By Howard Thompson | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/the-tax-billii.html | The Tax Bill--II | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/canada-lists-gains-in-national-output.html | CANADA LISTS GAINS IN NATIONAL OUTPUT | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/dominicans-form-6party-cabinet-enemies-of-ousted-president-included.html | DOMINICANS FORM 6-PARTY CABINET; Enemies of Ousted President Included in New Junta-- Bosch to Be Deported Washington Apprehensive DOMINICANS FORM 6-PARTY CABINET Foreign Chief Faces Task | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/imperial-international-entry.html | Imperial International Entry | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/us-said-to-offer-to-let-bonn-use-bases-in-france-de-gaulle-is.html | U.S. SAID TO OFFER TO LET BONN USE BASES IN FRANCE; De Gaulle Is Reported Angry --He Is Unlikely to Permit Plan to Take Effect Training Eliminated U.S. Pushing Atom Fleet U.S. IS REPORTED IN OFFER ON BASES | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/andy-coakley-81-ballplayer-dies-columbias-coach-37-years-had.html | ANDY COAKLEY, 81, BALLPLAYER, DIES; Columbia's Coach 37 Years Had Developed Lou Gehrig Pitched Against Mathewson Worked Hard With Gehrig | True | The New York Times, 1949 | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/dr-joseph-e-hughes-69-dead-exhead-of-bank-in-white-plains.html | Dr. Joseph E. Hughes, 69, Dead; Ex-Head of Bank in White Plains | True | Kalden-Kazanjian | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/stocks-are-mixed-as-volume-slips-range-of-prices-is-wide-as-average.html | STOCKS ARE MIXED AS VOLUME SLIPS; Range of Prices is Wide as Average Gains by 0.91-- Turnover Is 4,350,000 468 ISSUES UP, 518 OFF Trend Was Up at Close-- Infrared Group Buying Thursday's Balance Infrared Group Active STOCKS ARE MIXED AS VOLUME SLIPS Price Seesaws President's Statement Questions on Actives American Telephone Steady | True | By Gene Smith | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/princeton-will-meet-rutgers-in-opener-at-palmer-stadium.html | Princeton Will Meet Rutgers In Opener at Palmer Stadium | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/canada-will-raise-rates-for-some-postal-services.html | Canada Will Raise Rates For Some Postal Services | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/atonement-day-begun-by-jews-yom-kippur-sermons-stress-keeping.html | ATONEMENT DAY BEGUN BY JEWS; Yom Kippur Sermons Stress Keeping Traditional Faith Practice of Religion Temple As a Refuge | True | By Irving Spiegel | 1991-06-10 | RE0000528120 | B00000064566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/2-rockefeller-bids-rejected-by-hall-former-gop-head-stays-aloof.html | 2 ROCKEFELLER BIDS REJECTED BY HALL; Former G.O.P. Head Stays Aloof From Campaign Talked with 'Team' | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/schoolmates-have-a-reunion-in-court.html | SCHOOLMATES HAVE A REUNION IN COURT | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/mcmullens-injury-may-put-dodger-player-out-of-series.html | McMullen's Injury May Put Dodger Player Out of Series | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/dick-tiger-to-defend-title-against-giardello-on-dec-5.html | Dick Tiger to Defend Title Against Giardello on Dec. 5 | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/court-turns-down-negro-who-insisted-on-miss.html | Court Turns Down Negro Who Insisted on 'Miss' | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/barney-rose.html | BARNEY ROSE | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/decline-follows-earlier-advance-copper-potatoes-and-cocoa-also-turn.html | DECLINE FOLLOWS EARLIER ADVANCE; Copper, Potatoes and Cocoa Also Turn Downward --Sugar Irregular | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/ethiopia-and-kenya-reach-border-pact.html | ETHIOPIA AND KENYA REACH BORDER PACT | True | Dispatch of The Times, London | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/mississippi-barge-explodes.html | Mississippi Barge Explodes | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/trojans-favored-in-coast-contest-wisconsin-will-test-notre.html | TROJANS FAVORED IN COAST CONTEST; Wisconsin Will Test Notre Dame--Columbia Choice Over Brown in Opener Devere at Notre Dame Cornell Slight Favorite | True | By Allison Danzig | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/yemen-opens-airport.html | Yemen Opens Airport | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/nobel-laureate-priest-to-lecture.html | Nobel Laureate Priest to Lecture | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/mets-rout-colts-with-15-hits-103-allrookie-houston-lineup-averages.html | METS ROUT COLTS WITH 15 HITS, 10-3; All-Rookie Houston Line-Up Averages 19 Years Old | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/statue-of-south-dakotan-is-placed-in-capitol-hall.html | Statue of South Dakotan Is Placed in Capitol Hall | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/court-in-georgia-asked-to-free-5.html | COURT IN GEORGIA ASKED TO FREE 5 | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/big-week-ahead-for-new-issues.html | BIG WEEK AHEAD FOR NEW ISSUES | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/may-l-vaughan-engaged-to-wed-michael-totten-bennington-senior-and.html | May L. Vaughan Engaged to Wed Michael Totten; Bennington Senior and Grandson of General Patton Betrothed | True | Special to The New York TimesJames Clark | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/bulgarian-premier-calls-1963-an-unfruitful-year.html | Bulgarian Premier Calls 1963 'an Unfruitful Year' | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/calhoun-downs-baldwin-13-to-o-kreuscher-and-mckeen-get-scores-on-short.html | CALHOUN DOWNS BALDWIN, 13 TO O; Kreuscher and McKeen Get Scores on Short Runs | True | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/election-bolsters-regime.html | Election Bolsters Regime | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/the-indian-democracy.html | The Indian Democracy | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/books-today-fiction-general.html | Books Today ; Fiction General | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/ellis-takes-metropolitan-open-for-third-time-with-record-283.html | Ellis Takes Metropolitan Open For Third Time With Record 283 | True | By Lincoln A. Werden Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/the-winter-book.html | The Winter Book | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/an-underworld-glossary.html | An Underworld Glossary | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/money.html | Money | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/fire-set-in-edison-church-causes-75000-damage.html | Fire Set in Edison Church Causes $75,000 Damage | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/dr-david-shepard.html | DR. DAVID SHEPARD | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/cry-of-regent-st-is-dress-british-londoner-contends-yankees-should.html | CRY OF REGENT ST. IS 'DRESS BRITISH'; Londoner Contends Yankees Should Follow English Advice to Americans Buyers in U.S. | True | By Lawrence Fellows Special To the New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/house-unit-split-on-space-budget-democrat-and-3-in-gop-back-25.html | HOUSE UNIT SPLIT ON SPACE BUDGET; Democrat and 3 in G.O.P. Back 25% Reduction Full Committee to Vote Congress Uncertain | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/dockers-dubious-on-soviet-trade-but-gleason-says-union-will-act-as.html | DOCKERS DUBIOUS ON SOVIET TRADE; But, Gleason Says, Union Will Act as U.S. Wishes | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/held-in-westchester-jail.html | Held in Westchester Jail | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/broad-law-study-asked-by-warren-he-calls-for-enlargement-of-schools.html | BROAD LAW STUDY ASKED BY WARREN; He Calls for Enlargement of Schools' Curriculums Seems to Ignore Critics | True | By Jack Langguth Special To the New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/josephine-baker-to-give-show.html | Josephine Baker to Give Show | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/the-counts-butler-did-it.html | The Count's Butler Did It | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/2-dubois-officers-to-oppose-merger-with-w-r-grace-opposition.html | 2 DuBois Officers To Oppose Merger With W. R. Grace; Opposition Seen DUBOIS-GRACE BID FACES OPPOSITION | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/israelis-kill-2-infiltrators.html | Israelis Kill 2 Infiltrators | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/observer.html | Observer | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/bolivia-severs-ties.html | Bolivia Severs Ties | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/economics-official-lists-development-tasks-for-un.html | Economics Official Lists Development Tasks for U.N. | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/2-advisers-recess-birmingham-talks.html | 2 ADVISERS RECESS BIRMINGHAM TALKS | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/city-urged-to-speed-move-to-enforce-new-zoning-sympathy-is.html | City Urged to Speed Move To Enforce New Zoning; Sympathy Is Indicated City Is Called On to Bar Moves To Weaken or Delay Zone Law | True | By Charles G. Bennett | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/us-wheat-traders-voice-hope-as-soviet-talks-are-suspended.html | U.S. Wheat Traders Voice Hope As Soviet Talks Are Suspended | True | By Tania Long Special to the New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/savings-agencies-raise-rate-to-5-four-concerns-in-california-join.html | SAVINGS AGENCIES RAISE RATE TO 5%; Four Concerns in California Join Upward Movement Begun by Two in July MANY RESIST INCREASE But Other Units on Coast May Be Forced to Follow Trend After Jan. 1 Federal Units Hold Line Rises Possible in 1964 Reaction Varies Here SAVINGS AGENCIES RAISE RATE TO 5% | True | By Bill Becker Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/x15-altitude-mark-raised.html | X-15 Altitude Mark Raised | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/financier-in-houston-buys-entire-bond-issue.html | Financier in Houston Buys Entire Bond Issue | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/johnson-to-open-farm-exhibit.html | Johnson to Open Farm Exhibit | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/osuna-barnes-and-reed-advance-in-coast-tennis.html | Osuna, Barnes and Reed Advance in Coast Tennis | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/bonds-us-securities-stronger-in-active-trading-demand-is-light-for.html | Bonds: U.S. Securities Stronger In Active Trading; DEMAND IS LIGHT FOR CORPORATES Municipals Market Is Also Quiet Because of Annual Outing of Dealers | True | By Robert Metz | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/prison-racial-fight-injures-23-upstate-450-join-in-melee.html | Prison Racial Fight Injures 23 Upstate; 450 Join in Melee | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/child-to-mrs-bm-honan.html | Child to Mrs. B.M. Honan | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/cincinnati-symphony-comes-to-terms-in-salary-dispute.html | Cincinnati Symphony Comes To Terms in Salary Dispute | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/football-barred-after-brawl.html | Football Barred After Brawl | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/cortland-victor-over-post-2414-winner-scores-first-three-times-it.html | CORTLAND VICTOR OVER POST, 24-14; Winner Scores First Three Times It Gets the Ball | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/jews-in-the-soviet-bloc-object-of-special-prayer.html | Jews in the Soviet Bloc Object of Special Prayer | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/john-c-cipperly.html | JOHN C. CIPPERLY | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/california-dam-part-of-vast-plan-kennedy-to-dedicate-unit-at.html | CALIFORNIA DAM PART OF VAST PLAN; Kennedy to Dedicate Unit at Whiskeytown Today | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/uruguay-signs-test-ban-pact.html | Uruguay Signs Test Ban Pact | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/report-of-a-purge-denied-by-moscow.html | REPORT OF A PURGE DENIED BY MOSCOW | True | Special to The New York Times | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/3yearold-snaps-mark-set-in-1952-baldwin-drives-lexington.html | 3-YEAR-OLD SNAPS MARK SET IN 1952; Baldwin Drives Lexington Victor--Westbury Pace to Jonsdale Go Lucky Insko Drives Winner | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-28 | 1963-09-28 | https://www.nytimes.com/1963/09/28/archives/cbs-to-present-a-racial-drama-experts-will-participate-in-four.html | C.B.S. TO PRESENT A RACIAL DRAMA; Experts Will Participate in Four Sunday Programs 'Biography' on Robinson | True | | 1991-06-10 | RE0000528120 | B00000064566 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mrs-rs-naylor-has-child.html | Mrs. R.S. Naylor Has Child | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/marian-matheke-and-john-melish-will-be-married-students-at-the-yale.html | Marian Matheke And John Melish Will Be Married; Students at the Yale School of Medicine Engaged to Wed | True | Special to The New York TimesR.E. Condit | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/erwin-a-huebner.html | ERWIN A. HUEBNER | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/anne-k-kevlin-john-g-tansey-wed-in-ardmore-alumna-of-smith-bride-in.html | Anne K. Kevlin, John G. Tansey Wed in Ardmore; Alumna of Smith Bride in St. Denis Church of Dartmouth Graduate | True | Special to The New York TimesArthur Avedon | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/harriet-behnee-90-an-exopera-singer.html | HARRIET BEHNEE, 90, AN EX-OPERA SINGER | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/incentive-plan-saves-198000-at-army-terminal-in-brooklyn.html | Incentive Plan Saves $198,000 At Army Terminal in Brooklyn | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/serenity-warmth-mark-the-poets-london-life-the-poets-london-life.html | Serenity, Warmth Mark The Poet's London Life; The Poet's London Life | True | By Stephen Spender | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/wheres-the-smoking-study.html | Where's the Smoking Study? | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/navy-officer-fiance-of-carole-sussman.html | Navy Officer Fiance Of Carole Sussman | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/views-from-the-drama-mailbag-university-theater.html | VIEWS FROM THE DRAMA MAILBAG; University Theater | True | EMILY A. KESSLER. New York.BEN SHAKTMAN. Syracuse. | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/jazz-veteran-disks-reveal-growth-of-coleman-hawkins-rough-existence.html | JAZZ VETERAN; Disks Reveal Growth of Coleman Hawkins Rough Existence Evidence | True | By John S. Wilson | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/n-carolina-state-wins.html | N. Carolina State Wins | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/lindenhurst-beats-w-babylon-as-smith-scores-twice-120.html | Lindenhurst Beats W. Babylon As Smith Scores Twice, 12-0 | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/smokers-assortment.html | Smoker's Assortment | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/north-dakota-wins-1913.html | North Dakota Wins, 19-13 | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/pakistan-to-receive-70million-us-loan-despite-tie-to-china-soviet.html | Pakistan to Receive 70-Million U.S. Loan Despite Tie to China; Soviet Barter Deal Signed PAKISTAN TO GET 70-MILLION LOAN Deny Sympathy For Reds | True | By Jacques Nevard Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/army-society-fills-post.html | Army Society Fills Post | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/colorful-bed-linens.html | Colorful Bed Linens | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/colts-younsters-take-a-rest-and-bigger-boys-move-in-to-rout-mets-91.html | Colts' Younsters Take a Rest and Bigger Boys Move In to Rout Mets, 9-1; ANDERSON GIVES 3 RUNS IN FIRST Houston's 20-Year-Olds Add 6 in 6th--Nottebart Gains His 11th Victory of Year Giants Beat Pirates, 3--2 Reds Down Cards, 3--1 | True | Special to The New York Times. | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/100-pension-plans-found-dominant-report-says-their-assets-top-all.html | 100 PENSION PLANS FOUND DOMINANT; Report Says Their Assets Top All Others Combined | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/vermont-beats-army-bs.html | Vermont Beats Army B's | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/antibiotic-linked-to-tooth-defects-tetracycline-is-reported-to.html | ANTIBIOTIC LINKED TO TOOTH DEFECTS; Tetracycline Is Reported to Affect the Enamel Defects Localized 'Cosmetic' Effects | True | By Harold M. Schmeck Jr. | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/ingely-hansmann-bride-of-malcolm-h-forbes.html | Ingely Hansmann Bride Of Malcolm H. Forbes | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/sleepy-hollow-wins-3420.html | Sleepy Hollow Wins, 34-20 | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/west-and-soviet-seek-next-move-to-ease-tension-rusk-and-lord-home.html | WEST AND SOVIET SEEK NEXT MOVE TO EASE TENSION; Rusk and Lord Home See Gromyko to Discuss His Proposals in U.N. Talk PACKAGE DEAL SHUNNED U.S. Wants to Separate Plan for Observation Posts From Other Subjects Other Talks Possible Proposal Left Pending WEST AND SOVIET SEEK NEXT MOVE | True | By Thomas P. Ronanthe New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/reed-upsets-barnes-in-tennis-64-62.html | REED UPSETS BARNES IN TENNIS, 6-4, 6-2 | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/kj-lippman-fiance-of-doris-sommerfield.html | K.J. Lippman Fiance Of Doris Sommerfield | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/child-to-mrs-herskovitz.html | Child to Mrs. Herskovitz | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/artful.html | Artful | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/canyon-open.html | CANYON OPEN | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/seasonal-schemes.html | Seasonal Schemes | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/anne-wilt-married-to-richard-madden.html | Anne Wilt Married To Richard Madden | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/memo-on-desks.html | Memo on Desks | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/emancipation-and-the-years-after.html | Emancipation and the Years After | True | By J.c. Furnas | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/jersey-clubwomen-to-meet.html | Jersey Clubwomen to Meet | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/friday-night-fight.html | FRIDAY NIGHT FIGHT | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/monarchs-in-the-fashion-of-their-times-monarchs.html | Monarchs in the Fashion of Their Times; Monarchs | True | By Iola Haverstick | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mountain-magic-yellow-aspen-highlight-fall-scene-in-the-rockies-and.html | MOUNTAIN MAGIC; Yellow Aspen Highlight Fall Scene In the Rockies and Southwest Small but Brilliant Aspen Characteristics MOUNTAIN MAGIC Loveland Pass In New Mexico | True | By Leslie D. Gottlieb | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/albright-defeats-muhlenberg.html | Albright Defeats Muhlenberg | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mary-c-stokes-reporter-plans-nov-23-nuptials-worldtelegram-aide.html | Mary C. Stokes, Reporter, Plans Nov. 23 Nuptials; World-Telegram Aide Fiancee of H. Richard Schumacher, Lawyer | True | Special to The New York TimesAltman-Pach | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/coneys-win-rhodes-19-race-order-of-the-finishes.html | Coney's Win Rhodes-19 Race; ORDER OF THE FINISHES | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/gallery-and-museum-shows.html | GALLERY AND MUSEUM SHOWS | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/ann-diclemente-betrothed-to-joseph-garrison-bower-rogersdumont.html | Ann DiClemente Betrothed To Joseph Garrison Bower; Rogers--Dumont | True | Special to The New York TimesSpecial to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/britain-trounces-us-71-in-field-hockey-at-lyons.html | Britain Trounces U.S., 7-1, In Field Hockey at Lyons | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/bangbang-all-the-way.html | Bang-Bang All the Way | True | By John L. Brown | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/auburn-defeats-tennessee-2319-sidle-passes-for-2-scores-and-tallies.html | AUBURN DEFEATS TENNESSEE, 23-19; Sidle Passes for 2 Scores and Tallies Clincher Vols Get a Safety STATISTICS OF THE GAME | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/is-a-race-war-shaping-up-a-historian-weighs-the-chances-of-conflict.html | Is a 'Race War' Shaping Up?; A historian weighs the chances of conflict between the white and colored races, particularly if Communist China makes a bid for world dominion. Is a 'Race War' Shaping Up? | True | By Arnold J. Toynbee | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/coast-guard-kick-downs-drexel-in-last-seconds-30.html | Coast Guard Kick Downs Drexel in Last Seconds, 3-0 | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/yale-senior-fiance-of-judith-lefkowitz.html | Yale Senior Fiance Of Judith Lefkowitz | True | Bradford Bachrach | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/two-cub-homers-sink-braves-41-ellsworth-posts-victory-his-22d-of.html | TWO CUB HOMERS SINK BRAVES, 4-1; Ellsworth Posts Victory, His 22d of Year | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/holy-cross-pass-ties-buffalo-66-marcellino-scores-in-final-minutes.html | HOLY CROSS PASS TIES BUFFALO, 6-6; Marcellino Scores in Final Minutes but Kick Fails STATISTICS OF THE GAME | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/princeton-rutgers-tie-in-soccer-4-to-4.html | PRINCETON, RUTGERS TIE IN SOCCER, 4 TO 4 | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/us-completes-50-davis-cup-rout-of-britain-as-froehling-stands-out.html | U.S. Completes 5-0 Davis Cup Rout of Britain as Froehling Stands Out; SANGSTER LOSES FOUR-SET MATCH Froehling 6-1, 4-6, 6-0, 6-4 Victor--McKinley Crushes Knight, 8-6, 6-2, 6-3 Froehling Beat Knight | True | By Fred Tupper Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/natl-football-league.html | Nat'l Football League | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/harvest-time-pennsylvania-dutch-set-fete-next-weekend-corn-husk.html | HARVEST TIME; Pennsylvania Dutch Set Fete Next Weekend Corn Husk Mats Big Hoarders Painting on Velvet | True | By Margaret Hope Baconrobert H. Thompson | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/law-student-is-fiance-of-beryl-klinghoffer.html | Law Student Is Fiance Of Beryl Klinghoffer | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/marjorie-reynolds-bride-in-greenwich.html | Marjorie Reynolds Bride in Greenwich | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/scientists-seeking-evidence-of-gravity-waves-possibility-of-pulses.html | Scientists Seeking Evidence of Gravity Waves; Possibility of Pulses, as Distinct From Force Fields, Was Suggested by Einstein --Maryland Group Is Hunting for Data Hold Planets in Orbit To Use Aluminum Cylinder May Aid Particle Study | True | By Robert K. Plumb | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/helen-p-bryant-is-wed-in-jersey-to-rh-perry-3d-father-escorts-bride.html | Helen P. Bryant Is Wed in Jersey To R.H. Perry 3d; Father Escorts Bride at Montclair Marriage to Princeton Alumnus | True | Special to The New York TimesHenry C. Engels | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/junior-league-of-englewood-to-present-15-debutante-cotillion-to-be.html | Junior League Of Englewood To Present 15; Debutante Cotillion to Be Held Nov. 29 at Tammy Brook Club | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-southern-negro-drives-for-the-vote.html | The Southern Negro Drives for the Vote | True | Photographs by Bob Adelman | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/john-g-haas-3d-lawyer-55-dies-was-member-of-bethlehem-steel-legal.html | JOHN G. HAAS 3D, LAWYER, 55, DIES; Was Member of Bethlehem Steel Legal Department | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/picture-credits.html | PICTURE CREDITS | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/unlisted-stocks-fell-last-week-profit-taking-a-factor-index-down.html | UNLISTED STOCKS FELL LAST WEEK; Profit Taking a Factor-- Index Down 2.79 Points Hanna Mining Off Utilities Weak | True | By Alexander R. Hammer | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/william-h-prather-jr-weds-sallie-spencer.html | William H. Prather Jr. Weds Sallie Spencer | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/japanese-test-hovercraft.html | Japanese Test 'Hovercraft' | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/city-has-avoided-polio-this-year-james-credits-vaccinations-not-one.html | CITY HAS AVOIDED POLIO THIS YEAR; James Credits Vaccinations --Not One Case Reported | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/verwoerd-says-foes-fear-truth-he-attacks-scandinavians-and-israel.html | VERWOERD SAYS FOES FEAR TRUTH; He Attacks Scandinavians and Israel for Opposition Says Israelis Build 'on Sand' Absolves Jewish Community | True | By Robert Conley Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/94th-danbury-fair-opens.html | 94th Danbury Fair Opens | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mexican-radio-hit-world-series-broadcasts-are-awaited-eagerly-by.html | MEXICAN RADIO HIT; World Series Broadcasts Are Awaited Eagerly by Large Audience Popular Demand At the Mike | True | By Paul P. Kennedy | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/dominicans-send-bosch-into-exile-junta-puts-ousted-president-and.html | DOMINICANS SEND BOSCH INTO EXILE; Junta Puts Ousted President and Wife Aboard Ship-- U.S. Envoy Called Home DOMINICANS SEND BOSCH INTO EXILE Many Disregard Curfew Envoy to O.A.S. Named | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/beach-bohemia-barracksbrooklyn-manysplendored-borough-of.html | Beach, Bohemia, Barracks-- Brooklyn; MANY-SPLENDORED BOROUGH Borough Of Brooklyn | True | By David Boroff | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/miss-mccaffrey-is-married-here-to-bc-mishaw-alumna-of-sacred-heart.html | Miss McCaffrey Is Married Here To B.C. Mishaw; Alumna of Sacred Heart Convent Wed to Time Magazine Aide Toth-- Leonhardt | True | Special to The New York TimesIra L. Hill | 1991-06-10 | RE0000528113 | B00000063598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-world-dominican-upheaval-loss-to-us-de-gaulles-stand.html | THE WORLD; Dominican Upheaval Loss to U.S. De Gaulle's Stand Independent Line Paul's Council Goal of Unity Mission to Vietnam Report on Profumo Politically Hurt Malaysia's Foes | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/highfiz-triumphs-at-atlantic-city-nubile-tops-second-division-of.html | HIGHFIZ TRIUMPHS AT ATLANTIC CITY; Nubile Tops Second Division of Margate Handicap Cedar Key Suffolks Victor | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/aplant-proposed-to-desalt-water-dualpurpose-facility-would-serve-us.html | A-PLANT PROPOSED TO DESALT WATER; Dual-Purpose Facility Would Serve U.S. and Mexico | True | By Paul Underwood Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/new-soccer-team-wins-60.html | New Soccer Team Wins, 6-0 | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/dr-g-leonard-johnson-jr-englewood-pediatrician.html | Dr. G. Leonard Johnson Jr. Englewood Pediatrician | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/crepe-rubber-boom-reported-in-ceylon.html | CREPE RUBBER BOOM REPORTED IN CEYLON | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/spock-to-get-sane-award.html | Spock to Get SANE Award | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/child-to-mrs-rl-harris.html | Child to Mrs. R.L. Harris | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/bloomfield-tops-seton-hall.html | Bloomfield Tops Seton Hall | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/best-dressed-beds.html | Best-Dressed Beds | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mdowell-is-fined-on-weapon-charge.html | M'DOWELL IS FINED ON WEAPON CHARGE | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/connecticut-gop-calls-a-convention-on-party-changes.html | Connecticut G.O.P. Calls a Convention On Party Changes | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/passing-grades-lowered-for-3-westport-schools.html | Passing Grades Lowered For 3 Westport Schools | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/in-october-a-few-of-the-dates-memorable-and-not-so-coming-up-next.html | In October, A few of the dates, memorable and not so, coming up next month. | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/new-lord-mayor-of-london.html | New Lord Mayor of London | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/peking-may-call-parley-on-rift-gathering-of-party-chiefs-hints.html | PEKING MAY CALL PARLEY ON RIFT; Gathering of Party Chiefs Hints Talks on Soviet | True | By Robert Trumbull Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/haile-selassie-to-spend-4-days-here-this-week.html | Haile Selassie to Spend 4 Days Here This Week | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/dr-lawson-wilkins-endocrinologist-69.html | DR. LAWSON WILKINS, ENDOCRINOLOGIST, 69 | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/bombers-opportunistic-world-series-appraisals-weigh-yanks-power.html | Bombers Opportunistic; World Series Appraisals Weigh Yanks' Power Against Fine Dodger Pitching BOMBER REGULARS READY FOR SERIES But Reserves Who Aided in Yankee Flag Victory Are Set to Give a Hand Injuries Hurt Yanks Houk Shows Daring | True | By John Drebinger | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mary-eager-is-married.html | Mary Eager Is Married | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/musical-will-throw-out-first-world-series-ball.html | Musical Will Throw Out First World Series Ball | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/paul-lardi-to-wed-elizabeth-coryllos.html | Paul Lardi to Wed Elizabeth Coryllos | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/soviet-aide-backs-joint-moon-plan-but-astronaut-chief-says-it-would.html | SOVIET AIDE BACKS JOINT MOON PLAN; But Astronaut Chief Says It Would 'Take Time' | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/lucille-farano-engaged.html | Lucille Farano Engaged | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/tower-to-blend-black-and-white-design-shuns-glass-box-for-brick-and.html | TOWER TO BLEND BLACK AND WHITE; Design Shuns 'Glass Box' for Brick and Marble | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/after-a-year-its-ben-bellas-algeria-the-algerian-leader-rules-with.html | After a Year-- It's Ben Bella's Algeria; The Algerian leader rules with a free hand, fostering his own brand of Socialism. Ben Bella's Algeria | True | By Peter Braestrup | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-theme-is-heroic.html | The Theme Is Heroic | True | By Hal Borland | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/traffic-to-berlin-harassed-by-reds-but-east-germans-avoid-major.html | TRAFFIC TO BERLIN HARASSED BY REDS; But East Germans Avoid Major Steps Against West | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/another-side-of-the-story-another-side.html | Another Side Of the Story.; Another Side | True | By Marya Mannes | 1991-06-10 | RE0000528113 | B00000063598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/66-target-date-set-by-satellite-corp-satellite-system-plans-start.html | '66 Target Date Set By Satellite Corp.; SATELLITE SYSTEM PLANS START IN '66 Relations With F.C.C. Predicts Revenues | True | By John W. Finney Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/summary-of-the-week-week-ended-sept-28-1963-american-exchange.html | Summary of the Week; Week Ended, Sept. 28, 1963 AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/constance-booth-is-attended-by-3-at-her-marriage-generals-daughter.html | Constance Booth Is Attended by 3 At Her Marriage; General's Daughter and Anestis Logothetis, a Chemist, Are Wed | True | Special to The New York TimesWillard Stewart | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/95-yard-dash-by-pickens-helps-furman-win-2914.html | 95-Yard Dash by Pickens Helps Furman Win, 29-14 | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/us-scientist-heads-group-on-antarctic.html | U.S. SCIENTIST HEADS GROUP ON ANTARCTIC | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/tiger-defense-stubborn.html | Tiger Defense Stubborn | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/dunn-paces-317-victory.html | Dunn Paces 31-7 Victory | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/us-rights-commission-gloomy-on-fate-as-mandate-nears-end-seeks.html | U.S. Rights Commission Gloomy On Fate as Mandate Nears End; Seeks Definite Action Finds Timing Bad | True | By Marjorie Hunter Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/a-moral-vision-of-what-our-life-should-be-commitment.html | A Moral Vision of What Our Life Should Be; Commitment | True | By Irving Howe | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/a-lifetime-of-trying-to-set-the-crooked-world-straight.html | A Lifetime of Trying to Set the Crooked World Straight | True | By Bertram D. Wolfe | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/news-and-notes-from-the-field-of-travel-report-fares-unacceptable.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; Report Fares Unacceptable NEW JERSEY ENCAMPMENT FOR BIRD WATCHERS ARCHEOLOGICAL TOUR FOR SOUTH AMERICA VERMONT FIDDLE FETE LOUISIANA HOUSE TOUR HANDICRAFTS FESTIVAL HERE AND THERE | True | Adeline Pepper | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/oregon-is-facing-tax-referendum-petitions-put-legislative-act-to.html | OREGON IS FACING TAX REFERENDUM; Petitions Put Legislative Act to the Voters on Oct. 15 Sales Tax a Threat Would Come to 15 Per Cent | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mexico-awaits-us-action-on-bracero-labor-program.html | Mexico Awaits U.S. Action On Bracero Labor Program | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mary-l-scott-bride-of-peter-gillingham.html | Mary L. Scott Bride Of Peter Gillingham | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/navy-lieutenant-becomes-fiance-of-miss-vida-kia-austin-j-belton-to.html | Navy Lieutenant Becomes Fiance Of Miss Vida Kia; Austin J. Belton to Wed a U.N. Aide at Iranian Embassy in Capital | True | Jay Te Winburn Jr. | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/jacqueline-l-butz-bride-in-bay-state.html | Jacqueline L. Butz Bride in Bay State | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/hollywood-molly-drastic-changes-made-in-broadway-musical-concept.html | HOLLYWOOD 'MOLLY'; Drastic Changes Made In Broadway Musical Concept Man at the Helm | True | By Larry Glenn Hollywood. | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/alabama-beats-tulane.html | Alabama Beats Tulane | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/wirtz-says-more-jobs-are-vital-to-labormanagement-peace-ending.html | Wirtz Says More Jobs Are Vital To Labor-Management Peace; Ending First Year in Cabinet, Secretary Places Emphasis, on Effects of Automation | True | By John D. Pomfret Special to the New York Timesthe New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/scarsdale-marriage-for-miss-grambow.html | Scarsdale Marriage For Miss Grambow | True | Special to The New York TimesLevon | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/industry-opposes-lumbership-bill-builders-contest-permanent-runs.html | INDUSTRY OPPOSES LUMBER-SHIP BILL; Builders Contest Permanent Runs for Foreign Vessels 2 Versions Prepared | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/political-novice-runs-in-stamford-longtime-businessman-to-seek.html | POLITICAL NOVICE RUNS IN STAMFORD; Long-Time Businessman to Seek Mayor's Office | True | By Richard H. Parke Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/peace-corpsmen-crack-the-bengali-barrier-pakistanis-tongues-a-big.html | Peace Corpsmen Crack the Bengali Barrier; Pakistani's Tongues a Big Problem-- Charts Helpful First Group in Asia Ending Tour, Feels It Was a Success He Flies to East Pakistan Pajama-Like Pants | True | By Thomas F. Brady Special To the New York Timespaul Conklin | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/boy-admits-hurling-tear-gas.html | Boy Admits Hurling Tear Gas | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/state-inquiry-asked-on-mahoneys-ethics.html | STATE INQUIRY ASKED ON MAHONEY'S ETHICS | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/penn-state-kick-nips-ucla-1714-coatess-32yard-field-goal-in-fourth.html | PENN STATE KICK NIPS U.C.L.A., 17-14; Coates's 32-Yard Field Goal in Fourth Period Decides State Stays on Ground U.C.L.A. Recovers Fumble STATISTICS OF THE GAME | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-merchants-view-retailers-puzzled-by-inconsistency-in-the-buying.html | The Merchant's View; Retailers Puzzled by Inconsistency In the Buying Habits of Consumers Predictions Made A Fast Start Outlook Cited | True | By Herbert Koshetz | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/new-parisian-styles-recent-movies-from-france-display-more-artiness.html | NEW PARISIAN STYLES; Recent Movies From France Display More Artiness Than Art Anarchy Minor Tussle | True | By Bosley Crowther | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/10-nations-map-monetary-study-ministers-at-world-fund-session-to.html | 10 NATIONS MAP MONETARY STUDY; Ministers at World Fund Session to Weigh Plan Key Topic Sees No Problem Now 10-Nation 'Club' | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/arms-for-somalia-embarrassing-us-on-eve-of-selassies-visit.html | Arms for Somalia Embarrassing U.S. on Eve of Selassie's Visit; Ethiopian Ruler Is Expected to Raise Issue in Talks With Kennedy This Week | True | Special to The New York TimesEuropean | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/transit-planning-of-us-assailed-expert-warns-of-weakened-common.html | TRANSIT PLANNING OF U.S. ASSAILED; Expert Warns of Weakened Common Carrier System Sees Continued Waste | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/canadien-six-wins-70.html | Canadien Six Wins, 7-0 | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/stakes-races-this-week.html | Stakes Races This Week | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/jean-trimmer-is-wed-to-william-b-astrop.html | Jean Trimmer Is Wed To William B. Astrop | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/rusk-and-pakistani-meet.html | Rusk and Pakistani Meet | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/arrangements-of-seeds-and-pods.html | ARRANGEMENTS OF SEEDS AND PODS | True | Arrangements by Elfreda W. Finch | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/deep-in-the-math-of-texas.html | DEEP IN THE MATH OF TEXAS | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/city-to-check-tenement-in-harlem-rent-strike.html | City to Check Tenement In Harlem Rent Strike | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/100th-nation-joins-world-bank.html | 100th Nation Joins World Bank | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/scotland-england-win-in-field-hockey.html | SCOTLAND, ENGLAND WIN IN FIELD HOCKEY | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/dominican-frustrations.html | Dominican Frustrations | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/london-is-target-of-jakartas-ire-hostility-on-malaysia-shows-no-sign.html | LONDON IS TARGET OF JAKARTA'S IRE; Hostility on Malaysia Shows No Sign of Abating Jakarta Loses Friends Assurance Is Accepted | True | By Seth S. King Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/ndea-progress-report.html | N.D.E.A. PROGRESS REPORT | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/spencechapin-to-raise-funds-with-tiara-ball-nov-29-fete-at-waldorf.html | Spence-Chapin To Raise Funds With Tiara Ball; Nov. 29 Fete at Waldorf Will Help Adoption Service Expand | True | Will Weissberg | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/german-car-show-brings-sales-gain.html | GERMAN CAR SHOW BRINGS SALES GAIN | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/passes-by-oilers-beat-bills-3120-blanda-tosses-3-scoring-aerials-to.html | PASSES BY OILERS BEAT BILLS, 31-20; Blanda Tosses 3 Scoring Aerials to Hennigan | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/girlwatching-guide-loses-status-on-us-list-of-teachers-aids-list.html | Girlwatching Guide Loses Status On U.S. List of Teachers' Aids; List Issued Annually Listing Decried | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/guinea-has-national-election.html | Guinea Has National Election | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/model-suites-on-view.html | Model Suites on View | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/lastminute-pass-gives-susquehanna-127-victory.html | Last-Minute Pass Gives Susquehanna 12-7 Victory | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/new-advances-shown-by-business-activity.html | New Advances Shown By Business Activity | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/acidulous-satirist-memorial-exhibition-of-grosz-paintings-new.html | ACIDULOUS SATIRIST; Memorial Exhibition of Grosz Paintings New Museum | True | By Stuart Preston | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/east-hampton-wins.html | East Hampton Wins | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/ruth-glasser-affianced.html | Ruth Glasser Affianced | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/spoilsports-in-the-love-nest-spoilsport.html | Spoil-Sports in the Love Nest; Spoil-Sport | True | By L.p. Hartley | 1991-06-10 | RE0000528113 | B00000063598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/vast-changes-due-for-jersey-city-housing-transit-center-and.html | VAST CHANGES DUE FOR JERSEY CITY; Housing, Transit Center and Commercial Complex to Rise VAST CHANGES DUE FOR JERSEY CITY Transit Center Planned | True | By Dudley Dalton | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/el-salvador-widens-wage-law-coverage.html | EL SALVADOR WIDENS WAGE LAW COVERAGE | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/programs.html | PROGRAMS | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/castro-interrupted-in-speech-by-blast.html | CASTRO INTERRUPTED IN SPEECH BY BLAST | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/moscows-line-at-home-main-themes-are-peace-with-west-and-rift-with.html | MOSCOW'S LINE AT HOME; Main Themes Are Peace With West and Rift With China but There Are Many Significant Gaps China's Side Missing Ratification Stressed Gloomy Picture On Vietnam | True | By Harry Schwartz | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/spice-keepers.html | Spice Keepers | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/gibson-dealers-to-get-holiday-on-the-house.html | Gibson Dealers to Get Holiday on the House | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/jews-approach-harvest-symbol-succoth-festival-this-week-recalls.html | JEWS APPROACH HARVEST SYMBOL; Succoth Festival This Week Recalls Israelites of Old Universal Consecration | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/sports-news-football-racing.html | Sports News; FOOTBALL RACING | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/standing-of-leaders.html | STANDING OF LEADERS | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/kennedy-and-goldwater-senators-policies-and-presidents-criticism.html | Kennedy and Goldwater; Senator's Policies and President's Criticism Are Examined Retort to President Foreign Policy | True | By Arthur Krock | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/florida-in-9-9-tie.html | Florida in 9-9 Tie | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/fordham-prep-triumphs-3313-paterson-central-upsets-clifton-20-to-7.html | Fordham Prep Triumphs, 33-13; Paterson Central Upsets Clifton, 20 to 7; Fordham Prep Fullback Displays Speed and Power | True | Special to The New York TimesThe New York Times (by Robert Walker) | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/in-a-wordnow.html | 'IN A WORD--NOW' | True | By Martin Luther King Jr. | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/exmayors-wife-voted-as-alien-records-show-mrs-gangemi-sought.html | EX-MAYOR'S WIFE VOTED AS ALIEN; Records Show Mrs. Gangemi Sought Citizenship June 3 | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mafia-wields-sinister-power-testimony-by-valachi-points-up-strength.html | MAFIA WIELDS SINISTER POWER; Testimony by Valachi Points Up Strength of the Syndicate Other Gangs Other Bosses 37 Murders | True | By Emanuel Perlmutter Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/along-architectural-lines.html | Along Architectural Lines | True | Photographed at Horizon House, Fort Lee, N.J. | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/sarah-deitrick-physician-dead-senior-medical-officer-of-the.html | SARAH DEITRICK, PHYSICIAN, DEAD; Senior Medical Officer of the Children's Bureau | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/newark-beats-westchester.html | Newark Beats Westchester | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/phils-rout-podres-down-dodgers-123.html | PHILS ROUT PODRES, DOWN DODGERS, 12-3 | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/denison-beats-carnegie-166.html | Denison Beats Carnegie, 16-6 | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/library-to-be-dedicated.html | Library to Be Dedicated | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/argentine-children-inoculated.html | Argentine Children Inoculated | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/joint-undertakings-are-tightening-ties-of-the-soviet-bloc-plan.html | Joint Undertaking Are Tightening Ties Of the Soviet Bloc; Plan Covers Fifth of Cars | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/deborah-collins-becomes-bride-of-a-lieutenant-daughter-of-general.html | Deborah Collins Becomes Bride Of a Lieutenant; Daughter of General Is Wed in Maryland to Roger Dale Bacon | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mrs-leone-r-held-rewed.html | Mrs. Leone R. Held Rewed | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/child-to-mrs-george-buck.html | Child to Mrs. George Buck | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/election-worries-british-columbia-many-fear-its-social-credit.html | ELECTION WORRIES BRITISH COLUMBIA; Many Fear Its Social Credit Premier Has New Plans The Moment Is Critical | | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/patricia-burton-engaged-to-wed-ga-carpenter-low-heywood-alumna.html | Patricia Burton Engaged to Wed G.A. Carpenter; Low Heywood Alumna Fiancee of Student at Virginia Law | True | Special to The New York TimesMel Howard | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/john-churchill-to-wed-robbin-bliss-alabaster.html | John Churchill to Wed Robbin Bliss Alabaster | True | Special to The New York TimesIra L. Hill | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/caricaturists-dont-always-live-up-to-the-caricatured-caricaturists.html | Caricaturists Don't Always Live Up to the Caricatured; Caricaturists | True | By Malcolm Muggeridge | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/syrians-give-plan-for-union-with-iraq.html | SYRIANS GIVE PLAN FOR UNION WITH IRAQ | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/under-the-influence-of-art-under-the-influence-of-art-cont.html | Under The Influence Of Art; Under The Influence Of Art (cont.) | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/manlius-scores-24-to-6-triumph-bordentown-streak-ends-at.html | MANLIUS SCORES 24-TO-6 TRIUMPH; Bordentown Streak Ends at 33-- Lawrenceville Wins | | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mrs-anna-lorenz-rewed.html | Mrs. Anna Lorenz Rewed | | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/labor-forecasts-british-victory-eve-of-annual-conference-finds.html | LABOR FORECASTS BRITISH VICTORY; Eve of Annual Conference Finds Unity Restored Arms Decision Reversal Scandal to Be Ignored Wilson Speech Assailed | True | By Sydney Gruson Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/ready-for-winter-home-checkup-now-will-save-on-fuel-and-prevent.html | READY FOR WINTER; Home Checkup Now Will Save on Fuel And Prevent Cold Weather Troubles Check Furnace For Emergencies | True | By Bernard Gladstone | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/republicans-in-minnesota-said-to-favor-judd-in-64.html | Republicans in Minnesota Said to Favor Judd in '64 | | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/citys-new-prison-gets-bright-decor-higher-morals-expected-in-rikers.html | CITY'S NEW PRISON GETS BRIGHT DECOR; Higher Morals Expected in Riker's Island Center Help For Morale Stem | | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/lions-overwhelm-brown-41-to-14-roberts-passes-for-3-tallies-and.html | LIONS OVERWHELM BROWN, 41 TO 14; Roberts Passes for 3 Tallies and Scores Twice--Hall Stars for the Losers A Thorn for the Lions Columbia Defeats Brown, 41-14; Roberts Accounts for 5 Scores Kelly Plunges Over | True | By Lincoln A. Werden Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/heart-of-jersey-city-undergoing-major-facelifting.html | Heart of Jersey City Undergoing Major Face-Lifting | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mary-k-machon-engaged-to-wed-michael-collyer-principia-graduate-and.html | Mary K. Machon Engaged to Wed Michael Collyer; Principia Graduate and Son of the Television M.C. Plan Nuptials | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/upland-foliage-heralds-autumns-approach.html | UPLAND FOLIAGE HERALDS AUTUMN'S APPROACH | True | Union Pacific Railroad, Leslie D. Gottlieb | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/heritage-and-inheritors.html | Heritage And Inheritors | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/linda-bergman-bride-of-joseph-sprague-2d.html | Linda Bergman Bride Of Joseph Sprague 2d | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/canada-to-miami-fares-cut.html | Canada-to-Miami Fares Cut | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/dr-hubert-prichard-49-nixon-physician-and-aide.html | Dr. Hubert Prichard, 49, Nixon Physician and Aide | | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/temple-emanu-tribute-to-pope-john.html | Temple Emanu-El Pays Tribute to Pope John | | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/de-gaulle-charts-way-independent-of-un-and-nato-says-france-wont-be.html | DE GAULLE CHARTS WAY INDEPENDENT OF U.N. AND NATO; Says France Won't Be Bound by Them or United Europe on Her Own Interests Gap With Allies Widened He Rejects Integration DE GAULLE CHARTS INDEPENDENT WAY He Issues a Warning An Example to Others | True | By Drew Middleton Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/baylor-routs-houston.html | Baylor Routs Houston | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/japanese-premier-faces-party-fight.html | JAPANESE PREMIER FACES PARTY FIGHT | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/ford-holds-twins-downing-doesnt-yanks-lose-twins-win-again-from.html | Ford Holds Twins, Downing Doesn't: Yanks Lose; TWINS WIN AGAIN FROM YANKS, 6-3 A Slicker Whitey Tie Only Temporary | True | The New York Times (by Ernest Sisto)the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/st-albans-rises-above-race-fears-30-years-after-integration.html | ST. ALBANS RISES ABOVE RACE FEARS; 30 Years After Integration, Property Values Soar in Harmonious Area EARLY ANXIETY FADES Apartment Houses Go Up in Section That Once Had Only Private Homes Notables Among Residents New Co-op Built | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/graceful-ferns-the-hardy-plants-textures-and-colors-add-variety-to.html | GRACEFUL FERNS; The Hardy Plants' Textures and Colors Add Variety to the Landscape Plan Versatile Variety | True | By Elfreda W. Finchwalter Singer | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/t-jones-foundling.html | T. Jones, Foundling | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/harvard-in-00-tie-with-massachusetts-harvard-is-held-to-scoreless.html | Harvard in 0-0 Tie With Massachusetts; HARVARD IS HELD TO SCORELESS TIE Crimson Drives Stall | True | By Steve Cady Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/grain-men-expect-deal-with-soviet-discuss-political-implication-of.html | GRAIN MEN EXPECT DEAL WITH SOVIET; Discuss Political Implication of Possible Wheat Sale | True | By William M. Blair Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/guineans-elect-assembly.html | Guineans Elect Assembly | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/builders-trying-to-cut-hazards-industry-and-safety-group-to-confer.html | BUILDERS TRYING TO CUT HAZARDS; Industry snd Safety Group to Confer Wednesday Second in Series | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/rice-tops-lsu-2112.html | Rice Tops L.S.U., 21--12 | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/football-games-this-week-friday-saturday.html | Football Games This Week; FRIDAY SATURDAY | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/jersey-city-giants-bow-2113.html | Jersey City Giants Bow, 21-13 | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/gift-of-11-million-received-by-rpl-cogswell-grant-is-largest-in.html | GIFT OF 11 MILLION RECEIVED BY R.P.L.; Cogswell Grant Is Largest in History of School | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/stephen-rocklin-becomes-fiance-of-tracy-trucks-doctoral-candidate.html | Stephen Rocklin Becomes Fiance Of Tracy Trucks; Doctoral Candidate at M.I.T. to Wed Senior at Radcliffe College Merry--Wallace Leary--Amabile | True | Special to The New York TimesSpecial to The New York TimesSpecial to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/unusual-record-will-benefit-un-three-billion-millionaires-album.html | UNUSUAL RECORD WILL BENEFIT U.N.; 'Three Billion Millionaires' Album Uses Top Stars Talent Cost Estimated Not a Satire on U.N. | True | By Richard F. Shepard | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/haverstraw-ties-suffern.html | Haverstraw Ties Suffern | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-florida-boom-trend-is-toward-rental-apartments-and-fewer-but.html | THE FLORIDA BOOM; Trend Is Toward Rental Apartments And Fewer but Larger Hotels The Trends Building Permits Food Facilities In Cocoa Beach | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/admiral-vic-takes-hawthorne-stakes.html | ADMIRAL VIC TAKES HAWTHORNE STAKES | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/a-delightful-catch.html | A Delightful Catch | True | By Roderick Haig-Brown | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/4-are-attendants-of-mary-fearey-at-her-wedding-she-is-bride-in.html | 4 Are Attendants Of Mary Fearey At Her Wedding; She Is Bride in Texas of James McE. Dewar, a Trinity Student | True | Special to The New York TimesZavell | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/joan-b-shippee-wed-in-rumson-five-attend-her-alumna-of-briarcliff.html | Joan B. Shippee Wed in Rumson; Five Attend Her; Alumna of Briarcliff Is Married to George S. Oram Jr. of I.B.M. | True | Special to The New York TimesRue | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/trojans-are-upset-1712-in-105degree-coast-heat-sooners-thrive-in.html | Trojans Are Upset, 17-12, In 105-Degree Coast Heat; Sooners Thrive in Heat Marching Through Troy OKLAHOMA ENDS U.S.C.'S STREAK STATISTICS OF THE GAME | True | By Bill Becker Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/economic-spotlight-a-battle-intensified-over-underwriting-by-banks.html | Economic Spotlight; A battle intensified over underwriting by banks. Some prices were increased last week. The price level remained steady for August. Glamour caused a stock's price to soar. | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/trevor-gardner-exair-force-aide-research-chief-who-quit-in-dispute.html | TREVOR GARDNER, EX-AIR FORCE AIDE; Research Chief Who Quit in Dispute in 1956 Dies at 48 | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/virginia-tech-victor.html | Virginia Tech Victor | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/forsaking-a-canoe-for-a-car-on-a-camping-trip-like-a-pullman-a.html | FORSAKING A CANOE FOR A CAR ON A CAMPING TRIP; Like a Pullman A Tough Day A Safeguard Two Examples Good Time by All | True | By John Durantalice Durantalice Durant | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/tasmania-the-other-england-near-australia-historic-buildings-savage.html | TASMANIA, THE OTHER ENGLAND NEAR AUSTRALIA; Historic Buildings Savage Dogs Thriving Coast 'Living Fossils' First-Class Flights | True | By dal Stivensdal Stivens | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/freeport-downs-wantagh-260-alston-tuitt-tally-twice-each.html | Freeport Downs Wantagh, 26-0, Alston, Tuitt Tally Twice Each | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/birmingham-talks.html | BIRMINGHAM TALKS | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/putting-the-pieces-together-for-the-judy-garland-show-producers-aim.html | PUTTING THE PIECES TOGETHER FOR "THE JUDY GARLAND SHOW"; Producer's Aim Every Week | True | By Murray Schumach Hollywood. | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/jersey-crusader-paints-out-pictures-of-all-politicians.html | Jersey Crusader Paints Out Pictures Of All Politicians | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/model-suite-is-shown.html | Model Suite Is Shown | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/academic-export-growth-in-us-studies-abroad-is-welcomedwith-caution.html | ACADEMIC EXPORT; Growth in U.S. Studies Abroad Is Welcomed--With Caution Serious Problems Ultimate Aim | True | By Fred M. Hechinger | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/katharine-joyner-married-in-south.html | Katharine Joyner Married in South | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-other-treats-of-crete-western-part-of-the-island-also-contains.html | THE OTHER TREATS OF CRETE; Western Part of the Island Also Contains Many Attractions For the Tourist Who Is Willing to Rough It a Bit Friendly Welcome Erin-Green Country Samaria Ravine Embroidered Vests | True | By David MacNeil Dorendavid MacNeil Doren | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mrs-katharine-barrett-58-secretary-for-us-at-un.html | Mrs. Katharine Barrett, 58, Secretary for U.S. at U.N. | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/jg-cochran-to-wed-roberta-oates-holt.html | J.G. Cochran to Wed Roberta Oates Holt | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/ohio-state-routs-texas-aggies-170-snell-gets-two-scores-as-buckeyes.html | OHIO STATE ROUTS TEXAS AGGIES, 17-0; Snell Gets Two Scores as Buckeyes Gain 220 Yards STATISTICS OF THE GAME | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/south-carolina-wins.html | South Carolina Wins | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/wandra-e-smalley-prospective-bride.html | Wandra E. Smalley Prospective Bride | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/a-david-low-album-selected-by-low.html | A David Low Album --Selected By Low | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/negroes-want-in.html | 'NEGROES WANT IN' | True | By Roy Wilkins | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mrs-lonie-h-jenkins.html | MRS. LONIE H. JENKINS | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/defense-bill-buoys-private-shipyards.html | DEFENSE BILL BUOYS PRIVATE SHIPYARDS | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-art-of-the-philosopher-and-the-thief-philosopher.html | The Art of the Philosopher and the Thief; Philosopher | True | By Alex Szogyi | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/harry-a-bulbs-is-dead-at-72-former-head-of-general-mills.html | Harry A. Bulbs Is Dead at 72; Former Head of General Mills | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/crisis-on-tactics-is-facing-negroes-dr-kings-unit-finds-faith-in.html | CRISIS ON TACTICS IS FACING NEGROES; Dr. King's Unit Finds Faith In Nonviolence Waning | True | By M.s. Handler Special To The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/new-church-group-stirs-south-africa.html | NEW CHURCH GROUP STIRS SOUTH AFRICA | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/summit-triumphs-4013.html | Summit Triumphs, 40-13 | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/ann-davidson-married.html | Ann Davidson Married | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mrs-john-kirby-has-child.html | Mrs. John Kirby Has Child | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/presidential-team-backed.html | Presidential Team Backed | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/skye-gains-22d-best-for-a-world-mark.html | SKYE GAINS 22D BEST FOR A WORLD MARK | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/trenton-state-downs-geneva.html | Trenton State Downs Geneva | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/new-dean-is-installed-at-canterbury-cathedral.html | New Dean Is Installed At Canterbury Cathedral | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/miss-mercanton-married-in-paris-to-an-exofficer-alumna-of.html | Miss Mercanton Married in Paris To an Ex-Officer; Alumna of Connecticut Is Wed to Jean-Louis Richard d'Aulnay | True | Turi-Larkin | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/surface-savers.html | Surface Savers | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/200000-nigerians-on-strikes.html | 200,000 Nigerians on Strikes | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/bronx-man-held-in-killing-of-youth-in-apartment.html | Bronx Man Held in Killing Of Youth in Apartment | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/indonesians-attack-a-malaysian-vessel-indonesia-fires-on-malaysia.html | Indonesians Attack A Malaysian Vessel; INDONESIA FIRES ON MALAYSIA BOAT Sukarno Pledged Destruction Warned of Violence | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/boys-lack-chance-to-stay-on-farms-fewer-rural-jobs-are-available.html | BOYS LACK CHANCE TO STAY ON FARMS; Fewer Rural Jobs Are Available for Youths Lack of Guidance Noted | True | By Donald Janson Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/to-build-is-all.html | To Build Is All | True | By Anna Balakian | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/gettysburg-victor-1814.html | Gettysburg Victor, 18-14 | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-week-in-finance-stocks-show-first-general-decline-in-two-months.html | The Week in Finance; Stocks Show First General Decline In Two Months on Profit Realizing Averages Down WEEK IN FINANCE; STOCKS DECLINE | True | By Thomas E. Mullaney | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/apartment-owners-will-spend-1-million-to-repair-buildings-kitchen.html | Apartment Owners Will Spend $1 Million to Repair Buildings; Kitchen Improvements 'Inadequate' Bathrooms 5-YEAR-OLD UNITS TO BE RENOVATED | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/soviet-frees-new-yorker-it-held-on-morals-charge.html | Soviet Frees New Yorker It Held on Morals Charge | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/never-bend-is-2d-kelso-3-lengths-in-front-at-aqueduct-crimson-satan.html | NEVER BEND IS 2D; Kelso 3 Lengths in Front at Aqueduct-- Crimson Satan 3d Crowd Numbers 50,234 KELSO TAKES RACE 3D YEAR IN ROW Gorazr Is Suspended | True | By Joe Nicholsthe New York Times (BY PATRICK A. BURNS) | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-individuality-of-winter-park-culture-and-relaxation.html | THE INDIVIDUALITY OF WINTER PARK; Culture and Relaxation Characterize Resort In Central Florida Main Street Scenic Cruise Concert Series | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/for-easy-reference.html | For Easy Reference | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/tiny-cyprus-makes-big-bid-to-woo-tourists-tight-little-island.html | TINY CYPRUS MAKES BIG BID TO WOO TOURISTS; Tight Little Island Relaxes Regulations --Roads and Hotels Improved Good Hotels Stopover | True | By Joseph O. Haffgreek National Tourist Organizationsted From Monkmeyer | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/music-world-old-hall-new-look-lecturing-composers.html | MUSIC WORLD: OLD HALL, NEW LOOK; LECTURING COMPOSERS: HEMIDEMISEMIQUAVERS: | True | By Howard Klein | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/hempstead-downs-long-beach.html | Hempstead Downs Long Beach | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/soviet-charges-citizens-are-mistreated-in-dairen.html | Soviet Charges Citizens Are Mistreated in Dairen | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/swedish-plane-kills-2-in-car.html | Swedish Plane Kills 2 in Car | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/birthdeath-rate-highest-in-africa-fewest-are-born-in-europe-un.html | BIRTH-DEATH RATE HIGHEST IN AFRICA; Fewest Are Born in Europe, U.N. Survey Finds First of 3 Volumes Other Cities Ranked | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/3-indicted-over-cuba-trip-plan-to-submit-to-arrest.html | 3 Indicted Over Cuba Trip Plan to Submit to Arrest | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/cyo-convention-ends.html | C.Y.O. Convention Ends | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/sister-ruby-and-savata.html | Sister Ruby And Savata | True | By Robert Gorham Davis | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/we-cannot-afford-to-fail-what-next-a-symposium.html | 'WE CANNOT AFFORD TO FAIL'; What Next?: A Symposium | True | By James Farmer National Director of the Congress of Racial Equality (CORE) | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/clifford-t-argue-will-marry-miss-theodora-dracopoulos.html | Clifford T. Argue Will Marry Miss Theodora Dracopoulos | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/college-hockey-tourney-set.html | College Hockey Tourney Set | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/filibuster-of-the-people.html | 'FILIBUSTER OF THE PEOPLE' | True | By A. Philip Randolph | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/rebuilding-of-no-10-downing-st-finished-a-year-behind-schedule.html | Rebuilding of No. 10 Downing St. Finished a Year Behind Schedule | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/michigan-state-wins-310.html | Michigan State Wins, 31-0 | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/princeton-dedicates-field-house-and-field.html | Princeton Dedicates Field House and Field | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/argentina-will-sell-meat-to-chinese-communists.html | Argentina Will Sell Meat To Chinese Communists | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/notes-on-world-affairs-china-on-the-eve-of-communist-takeover-in.html | Notes on World Affairs; CHINA ON THE EVE OF COMMUNIST TAKEOVER. IN THE FIERY CONTINENT. | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/south-africa-lets-un-help-students.html | SOUTH AFRICA LETS U.N. HELP STUDENTS | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/news-notes-classroom-and-campus-putting-new-school-ideas-into.html | NEWS NOTES; CLASSROOM AND CAMPUS; PUTTING NEW SCHOOL IDEAS INTO OPERATION | True | Edwin R. Clark Sr., Roy Stevens, Arthur Laline | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/jets-field-goal-tops-raiders-107-guesmans-35yarder-early-in-third.html | JETS FIELD GOAL TOPS RAIDERS, 10-7; Guesman's 35-Yarder Early in Third Period Snaps Tie Before 17,100 Fans Here JETS FIELD GOAL TOPS RAIDERS, 10-7 Jet Drives Halted | True | By Deane McGowen | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/journalamerican-names-denson-executive-editor.html | Journal-American Names Denson Executive Editor | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/oregon-conquers-stanford.html | Oregon Conquers Stanford | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/lowprice-issues-show-big-moves-some-are-recommended-many-below.html | LOW-PRICE ISSUES SHOW BIG MOVES; Some Are Recommended-- Many Below Offering Level Another List | True | By Elizabeth M. Fowler | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/social-ills-beset-north-rhodesia-countrys-first-college-to-train.html | SOCIAL ILLS BESET NORTH RHODESIA; Country's First College to Train Welfare Aides Received a U.S. Grant Marriage Counselors Needed | True | By Emma Harrison | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-news-of-the-week-in-review-after-treaty-what-for-cold-war-the.html | THE NEWS OF THE WEEK IN REVIEW; After Treaty What for Cold War? The Step Taken 80-to-19 Vote The Steps Ahead? Severity Revealed The Obstacles | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/carol-emas-betrothed.html | Carol Emas Betrothed | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/duke-routs-virginia-308.html | Duke Routs Virginia, 30--8 | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/miss-bullwinkel-is-married-here-to-a-virologist-skidmore-alumna-wed.html | Miss Bullwinkel Is Married Here To a Virologist; Skidmore Alumna Wed at St. Bartholomew's to Dr. Christian Kunz | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/patterns-in-terry.html | Patterns in Terry | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/profumo-affairthe-drama-that-shook-britain-denning-report-has.html | PROFUMO AFFAIR--THE DRAMA THAT SHOOK BRITAIN; Denning Report Has Vindicated the Security Services but It Has Reopened Thorny Question of Macmillan's Leadership of Tories ACT I: THE POOL, Frolicking ACT II: THE AFFAIR Name-Dropper Ivanov's Espionage ACT III: THE CONFESSION Vassall Case Rumors Abound ACT IV: THE TRIAL | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-alwin-nikolais-dance-theater-brings-imago-back-to-the-stage-of.html | THE ALWIN NIKOLAIS DANCE THEATER BRINGS 'IMAGO' BACK TO THE STAGE OF THE HENRY STREET PLAYHOUSE | True | By Allen Hughessosenko | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/neil-i-wolfson-fiance-of-miss-paula-berman.html | Neil I. Wolfson Fiance Of Miss Paula Berman | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/jersey-preparing-to-open-records-under-a-new-law.html | Jersey Preparing To Open Records Under a New Law | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/kansas-defeats-syracuse-10-to-0-sayers-scores-on-run-and-duff-kicks.html | KANSAS DEFEATS SYRACUSE, 10 TO 0; Sayers Scores on Run and Duff Kicks Field Goal STATISTICS OF THE GAME | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/toncic-passes-for-445-yards.html | Toncic Passes for 445 Yards | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/tigers-trounce-rutgers-by-240-iacavazzi-leads-princetons-ground.html | TIGERS TROUNCE RUTGERS BY 24-0; Iacavazzi Leads Princeton's Ground Offense--Scarlet Scores Midfield Once Princeton Beats Rutgers, 24-0, Aslacavazzi Leads Tigers' Drive | True | By Frank S. Adams Special To the New York Times the New York Times (BY NEAL BOENZI) | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/princess-sophie-is-expecting.html | Princess Sophie Is Expecting | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/iron-ore-shipments-decline-in-canada.html | IRON ORE SHIPMENTS DECLINE IN CANADA | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/more-effective-techniques.html | 'MORE EFFECTIVE TECHNIQUES' | True | By Kenneth B. Clark Professor of Psychology At City College | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/pitt-defeats-washington-with-passing-attack-136-mazurek-stands-out.html | Pitt Defeats Washington With Passing Attack, 13-6; Mazurek Stands Out PITT VICTOR, 13-6, OVER WASHINGTON Pitt Bounces Back | True | By Gordon S. Write Jr. Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/home-is-where-the-hat-is-home.html | Home Is Where the Hat Is; Home | True | By Gerald Carson | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/oct-7-luncheon-on-li-to-assist-disabled-youths-project-playground.html | Oct. 7 Luncheon On L.I. to Assist Disabled Youths; Project Playground Is Planned For Human Resources School | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/cifras-field-goal-decides.html | Cifra's Field Goal Decides | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/synagogue-planned-by-temple-israel.html | SYNAGOGUE PLANNED BY TEMPLE ISRAEL | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/ens-richard-s-loveland-marries-susan-halleran.html | Ens. Richard S. Loveland Marries Susan Halleran | True | The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/illinois-tops-california.html | Illinois Tops California | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/babi-yar-work-receives-award.html | 'BABI YAR WORK RECEIVES AWARD | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/ruth-e-dowling-to-be-the-bride-of-paul-kelly-jr-seton-hill-alumna.html | Ruth E. Dowling To Be the Bride Of Paul Kelly Jr.; Seton Hill Alumna and Student at Fordham Law Are Engaged Cossman-Gross | True | Special to The New York TimesSpecial to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/a-lunar-baedeker.html | A Lunar Baedeker | True | By John Pfeiffer | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/fiberglass-wall-to-be-used-at-fair-fiberglass-panels-will-feather.html | FIBERGLASS WALL TO BE USED AT FAIR; Fiberglass Panels Will Feather Wing-shaped Structure at World's Fair | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/pope-stresses-to-spaniards-gains-through-christianity.html | Pope Stresses to Spaniards Gains Through Christianity | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/opera-and-concert-programs.html | OPERA AND CONCERT PROGRAMS | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/julien-rozendaal.html | JULIEN ROZENDAAL | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/gain-continues-in-us-economy-quarter-is-good-recovery-now-in-32d.html | GAIN CONTINUES IN U.S. ECONOMY; QUARTER IS GOOD; Recovery, Now in 32d Month, Exceeds Average Length of Rises Since 1854 -- Some Weak Spots Are Noted A Strong Period U.S. Economy Continues to Make Gains STRENGTH SHOWN IN THIRD QUARTER Recovery Is in 32d Month-- How Much Longer Will It Last? Is Asked Autos Near a Record Unemployment Down Factory Orders Off Two Factors Cited | True | By Richard Rutter | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/change-due-at-imf-meeting-different-face-pp-schweitzer-is-new.html | Change Due at I.M.F. Meeting--Different Face; P.-P. Schweitzer Is New Director of Monetary Fund Dignitaries Wonder About the Effect on Operations NEW FACE IS DUE AT FUND MEETING English Is Excellent | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/eden-sees-munich-aslasting-lesson-cautions-against-appeasing.html | EDEN SEES MUNICH ASLASTING LESSON; Cautions Against Appeasing Indonesia on Malaysia Result Was Inevitable An Important Distraction Some Recent Examples Predictable Sequence | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/asthma-group-to-benefit.html | Asthma Group to Benefit | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/lincoln-hall-to-gain-from-oct-31-lunch.html | Lincoln Hall to Gain From Oct. 31 Lunch | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/neutralism-idea-irks-vietnamese-many-are-reported-to-fear-that.html | NEUTRALISM IDEA IRKS VIETNAMESE; Many Are Reported to Fear Unification Will Aid Reds | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/october-events-lectures-and-meetings-scheduled-for-fall-bulb.html | OCTOBER EVENTS; Lectures and Meetings Scheduled for Fall Bulb Forcing Plant Sale Free Lectures Annual Conference | True | Walter Singer | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-tide-moves-south.html | The Tide Moves South | True | By John Barkham | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/ekco-in-denmark.html | Ekco in Denmark | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/miss-newlands-1956-debutante-bride-of-lawyer-pembroke-alumna-and.html | Miss Newlands, 1956 Debutante, Bride of Lawyer; Pembroke Alumna and David St. Clair, Yale Graduate, Marry McClure–Baird | True | Special to The New York TimesSpecial to The New York TimesCharles Leon | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/dean-at-city-college-to-retire-ending-activities-dating-to-06-dr.html | Dean at City College to Retire, Ending Activities Dating to '06; Dr. Gottschall to Leave Post at Liberal Arts School After 31 Years Dean Since 1933 | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/bowdoin-whips-tufts-286-with-passes-by-harrington.html | Bowdoin Whips Tufts, 28-6, With Passes by Harrington | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/purdue-scientists-try-to-better-hogs-life-for-sake-of-gourmets.html | Purdue Scientists Try to Better Hog's Life for Sake of Gourmets; Foresees Practical Uses | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/ann-bigelow-fiancee-of-john-joseph-irish.html | Ann Bigelow Fiancee Of John Joseph Irish | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/school-bus-mishap-laid-to-detours-and-bad-signs.html | School Bus Mishap Laid To Detours and Bad Signs | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/ellen-gilman-is-affianced.html | Ellen Gilman Is Affianced | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/in-and-out-of-books-of-cook-books-editorial-thoughts-simpler-dutch.html | IN AND OUT-OF-BOOKS; Of Cook Books Editorial Thoughts Simpler Dutch Letter At the Bar | True | By Lewis Nichols | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/rates-equalized-in-ocean-shipping-25-twoway-items-to-cost-the-same.html | RATES EQUALIZED IN OCEAN SHIPPING; 25 'Two-Way' Items to Cost the Same Both Ways 35 Items Studied Disadvantage for U.S. Concerns | True | By Edward A. Morrow | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/westlake-is-victor-200.html | Westlake Is Victor, 20–0 | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mrs-fs-rosenbaum.html | MRS. F.S. ROSENBAUM | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/economic-indicators.html | Economic Indicators | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/chess-the-new-jersey-open-attack-at-all-cost.html | CHESS: THE NEW JERSEY OPEN; Attack at All Cost | True | By Al Horowitz | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/letters-to-the-editor-emerson-establishment-the-abolitionists-a.html | Letters To the Editor; Emerson Establishment "The Abolitionists" A Reply | True | ROY C. BATES;BARBARA CHAPIN;CARL V. OLSON;RALEIGH DEPRIEST;MARGARET MONRAD;L. RUST HILLS;STANLEY M. ELKINS;HOWARD H. QUINT;HOWARD N. MEYER;J.C. FURNAS | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/union-will-build-seamans-school-seafarers-project-to-rise-in-mill.html | UNION WILL BUILD SEAMAN'S SCHOOL; Seafarers Project to Rise in Mill Basin Section And to Minorities Cited | True | By Werner Bamberger | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/trinity-tops-williams-270-yavinskys-passes-set-pace.html | Trinity Tops Williams, 27-0, Yavinsky's Passes Set Pace | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/kennedy-predicts-cut-in-work-week-concedes-automation-will-force-a.html | KENNEDY PREDICTS CUT IN WORK WEEK; Concedes Automation Will Force a Reduction--Ends Tour of Western States Speaks on Resources CUT IN WORK WEEK SEEN BY KENNEDY Foresees Us of Projects Test Ban Treaty Cheered Stays at Crosby Home Brown on Platform | True | By Tom Wicker Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/wood-field-and-stream-the-us-is-striving-mightily-sort-of-to.html | Wood, Field and Stream; The U.S. Is Striving Mightily (Sort of) to Conserve Its Northern Wetlands | True | By Oscar Godbout | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/rockefeller-sees-leaders-in-bonn.html | Rockefeller Sees Leaders in Bonn | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/treasure-chest-marquands-world-ofuras-world.html | Treasure Chest; Marquand's World Of'ura's World | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/specialists-doubtful.html | Specialists Doubtful | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/moses-ruling-hit-by-paul-odwyer.html | MOSES' RULING HIT BY PAUL O'DWYER | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/housing-the-hifi.html | Housing the Hi-Fi | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/fordham-harriers-outrun-seton-hall.html | FORDHAM HARRIERS OUTRUN SETON HALL | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/drug-plus-vaccine-used-in-fight-on-tb.html | DRUG PLUS VACCINE USED IN FIGHT ON TB | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/donald-hoose-exofficial-of-texaco-co-dead-at-69.html | Donald Hoose, Ex-Official Of Texaco Co., Dead at 69 | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/harriette-adams-attended-by-five-at-her-marriage-1957-debutante-is.html | Harriette Adams Attended by Five At Her Marriage; 1957 Debutante Is Bride in Smithtown, L.I., of Robert H. Seaman | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/2-largeprojects-advance-in-coney-bleak-rundown-area-is-being.html | 2 LARGE-PROJECTS ADVANCE IN CONEY; Bleak, Rundown Area Is Being Transformed by High-Rise Housing MOST UNITS ARE CO-OPS Amalgamated-Warbasse Trump Developments Are Under Way History of Project Own Power Plant 2-YEAR HUNT ENDS AT TITLE CLOSING | True | By Thomas W. Ennis | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/patricia-deutsch-and-donald-hart-to-wed-nov-30-former-acting.html | Patricia Deutsch And Donald Hart To Wed Nov. 30; Former Acting Student Engaged to Travel Consultant Here | True | Bradford Bachrach | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/few-expect-rise-in-stock-margins-but-loans-for-purchasing.html | FEW EXPECT RISE IN STOCK MARGINS; But Loans for Purchasing Securities Are at Record Board's Authority FEW EXPECT RISE IN STOCK MARGINS Confidence Restored | True | By John H. Allan | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/scientists-urged-to-defend-budget.html | SCIENTISTS URGED TO DEFEND BUDGET | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/2-factions-clash-in-cambridge-md-voters-will-decide-tuesday-on.html | 2 FACTIONS CLASH IN CAMBRIDGE, MD.; Voters Will Decide Tuesday on Desegregation Issue Segregationist Stand Leader Attacked | True | By Ben A. Franklin Special To The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/tree-planting-saplings-require-wellprepared-soil-adequate-water-and.html | TREE PLANTING; Saplings Require Well-Prepared Soil, Adequate Water and Proper Bracing Fall and Spring No Air Pockets Watering Device | True | By P.I. Rusdenmolly Adams | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/dr-sylvester-cohane.html | DR. SYLVESTER COHANE | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/29-scholars-plan-talks-in-virginia-cp-snow-and-ferenc-nagy-among.html | 29 SCHOLARS PLAN TALKS IN VIRGINIA; C.P. Snow and Ferenc Nagy Among Center's Speakers | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/walter-orourke-candidate-for-the-jersey-assembly-61.html | Walter O'Rourke, Candidate For the Jersey Assembly, 61 | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/demand-increases-for-cotton-fabrics.html | DEMAND INCREASES FOR COTTON FABRICS | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/news-of-television-and-radiocommercialization-ways-and-means.html | NEWS OF TELEVISION AND RADIO-COMMERCIALIZATION; Ways and Means | True | By Val Adamsbill Warneckefred Hermansky | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mary-rosenquest-married.html | Mary Rosenquest Married | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/knapp-triumphs-in-alumni-sailing-bavier-second-and-hinman-third-off.html | KNAPP TRIUMPHS IN ALUMNI SAILING; Bavier Second and Hinman Third Off Larchmont ORDER OF THE FINISHES | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/around-the-garden-seasonal-pointer-hardy-annuals-bulb-pointers.html | AROUND THE GARDEN; Seasonal Pointer Hardy Annuals Bulb Pointers Mature Trees for Landscaping | True | By Joan Lee Faust | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/paper-output-rate-rises.html | Paper Output Rate Rises | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/izvestia-on-the-un.html | IZVESTIA ON THE U.N. | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/edith-l-baum-married.html | Edith L. Baum Married | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/orioles-victors-over-tigers-86-2-homers-3-doubles-help-mcnally-gain.html | ORIOLES VICTORS OVER TIGERS, 8-6; 2 Homers, 3 Doubles Help McNally Gain 7th Triumph White Sox Win, 7-2 Red Sox Win in Ninth | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/oneweek-gamble-by-abc-new-network-programs-make-their-debuts-in.html | ONE-WEEK GAMBLE BY A.B.C.; New Network Programs Make Their Debuts In Quick Order Major Changes Action Stressed | True | By Jack Gould | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/in-his-verse-is-defined-the-anguish-of-our-age-his-verse-is-defined.html | In His Verse Is Defined The Anguish of Our Age; His Verse Is Defined His Verse Defined | True | By Horace Gregory | 1991-06-10 | RE0000528113 | B00000063598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/us-downgrading-role-of-carriers-in-a-nuclear-war-huge-ships-to-lose.html | U.S. DOWNGRADING ROLE OF CARRIERS IN A NUCLEAR WAR; Huge Ships to Lose Planes With A-Arms-- Function in Small Wars Grows KEY RULING THIS WEEK Pentagon Expected to Issue Decision Against Atomic Power for Next Vessel Ruling on A-Powered Ship Atomic Power Backed U.S. DOWNGRADING ROLE OF CARRIERS McNamara Awaited | True | By Jack Raymond Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/strict-law-enforcement-stifles-negroes-drive-in-americus-ga-4.html | Strict Law Enforcement Stifles Negroes' Drive in Americus, Ga.; 4 Integrationists Face Death Penalty as Result of Riots and Demonstrations --No Hope for Compromise Is Seen Administration Criticized Camp Survived Attacks CORE Member Jailed More White Schools Get-Tough Policy Favored | True | By Claude Sitton Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/spanish-finance-heads-here.html | Spanish Finance Heads Here | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/tote-tables.html | Tote Tables | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/giants-ready-for-eagles-today-as-tittle-returns-to-lineup-stroud-is.html | Giants Ready for Eagles Today As Tittle Returns to Line-Up; Stroud Is a Problem Little Running Expected | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/63-turkey-crop-expected-to-be-same-size-as-in-62.html | 63 Turkey Crop Expected To Be Same Size as in '62 | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/fall-foliage-trips-by-rail-four-excursions-are-scheduled-in-east.html | FALL FOLIAGE TRIPS BY RAIL; Four Excursions Are Scheduled in East Next Weekend Down East Special Capital Trip AT THE FAIR RESTAURANT CAR TRIPS FOR CHILDREN PROJECTS ON SOUTHERN | True | By Ward Allan Howe | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mahawah-tops-river-dell-347-dumont-crushes-bergenfield.html | Mahawah Tops River Dell, 34-7; Dumont Crushes Bergenfield | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/caution-marks-technique-of-a-reptile-salesman.html | Caution Marks Technique of a Reptile Salesman | True | By Richard Roberts | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/delbarton-tops-peddie.html | Delbarton Tops Peddie | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/more-ussoviet-trade-as-the-us-weighs-exports-to-russiathe-soviet.html | MORE U.S.-SOVIET TRADE?; AS THE U.S. WEIGHS EXPORTS TO RUSSIA--THE SOVIET TRADE PICTURE AND COMMENTS ON THE NEED FOR MORE WHEAT | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/livingspace-test-has-to-be-abandoned.html | Living-in-Space Test Has to Be Abandoned | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mrs-schrade-has-child.html | Mrs. Schrade Has Child | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/business-index-dips-during-week.html | Business Index Dips During Week | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/frederick-hale-is-dead-at-88-senator-from-maine-191641-was.html | Frederick Hale Is Dead at 88; Senator From Maine, 1916-41; Was Top-Ranking Republican -Favored Big Navy, Fought League and New Deal Signed Lodge Resolution Opposed Roosevelt Harvard '96 Graduate | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mrs-jay-levine-has-son.html | Mrs. Jay Levine Has Son | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/yale-professor-named-law-dean-at-stanford.html | Yale Professor Named Law Dean at Stanford | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/epilogue-to-a-toobrief-career.html | EPILOGUE TO A TOO-BRIEF CAREER | True | By Brian O'Doherty | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/wilsons-alter-ego.html | Wilson's Alter Ego | True | By Isaac Asimov | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/stage-couple-robbed-at-hotel.html | Stage Couple Robbed at Hotel | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/sportswear-items-are-selling-well.html | SPORTSWEAR ITEMS ARE SELLING WELL | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/ellen-j-otersen-bride-of-pvt-michael-haney.html | Ellen J. Otersen Bride Of Pvt. Michael Haney | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/miss-elaine-floyd-wed-to-clergyman.html | Miss Elaine Floyd Wed to Clergyman | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/indians-beat-athletics-70-and-tie-tigers-for-fifth.html | Indians Beat Athletics, 7-0, And Tie Tigers for Fifth | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/music-drama-series-starting-at-library.html | MUSIC, DRAMA SERIES STARTING AT LIBRARY | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/seaman-library-marks-41-years-in-62-it-distributed-5301-cartons-of.html | SEAMAN LIBRARY MARKS 41 YEARS; In '62 It Distributed 5,301 cartons of Reading Matter | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/winterizing-the-swimming-pool.html | WINTERIZING THE SWIMMING POOL | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/nunez-to-fight-medina.html | Nunez to Fight Medina | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/margaret-duryee-wed-to-a-physician.html | Margaret Duryee Wed to a Physician | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/wh-sullivan-jr-weds-mary-ellen-dravneek.html | W.H. Sullivan Jr. Weds Mary Ellen Dravneek | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/a-new-record-for-vip-hosting-the-white-house-is-entertaining-more.html | A New Record for V.I.P Hosting; The White House is entertaining more foreign dignitaries than ever these days, and with the increase have come various changes in their care and feeding. New Record for V.I.P. Hosting | True | By Peter Lisagor | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/a-life-of-harmony-a-life-of-harmony.html | A Life Of Harmony; A Life of Harmony | True | By Raymond Ericson | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/key-votes-reveal-mood-of-congress-testban-result-indicates-tough.html | KEY VOTES REVEAL MOOD OF CONGRESS; Test-Ban Result Indicates Tough Road for Kennedy Program Challenges Expected Pledge by Kennedy Party Loyalty G.O.P. Proposition | True | By John D. Morris Special To The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/charles-l-stone-and-miss-hekma-wed-in-suburbs-graduates-of-yale-and.html | Charles L. Stone And Miss Hekma Wed in Suburbs; Graduates of Yale and Sweet Briar College Marry in Greenwich | True | Special to The New York TimesCharles Leon | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/villanova-downs-toledo.html | Villanova Downs Toledo | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/screen-and-divide.html | Screen And Divide | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/speed-aids-los-angeles-speed-on-attack-aids-los-angeles-bunting-and.html | Speed Aids Los Angeles; SPEED ON ATTACK AIDS LOS ANGELES Bunting and Base-Stealing Often Provide Enough Runs for Powerful Pitchers | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/new-volumes-for-the-younger-readers-bookshelf.html | New Volumes for the Younger Reader's Bookshelf | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/barnard-girls-end-vacations-of-a-variety-of-jobs.html | Barnard Girls End 'Vacations' of a Variety of Jobs | True | The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/8-million-in-venezuela.html | 8 Million in Venezuela | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/a-case-for-books.html | A Case For Books | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/article-7-no-title.html | Article 7 -- No Title | True | By Patricia Petersonphotographed By James Moore. | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/early-reactor-to-be-shut-down-after-2-decades-of-operation.html | Early Reactor to Be Shut Down After 2 Decades of Operation | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/sports-of-the-times-among-the-missing-the-deflation-coachly.html | Sports of The Times; Among the Missing The Deflation Coachly Appraisal Homework Lesson | True | By Arthur Daleythe New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/refugees-get-german-red-bid.html | Refugees Get German Red Bid | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/morris-gintzler.html | MORRIS GINTZLER | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mcnamara-sails-into-lead-for-boston-yacht-club-bowl.html | McNamara Sails Into Lead For Boston Yacht Club Bowl | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/miles-ace-sports-car-driver-is-iron-man-of-road-racing.html | Miles, Ace Sports Car Driver; Is Iron Man of Road Racing | True | By Frank M. Blunk | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-isles-of-greece-visitors-can-rent-yacht-for-sightseeing-trip.html | THE ISLES OF GREECE; Visitors Can Rent Yacht For Sightseeing Trip Motor Caiques Minoan Culture | True | By Marjorie Hackett | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/educational-research-urged.html | Educational Research Urged | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/they-hope-one-miracle-will-lead-to-another-getting-started-changes.html | THEY HOPE ONE "MIRACLE" WILL LEAD TO ANOTHER; Getting Started Changes | True | By Lewis Nichols Philadelphia.alix Jeffiy | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/us-mission-is-finding-no-easy-solutions-in-south-vietnam-tour-by.html | U.S. MISSION IS FINDING NO EASY SOLUTIONS IN SOUTH VIETNAM; Tour by McNamara and Taylor Points Up Difficulty in Assessing Impact of the Political Climate on the U.S.-Aided War Effort Key Question Vietnam's Role | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/wisconsin-touchdown-with-67-seconds-left-to-play-beats-notre-dame.html | Wisconsin Touchdown With 67 Seconds Left to Play Beats Notre Dame, 14-9; KUREK GOES OVER FROM 1-YARD LINE Badgers Rally to Overcome 9-to-0 Deficit as Irish Dominate First Half STATISTICS OF THE GAME | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/article-8-no-title-queries-answers.html | Article 8 -- No Title; QUERIES ANSWERS | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/russian-comments-on-what-they-call-thermonuclear-apologists.html | RUSSIAN COMMENTS ON WHAT THEY CALL "THERMONUCLEAR APOLOGISTS" | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/foliage-facts-proper-conditions-aid-autumn-coloration-certain.html | FOLIAGE FACTS; Proper Conditions Aid Autumn Coloration Certain Evergreens | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-gentle-women-and-the-tough-some-gentle-ones.html | The Gentle Women --And the Tough; SOME GENTLE ONES | True | Text by Robert Payne | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/denning-report.html | DENNING REPORT | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/communication-alabama-style.html | Communication, Alabama Style | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/amer-football-league.html | Amer. Football League | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/new-york-city-opera-sings-for-julius-his-associatesstars-and-staff.html | New York City Opera Sings for 'Julius'; His associates-- stars and staff members alike-- call him by his first name. His last is Rudel and he is dedicated to running 'a musician's opera house.' Opera Sings For 'Julius' | True | By Martin Mayer | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/master-from-bergamo-master.html | Master From Bergamo; Master | True | By T.a. McEwen | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/roosevelt-jr-visiting-somalia.html | Roosevelt Jr. Visiting Somalia | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/adenauers-1000-will-honor-jews.html | ADENAUER'S $1,000 WILL HONOR JEWS | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/carol-ann-ray-is-married.html | Carol Ann Ray Is Married | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/huge-colony-set-for-the-elderly-jersey-apartments-are-sold-on.html | HUGE COLONY SET FOR THE ELDERLY; Jersey Apartments Are Sold on Condominium Plan Comprehensive Charges HUGE COLONY SET FOR THE ELDERLY | True | By Jerry Miller | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/kennedy-tour-is-test-for-64-the-kennedy-trip-and-the-political.html | KENNEDY TOUR IS TEST FOR '64; THE KENNEDY TRIP AND THE POLITICAL BACKGROUND | True | By Tom Wicker Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/bellino-stars-in-pro-debut.html | Bellino Stars in Pro Debut | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mundt-demands-a-curb-on-genovese-kennedys-testimony-names-5-as.html | Mundt Demands a Curb on Genovese; Kennedy's Testimony Names 5 as Leaders | True | By Emanuel Perlmutter Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/washington-state-rallies-and-ties-iowa-state-1414.html | Washington State Rallies and Ties Iowa State, 14-14 | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/survey-finds-negroes-support-boycott-as-civil-rights-weapon-sample.html | Survey Finds Negroes Support Boycott as Civil Rights Weapon; Sample Not Big Enough | True | By Will Lissner | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/choates-long-scoring-runs-beat-cheshire-140-walker-goes-53-yards.html | Choate's Long Scoring Runs Beat Cheshire, 14-0; Walker Goes 53 Yards and Sokolowski Covers 74-- Mount Hermon Wins | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/dr-philip-salzberg-orthodontist-78.html | DR. PHILIP SALZBERG, ORTHODONTIST, 78 | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/new-interest-for-windows.html | New Interest For Windows | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/patty-auchincloss-becomes-a-bride-57-debutante-wed-in-new-canaan-to.html | Patty Auchincloss Becomes a Bride; '57 Debutante Wed in New Canaan to Turhan Tirana | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/art-of-the-orient-to-be-auctioned-early-american-furniture-also.html | ART OF THE ORIENT TO BE AUCTIONED; Early American Furniture Also Will Be Offered | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/gunmen-menacing-woman-hit-policeman-with-pistol.html | Gunmen Menacing Woman Hit Policeman With Pistol | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-debut-of-glorious-fall-even-the-semiarid-canyon-country-of-the.html | THE DEBUT OF GLORIOUS FALL; Even the Semiarid Canyon Country of the West Provides Tourists With a Spectacular Display of Foliage Cool and Beautiful For Hiking and Riding Passing Scene Sandstone Peaks | True | By Jack Goodmannunion Pacific Railroad | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/marriage-planned-by-elizabeth-pike.html | Marriage Planned By Elizabeth Pike | True | Special to The New York TimesPetrelle | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/belfast-head-seeks-talk-with-kennedy.html | BELFAST HEAD SEEKS TALK WITH KENNEDY | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/montclair-is-victor-over-s-connecticut.html | MONTCLAIR IS VICTOR OVER S. CONNECTICUT | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/gary-klein-will-marry-fern-gaye-firestone.html | Gary Klein Will Marry Fern Gaye Firestone | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/bnai-brith-to-mark-120th-anniversary-oct-13-worlds-oldest-jewish.html | Bnai B'rith to Mark 120th Anniversary Oct. 13; World's Oldest Jewish Aid Group Plans a Year-Long Series of Programs | True | By Irving Spiegel | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/us-shrine-dedicated-upstate.html | U.S. Shrine Dedicated Upstate | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/opinion-of-the-week-at-home-and-abroad-tax-cut-battle.html | Opinion of the Week: At Home and Abroad; TAX CUT BATTLE | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mrs-b-alden-cushman-led-stanford-ywca.html | Mrs. B. Alden Cushman, Led Stanford Y.W.C.A. | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/housewives-book-on-youth-praised-4-westchester-women-aid-fight-on.html | HOUSEWIVES' BOOK ON YOUTH PRAISED; 4 Westchester Women Aid Fight on Delinquency Full of Pointed Anecdotes Evacuation in Minnesota | True | By Merrill Folsom Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day— Section 1 International National Metropolitan | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/weehawken-137-victor.html | Weehawken 13-7 Victor | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/dr-mary-bohannon-historian-at-wells.html | DR. MARY BOHANNON HISTORIAN AT WELLS | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/troubles-in-soviet-farm-system-seen-in-big-purchase-of-wheat-poor.html | Troubles in Soviet Farm System Seen in Big Purchase of Wheat; Poor Organization Cited SOVIET TROUBLES IN FARMING SEEN Emergency Reserve Export Commitments | True | By Theodore Shabad Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/besoyan-braves-broadway-little-mary-sunshine-creator-now-offers.html | BESOYAN BRAVES BROADWAY; "Little Mary Sunshine" Creator Now Offers "Student Gypsy" Life Changed Method of Work | True | By John S. Wilson | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/384family-coop-rising-near-river-24story-apartment-house-to.html | 384-FAMILY CO-OP RISING NEAR RIVER; 24-Story Apartment House to Overlook the Hudson | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/american-school-in-tokyo-unusual-900-pupils-from-33-nations-attend.html | AMERICAN SCHOOL IN TOKYO UNUSUAL; 900 Pupils From 33 Nations Attend in New Buildings Site Is 8 Miles Away Most Teachers American | True | By Emerson Chapin Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/30-killed-in-taipei-explosion.html | 30 Killed in Taipei Explosion | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/montclair-triumphs-216.html | Montclair Triumphs, 21–6 | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/georgia-wallops-vanderbilt-200-rakestraw-and-armbruster-pace.html | GEORGIA WALLOPS VANDERBILT, 20-0; Rakestraw and Armbruster Pace Passing, Running STATISTICS OF THE GAME | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/awards-by-juries-in-accidents-rise-insurance-men-see-trend-in.html | AWARDS BY JURIES IN ACCIDENTS RISE; Insurance Men See Trend in Million for L.I. Boy Company Offered $350,000 Minor Can Sue Parents | True | By Martin Arnold | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/television-revenues-rose-127-last-year.html | Television Revenues Rose 12.7% Last Year | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/jm-litvack-to-wed-cathleen-a-rolston.html | J.M. Litvack to Wed Cathleen A. Rolston | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/advertising-haircolor-drives-successful-degree-of-influence-on.html | Advertising: Hair-Color Drives Successful; Degree of Influence on Nation's Mores Is Debated Other Factors A Step Further | True | By Peter Bart | 1991-06-10 | RE0000528113 | B00000063598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/tcu-130-victor.html | T.C.U. 13-0 Victor | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/italian-youth-held-in-blast.html | Italian Youth Held in Blast | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/st-lawrence-wins-by-2119-on-21-points-in-final-period.html | St. Lawrence Wins by 21-19 On 21 Points in Final Period | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/21st-ecumenical-council-reopening-today-the-first-in-nicaea-in-325.html | 21st Ecumenical Council Reopening Today; The First, in Nicaea in 325, Established Date for Easter | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/from-here-to-paris-and-back-active-contributor-standard-procedure.html | FROM HERE TO PARIS AND BACK; Active Contributor Standard Procedure Season's Series | True | By Edward Downes | | | | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/ellen-b-stover-bride-in-jersey-of-john-s-eddy-father-escorts-her-at.html | Ellen B. Stover Bride in Jersey Of John S. Eddy; Father Escorts Her at Marriage in Rahway to a Banking Aide Terry—Dehm | True | Special to The New York TimesSpecial to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mrs-marie-lilley-wed-to-david-w-plant.html | Mrs. Marie Lilley Wed To David W. Plant | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/nebraska-tops-minnesota.html | Nebraska Tops Minnesota | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/congo-nurtures-okapi-for-export-bizarre-animal-resembles-both-zebra.html | CONGO NURTURES OKAPI FOR EXPORT; Bizarre Animal Resembles Both Zebra and Giraffe A Species All Its Own | True | By J. Anthony Lukas Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/retirement-community-to-operate-as-a-condominium.html | Retirement Community to Operate as a Condominium | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |