Exhibit D43

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-citadel-286-victor.html | The Citadel 28-6 Victor | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/air-force-routs-colorado-state-690-triumph-sets-scoring-record-for.html | AIR FORCE ROUTS COLORADO STATE; 69-0 Triumph Sets Scoring Record for Falcons STATISTICS OF THE GAME | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/worcester-tech-330-victor.html | Worcester Tech 33-0 Victor | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/pedrickamato.html | Pedrick—Amato | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/soviet-has-225-million-people.html | Soviet Has 225 Million People | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/bedside-storage.html | Bedside Storage | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/nyes-yawl-first-in-cruising-race-caring-takes-white-trophy-pacifica.html | NYES YAWL FIRST IN CRUISING RACE; Caring Takes White Trophy —Pacifica Is Second THE LEADING SUMMARIES | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/karl-e-clausen.html | KARL E. CLAUSEN | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/4-czechs-leave-soviet-ship-one-asks-asylum-at-palermo.html | 4 Czechs Leave Soviet Ship; One Asks Asylum at Palermo | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/pascock-valley-triumphs.html | Pascock Valley Triumphs | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/english-sheepdog-is-best-in-show-ch-fezziwigs-ceiling-zero-tops.html | ENGLISH SHEEPDOG IS BEST IN SHOW; Ch. Fezziwig's Ceiling Zero Tops Suffolk Competition THE CHIEF AWARDS | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/recent-openings.html | RECENT OPENINGS | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/benefit-performances.html | Benefit Performances | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/washington-why-not-give-goldwater-his-chance-the-white-house-view.html | Washington; Why Not Give Goldwater His Chance? The White House View Opportunity for Enthusiasts The Basic Test | True | By James Reston | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/congolese-army-arrests-304-backers-of-gizenga.html | Congolese Army Arrests 304 Backers of Gizenga | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/record-inflation-ahead-for-brazil-agreement-with-us-to-end-price.html | RECORD INFLATION AHEAD FOR BRAZIL; Agreement With U.S. to End Price Rises Collapses Trade Balance Unfavorable Minister to Shun Talks Plan's Author Forced Out | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/disks-mozart-violin-cycle.html | DISKS; MOZART VIOLIN CYCLE | True | By Howard Kleindrian Slegel | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/peter-nolan-jackson-to-wed-darrow-eldon.html | Peter Nolan Jackson To Wed Darrow Eldon | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/major-league-leaders.html | Major League Leaders | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/visit-to-bolivia-started-by-tito-yugoslav-continuing-latin-tour-to.html | VISIT TO BOLIVIA STARTED BY TITO; Yugoslav, Continuing Latin Tour, to Stay 5 Days Cordial Mood Sought Tito Opposes Idea or Blocs | True | By Juan de Onis Special To the New York TimesSpecial To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/danes-say-radioactivity-rises.html | Danes Say Radioactivity Rises | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/dominick-a-matteo.html | DOMINICK A. MATTEO | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/tree-oxalis-indoors-support-needed.html | 'TREE' OXALIS INDOORS; Support Needed | True | By George Taloumis | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/suites-going-up-in-wayne.html | Suites Going Up in Wayne | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/kitendaugh-is-first-in-luders16-race.html | KITENDAUGH IS FIRST IN LUDERS-16 RACE | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/shippingmails.html | SHIPPING—MAILS | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/farmers-favoring-wheat-for-russia-farmers-favor-wheat-for-reds-some.html | Farmers Favoring Wheat for Russia; FARMERS FAVOR WHEAT FOR REDS Some Disagree Governor Backs Sale | True | By Donald Janson Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/manchester-tops-leicester-3-to-1-united-team-paces-4-others-in.html | MANCHESTER TOPS LEICESTER, 3 TO 1; United Team Paces 4 Others in English Soccer League on Better Goal Average ENGLISH LEAGUE SCOTTISH LEAGUE AMATEUR INTERNATIONAL RUGBY LEAGUE | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/smallpox-spreading-in-nepal.html | Smallpox Spreading in Nepal | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/take-union-dispute-discussed-in-boston.html | LAKE UNION DISPUTE DISCUSSED IN BOSTON | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/devine-scores-twice.html | Devine Scores Twice | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/dr-david-mckee-2d-weds-mrs-cullinan.html | Dr. David McKee 2d Weds Mrs. Cullinan | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/landscape-pictures-historical-photography-show-at-the-modern-from.html | LANDSCAPE PICTURES; Historical Photography Show at the Modern From 1867 On ABSTRACT METHOD ONE-EVENING COURSE | True | By Jacob Deschin | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/susan-c-gardner-is-married-to-dr-lanfranco-reitlinger-hadley-snapp.html | Susan C. Gardner Is Married To Dr. Lanfranco Reitlinger; Hadley-Snapp | True | Special to The New York TimesLouis L. Bucklin | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/smith-beats-smithtown.html | Smith Beats Smithtown | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/its-no-fun-in-moscow-for-japanese-anymore.html | It's No Fun in Moscow For Japanese Anymore | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/new-maine-port-consultant.html | New Maine Port Consultant | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/youths-who-defiled-synagogues-said-to-be-weak.html | Youths Who Defiled Synagogues Said to Be Weak | True | By Lawrence O'Kane | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/liner-america-towed-across-the-hudson-and-laid-up-america-is-towed.html | Liner America Towed Across the Hudson and Laid Up; AMERICA IS TOWED ACROSS THE RIVER | True | By George Hornethe New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/student-at-yale-and-juliet-frey-to-be-married-mortimer-b-barron-is.html | Student at Yale and Juliet Frey To Be Married; Mortimer B. Barron Is Fiance of a Doctoral Candidate in English | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/tortoise-shell-returns.html | Tortoise Shell Returns | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/gail-sanderson-married.html | Gail Sanderson Married | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-oldcar-craze-shifts-into-high-oldcar-craze-classy-too.html | The Old-Car Craze Shifts Into High; Old-Car Craze Classy, Too | True | By John Keats | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/social-season-in-city-marked-by-early-start-with-summer-barely-over.html | Social Season In City Marked By Early Start; With Summer Barely Over, Crowded List Faces Partygoers Which Charity Tonight? Events at World's Fair | True | BY Russell Edwards | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/frances-heartt-raub-bride-in-connecticut.html | Frances Heartt Raub Bride in Connecticut | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/3state-compact-is-lakes-area-aim-growth-studied-by-michigan.html | 3-STATE COMPACT IS LAKES AREA AIM; Growth Studied by Michigan Wisconsin and Minnesota Romney Not Present | True | By Austin C. Wehrwein Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/optimism-voiced-on-the-outlook-confidence-and-good-cheer-expressed.html | OPTIMISM VOICED ON THE OUTLOOK; Confidence and Good Cheer Expressed by Consumers and Businessmen A Problem Confidence and Cheer Voiced By People Throughout Nation Unemployment Low Nebraska Leads Cleveland Sees Gains Consumers Optimistic | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/new-riveting-tool.html | NEW RIVETING TOOL | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/propeking-reds-ask-mass-action-in-india.html | PRO-PEKING REDS ASK MASS ACTION IN INDIA | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/france-and-us-clash-on-bases-a-plan-to-share-facilities-with-bonn-irks.html | FRANCE AND U.S. CLASH ON BASES; A Plan to Share Facilities With Bonn Irks Paris Sovereignty Issue Raised Bonn Lacks Support Bases | True | By Arthur J. Olsen Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/luncheon-planned-by-the-lighthouse.html | Luncheon Planned By The Lighthouse | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/landmark-changing-inside-not-out-skyscraper-gets-constant-change.html | Landmark Changing Inside, Not Out; SKYSCRAPER GETS CONSTANT CHANGE Employes Move | True | Warts Brothers | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/foldaway-furniture.html | Fold-Away Furniture | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/heart-death-rise-held-misleading-increase-said-to-be-due-to-lives.html | HEART DEATH RISE HELD MISLEADING; Increase Said to Be Due to Lives Saved Since 1920's Parallel Trend Found | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-most-fragrant-scent-in-the-world-glazed-smoked-ham-brandied.html | 'The Most Fragrant Scent in the World'; GLAZED SMOKED HAM BRANDIED SPICED APPLE RINGS SPICED MOLASSES COOKIES SOUR CREAM SPICE CAKE POMANDER BALL | True | By Craig Claibornephotographed By Joe Singer | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/westbury-dog-show-reverts-to-group-and-best-awards.html | Westbury Dog Show Reverts To Group and Best Awards | True | By Walter R. Fletcher | 1991-06-10 | RE0000528113 | B00000063598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/more-bombs-set-off-in-madrid.html | More Bombs Set Off in Madrid | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/mnamara-tours-delta-in-vietnam-military-mission-reviews-vietcong.html | M'NAMARA TOURS DELTA IN VIETNAM; Military Mission Reviews Vietcong Trouble Spots | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/anne-meehan-wed-to-dr-jf-connolly.html | Anne Meehan Wed To Dr. J.F. Connolly | True | Bradford Bachrach | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/camera-news-notes-exhibits-vsp-courses.html | CAMERA NEWS NOTES; EXHIBITS V.S.P. COURSES | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/dominican-coup-stirs-new-tension-in-caribbean-overthrow-of.html | DOMINICAN COUP STIRS NEW TENSION IN CARIBBEAN; Overthrow of Democratic Regime Offers New Opportunities for Castro and Deals Strong Blow to U.S. Alliance for Progress Three Effects Shocked Reaction Breeding Ground Widening Effects Possible Reactions Rising Pressures Tensions In Guiana Disturbing Choice | True | By Tad Szulc Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-sporture-cultist-hes-too-refined-for-a-world-series-his-type.html | The Sporture Cultist: He's Too Refined for a World Series; His Type Will Avoid the Bronx This Week Like the Plague He Likes Esoteric Games Until the Mobs Find Them By ROBERT LIPSYTE New Wave Rolls On | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/arts-festival-opens-in-brazil.html | Arts Festival Opens in Brazil | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/3-world-hydroplane-records-set-in-international-cup-trials.html | 3 World Hydroplane Records Set in International Cup Trials | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/idaho-stops-plunge-to-upset-utah-109.html | IDAHO STOPS PLUNGE TO UPSET UTAH, 10-9 | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/vatican-ii-resumes.html | Vatican II Resumes | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/orthodox-church-urges-a-dialogue-with-vatican-reconciliation-is-aim.html | Orthodox Church Urges A 'Dialogue' With Vatican; 'Reconciliation' Is Aim ORTHODOX PARLEY URGES'DIALOGUE' Russian Church Gains | True | By Dana Adams Schmidt Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/hofstra-scores-34to6-triumph-tops-american-international-as-garille.html | HOFSTRA SCORES 34-TO-6 TRIUMPH; Tops American International as Garille Paces Offense STATISTICS OF THE GAME | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/japanese-wary-on-fishing-pact-us-proposal-for-breaking-impasse-met.html | JAPANESE WARY ON FISHING PACT; U.S. Proposal for Breaking Impasse Met Coolly Notes Big Investment | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/toy-boycott-urged-at-harlem-rally.html | TOY BOYCOTT URGED AT HARLEM RALLY | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/article-2-no-title.html | Article 2 — No Title | True | By Robert Shelton | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/rosanna-m-mccann-wed-to-rj-hirshkind.html | Rosanna M. McCann Wed to R.J. Hirshkind | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/brother-escorts-miss-sherburne-at-her-wedding-partner-in-law-firm.html | Brother Escorts Miss Sherburne At Her Wedding Partner in Law Firm Is Bride of Douglas C. Ross in Vermont Getzelmann−Payne | True | Special to The New York TimesSpecial to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/isometric-map-a-birdseye-view-birds-eye-view-is-shown-by-map.html | Isometric Map a Bird's-Eye View; BIRD'S EYE VIEW IS SHOWN BY MAP Details Easily Seen | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/topics.html | Topics | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/navy-romps-280-as-staubach-excels-staubach-is-star-as-nayy-wins-280.html | Navy Romps, 28-0, As Staubach Excels; STAUBACH IS STAR AS NAVY WINS, 28-0 Fumble Recovery Helps Another Escape Act | True | By Allison Danzig Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/new-way-to-fight-viruses-foreseen-biologist-urges-research-into.html | NEW WAY TO FIGHT VIRUSES FORESEEN; Biologist Urges Research Into Nonspecific Factors Question and Answer A Degree of Difference | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/science-notes-cardiac-aid-cardiac-pacemarers-world-studies.html | SCIENCE NOTES; CARDIAC AID; CARDIAC PACEMARERS WORLD STUDIES | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/kennedy-reaffirms-bar-to-latin-reds.html | KENNEDY REAFFIRMS BAR TO LATIN REDS | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/elaine-c-mead-vassar-alumna-is-married-here-59-debutante-wed-in-st.html | Elaine C. Mead, Vassar Alumna, Is Married Here; '59 Debutante Wed in St. James's to Joseph D. Murphy, Lawyer | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/workers-education-found-to-be-rising.html | WORKERS EDUCATION FOUND TO BE RISING | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/9-die-in-brazilian-bus-plunge.html | 9 Die in Brazilian Bus Plunge | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/koreans-affirm-unity-with-china-harmony-of-views-stressed-as-peking.html | KOREANS AFFIRM UNITY WITH CHINA; Harmony of Views Stressed as Peking Chief Leaves Joint Projects Considered Soviet Historians Assailed 'Ignorance' Charged | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/meshed-is-averse-to-shahs-reform-reluctance-of-ancient-city-does.html | MESHED IS AVERSE TO SHAH'S REFORM; Reluctance of Ancient City Does Not Surprise Iran | True | By Jay Walz Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/august-auto-toll-set-record.html | August Auto Toll Set Record | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-small-lamp.html | The Small Lamp | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/personality-from-shortstop-to-chairman-head-of-the-pennsy-once.html | Personality: From Shortstop to Chairman; Head of the Pennsy Once Played Ball for His Road James M. Symes to Retire From Post on Tuesday Railroad Ball Teams Moved to Pittsburgh Optimism Expressed | True | By Robert E. Bedingfieldthe New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/lawmakers-rise-on-protocol-list-their-advance-of-3-rungs-is-rued-by.html | LAWMAKERS RISE ON PROTOCOL LIST; Their Advance of 3 Rungs Is Rued by Social Arbiter | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-home-1963.html | The Home 1963 | True | By George O'Brienall Photographs By Richard Jeffery. All Sketches By Andre Laporte. Editorial Assistant, Elizabeth Sverbeyef. | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/advent-of-the-4th-quarter-finds-economy-in-healthy-statecan-it-last.html | Advent of the 4th Quarter Finds Economy in Healthy State--Can It Last? | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/television-programs-today-through-saturday.html | TELEVISION PROGRAMS: TODAY THROUGH SATURDAY | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/news-of-coins-coming-auctions-offer-educational-values-walton.html | NEWS OF COINS; Coming Auctions Offer Educational Values Walton Collection | True | By Herbert C. Bardes | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/sarah-b-reynolds-engaged-to-lawyer.html | Sarah B. Reynolds Engaged to Lawyer | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/what-really-made-winnie-tickand-science-reappraised.html | What Really Made Winnie Tick--and Science Reappraised | True | By Gerald Gardner | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/text-of-de-gaulles-speech-on-frances-foreign-role-effect-on-world.html | Text of de Gaulle's Speech on France's Foreign Role; Effect on World Relations The Value of the U.N. The Test Ban Treaty Possible Renunciation Effect on the New States | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/laboratory-blast-blows-3-out-of-a-passing-auto.html | Laboratory Blast Blows 3 Out of a Passing Auto | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/53-lawyers-urge-birmingham-amity-53-lawyers-urge-birmingham-calm.html | 53 Lawyers Urge Birmingham Amity; 53 LAWYERS URGE BIRMINGHAM CALM | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/rangers-beat-blades-52.html | Rangers Beat Blades, 5-2 | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/army-dominates-play-throughout-and-routs-cincinnati-220-at-west.html | Army Dominates Play Throughout and Routs Cincinnati, 22-0, at West Point; TOM SMITH HURT IN FIRST QUARTER Cadet Back's Knee Buckles With Road to Goal Clear --Waldrop Goes Over Cadet Defense Strong Waldrop Scores First STATISTICS OF THE GAME | True | By Will Bradbury Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/hybrid-chestnut-thriving-in-east-fungusplagued-tree-once-was.html | HYBRID CHESTNUT THRIVING IN EAST; Fungus-Plagued Tree Once Was Virtually Extinct Some Grow to 35 Feet Nine Hybrids Selected | True | By John C. Devlin | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/georgia-tech-tops-clemson-by-27-to-0-as-lothridge-stars-statistics.html | Georgia Tech Tops Clemson by 27 to 0 As Lothridge Stars; STATISTICS OF THE GAME | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/autumns-treasure-chest.html | Autumn's Treasure Chest | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/buffet-bars.html | Buffet Bars | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/for-the-dressing-room.html | For the Dressing Room | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/western-to-expand-air-shuttle-service.html | WESTERN TO EXPAND AIR SHUTTLE SERVICE | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/moss-to-compete-in-rally-jim-clark-to-race-in-us.html | Moss to Compete in Rally; Jim Clark to Race in U.S. | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/new-designs-on-exhibit.html | New Designs On Exhibit | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/new-navigation-device-guides-ship-in-channel-by-light-beam.html | New Navigation Device Guides Ship in Channel by Light Beam | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/joyce-claire-fackiner-bride-of-donald-bliss.html | Joyce Claire Fackiner Bride of Donald Bliss | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/top-officers-appointed-by-the-salvation-army.html | Top Officers Appointed By the Salvation Army | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/ben-bellas-aim-a-puzzle-to-us-algerian-to-be-sounded-out-if-he.html | BEN BELLA'S AIM A PUZZLE TO U.S.; Algerian to Be Sounded Out if He Calls on Kennedy | True | By Hedrick Smith Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/letters-to-the-times-to-allow-soviet-travel-educator-cites-effect.html | Letters to The Times; To Allow Soviet Travel Educator Cites Effect of Ban on Our Intellectual Community Christmas Boycott Opposed Keating Criticizes Canada Senator Wants U.S. to Protest Wheat Sales Benefiting Cuba Larger Cars Ahead | True | HAROLD TAYLOR. New York, Sept. 26, 1963.CHARLES E. SELINSKE. New York, Sept. 22, 1963.KENNETH B. KEATING, U.S. Senator from New York. Washington, Sept. 24, 1963. | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/reports-on-business-conditions-in-us-new-york-boston-philadelphia.html | Reports on Business Conditions in U.S.; New York Boston Philadelphia San Francisco Dallas Cleveland Atlanta Kansas City Chicago Minneapolis Richmond | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/rockefeller-fund-to-give-negro-colleges-2500000.html | Rockefeller Fund to Give Negro Colleges $2,500,000 | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/a-fair-lady-takes-screen-shape-clean-cockney.html | A 'FAIR LADY' TAKES SCREEN SHAPE; Clean Cockney | True | By Paul Gardner Burbank, Calif | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/decorating-ingenuity.html | Decorating Ingenuity | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/flight-is-forging-new-polar-route-planes-leaving-south-africa-for.html | FLIGHT IS FORGING NEW POLAR ROUTE; Planes Leaving South Africa for Antarctic Expedition Overseas Communications | True | By Allyn Baum Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/healthforpeace-lags-us-delays-implementing-program-abroad-despite.html | Health-for-Peace Lags; U.S. Delays Implementing Program Abroad Despite Scientific Advances Health for Peace Bill Counterpart Funds Used Further Delay Unneeded | True | By Howard A. Rusk, M.d. Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/househunting-labyrinth-leads-city-couple-to-place-in-country-search.html | House-Hunting Labyrinth Leads City Couple to Place in Country; Search Began Innocently Children Too Busy Two Biggest Housing Projects Are Under Way in Coney Area | True | By Paul Grimes Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/santonelli-scores-21-points-in-2315-amherst-triumph.html | Santonelli Scores 21 Points In 23-15 Amherst Triumph | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/miss-bockmann-and-jh-phillips-wed-in-suburbs-former-massachusetts.html | Miss Bockmann And J.H. Phillips Wed in Suburbs; Former Massachusetts Student Bride of Yale Alumnus in Stamford | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/world-seriousthen-and-now-the-games-the-samebut-baseball-players.html | 'World Serious'--Then and Now; The game's the same, but baseball players have changed beyond recognition since Ring Lardner's day. They are businessmen and the World Series Is their multimillion jackpot. 'World Serious'--Then and Now Struck Out | True | By Arthur Daley | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/overseas-press-foundation-is-given-2000-by-time.html | Overseas Press Foundation Is Given $2,000 by Time | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/russian-trackmen-trail-british-5747.html | RUSSIAN TRACKMEN TRAIL BRITISH, 57-47 | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/nyma-triumphs-207.html | N.Y.M.A. Triumphs, 20--7 | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/longhorns-triumph-497.html | Longhorns Triumph, 49-7 | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/october-calendar.html | OCTOBER CALENDAR | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/on-the-conservation-trail.html | On the 'Conservation' Trail | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/early-american-design-is-used-in-new-jersey-homes.html | Early American Design Is Used in New Jersey Homes | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/kings-point-tally-ties-temple-2020-marines-catch-up-in-final-period.html | KINGS POINT TALLY TIES TEMPLE, 20-20; Marines Catch Up in Final Period After Trailing, 20-12 | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/joy-lapham-engaged-to-kenneth-wapnick.html | Joy Lapham Engaged To Kenneth Wapnick | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/zarembolawrence.html | Zarembo--Lawrence | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/soviet-synagogue-filled-on-holiday-worshipers-throng-stairs-and.html | SOVIET SYNAGOGUE FILLED ON HOLIDAY; Worshipers Throng Stairs and Overflow to Street | True | By Theodore Shabad Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/syndicate-being-formed-to-build-3d-12meter-yacht-for-cup-defense.html | Syndicate Being Formed to Build 3d 12-Meter Yacht for Cup Defense Trials; COX TO TAKE HELM IF PLAN SUCCEEDS Luders Has Designed Craft For Possible Use in Cup Races Next September Gubelmann Heads Group Helmsman on Gleam | True | By John Rendel | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/news-of-the-rialto-lester-rawlins-designated-to-portray-hamlet-at.html | NEWS OF THE RIALTO; Lester Rawlins Designated to Portray Hamlet at American Stratford | True | By Lewis Funke | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/letters-who-wrote-them-rating-congress-forgotten-crimes-letters.html | Letters; WHO WROTE THEM? RATING CONGRESS FORGOTTEN CRIMES? Letters GERMAN HOPES VANISHING SPECIES MIDWEST VIEW | True | NICOLE BACCARAT.ROBERT M. ARMSTRONG.ESTHER SHAPIRO.HANS JORDAN.MARY HAZELL HARRIS,ALAN FLACKS. | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/handicap-for-new-nations-climate-most-of-the-underdeveloped.html | Handicap for New Nations: Climate; Most of the underdeveloped countries, lying in or near the tropics, find that heat and humidity constitute major obstacles to closing the economic gap. New Nations Handicap: Climate | True | By George H.t. Kimble | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/e-orange-downs-belleville-136-newark-east-side-loses-to-nutley.html | E. ORANGE DOWNS BELLEVILLE, 13-6; Newark East Side Loses to Nutley, 2l-20--Montclair Posts 21-6 Victory | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/see-the-usa-presidents-talk-spurs-travel-group-to-launch-domestic.html | 'SEE THE U.S.A.'; President's Talk Spurs Travel Group To Launch Domestic Tourism Drive Behind the Slogan Contributions Sought 'SEE THE U.S.A.' Patriots and Purses How to Succeed | True | By Robert Berkvist | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/bridge-new-edition-of-summary-legal-precedent-the-coffeehouse.html | BRIDGE; NEW EDITION OF 'SUMMARY'; Legal Precedent The 'Coffeehouse' South's Play | True | By Albert H. Morehead | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/claudia-touhey-a-bride.html | Claudia Touhey a Bride | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/dhuanne-r-schmitz-becomes-affianced.html | Dhuanne R. Schmitz Becomes Affianced | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/garden-suites-occupied.html | Garden Suites Occupied | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/credit-continues-in-an-abundance-banks-seeking-borrowers-despite.html | CREDIT CONTINUES IN AN ABUNDANCE; Banks Seeking Borrowers Despite Business Gains 2 Major Parts Capacity to Spare Profits High Loans Are Up | True | By Edward Cowan | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/latest-cultural-entry-montreal-finally-gets-a-big-concert-hall-in-an.html | LATEST CULTURAL ENTRY; Montreal Finally Gets A Big Concert Hall in An Arts Center Operating Plan Outside Pressure | True | By Harold C. Schonbergfriedman-Abeles | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/italian-liner-to-be-ready-in-a-year.html | Italian Liner to Be Ready in a Year | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/labor-department-names-aide.html | Labor Department Names Aide | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/gale-vs-engine-falters.html | Gale Vs Engine Falters | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/when-space-matters.html | When Space Matters | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/fire-destroys-homes-of-29.html | Fire Destroys Homes of 29 | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/helen-brandle-to-be-bride.html | Helen Brandle to Be Bride | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/times-to-reissue-volumns-of-its-annual-news-index.html | Times to Re-Issue Volumns Of Its Annual News Index | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/robert-morris-jr-marries-miss-margaret-j-fenimore.html | Robert Morris Jr. Marries Miss Margaret J. Fenimore | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/william-time-takes-pace-by-halflength-at-freehold.html | William Time Takes Pace By Half-Length at Freehold | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/catherine-amari-fiancee.html | Catherine Amari Fiancee | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-world-of-stamps-5-us-commemoratives-appearing-in-october.html | THE WORLD OF STAMPS; 5 U.S. Commemoratives Appearing in October The Commemoratives For Cancellations MERCURY STORY CONVENTIONS STAMP FAIR LATVIA | True | By David Lidman | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/film-plans-seen-from-a-local-vantage-point-producer-in-prospect.html | FILM PLANS SEEN FROM A LOCAL VANTAGE POINT; PRODUCER: IN PROSPECT: | True | By A.h. Weiler | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/pratt-institute-to-observe-its-76th-founders-day.html | Pratt Institute to Observe Its 76th Founder's Day | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/article-9-no-title.html | Article 9 — No Title | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/michigan-beats-smu-statistics-of-the-game.html | Michigan Beats S.M.U.; STATISTICS OF THE GAME | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/brooksschutz.html | Brooks--Schutz | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/colgate-triumphs-over-cornell-2117-with-a-late-score-statistics-of.html | Colgate Triumphs Over Cornell, 21-17, With a Late Score; STATISTICS OF THE GAME | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/oilmen-are-urged-to-defend-industry.html | OILMEN ARE URGED TO DEFEND INDUSTRY | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/air-lieutenant-fiance-of-valerie-gutierrez.html | Air Lieutenant Fiance Of Valerie Gutierrez | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/rl-malechi-fiance-of-arlene-g-rosen.html | R.L. Malechi Fiance Of Arlene G. Rosen | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/princess-graces-niece-15-is-wed-in-iowa-ceremony.html | Princess Grace's Niece, 15, Is Wed in Iowa Ceremony | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/dr-janet-monahan-an-interne-is-bride.html | Dr. Janet Monahan, An Interne, Is Bride | True | Special to The New York TimesVincent Weston | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/de-gaulles-france-his-independent-stand-is-aimed-to-elevate.html | De Gaulle's France; His Independent Stand Is Aimed to Elevate Country's Stature The Struggle France's Role | True | By Drew Middleton | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/summer-is-the-time-to-teach-chamber-music-abilities-cited-works.html | SUMMER IS THE TIME TO TEACH CHAMBER MUSIC; Abilities Cited Works Studied | True | By Robert Mann | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/penelope-howland-dixon-is-married-bride-in-hewlett-of-evan-randolph.html | Penelope Howland Dixon Is Married; Bride in Hewlett of Evan Randolph 4th --6 Attend Her | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/woodrowzobian.html | Woodrow--Zobian | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/faa-publishes-register-of-active-civil-aircraft.html | F.A.A. Publishes Register Of Active Civil Aircraft | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/rep-pike-describes-a-losing-battle-on-rights-bill.html | Rep. Pike Describes a 'Losing Battle' on Rights Bill | True | By Warren Weaver Jr. Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/skeptical-look-at-scientific-experts-mr-lilienthal-warns-against.html | Skeptical Look at 'Scientific Experts'; Mr. Lilienthal warns against the 'naive' notion that superior scientific knowledge offers panaceas for such profoundly human problems as peace and the Bomb. THE PHYSICAL SCIENTISTS 'Scientific Experts' THE METHODOLOGISTS | True | By David E. Lilienthal | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/electric-assets.html | Electric Assets | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/todays-television-programs.html | TODAYS TELEVISION PROGRAMS | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/jewish-museum-show-oct-6.html | Jewish Museum Show Oct. 6 | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/miss-armaghanian-married-in-queens.html | Miss Armaghanian Married in Queens | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/a-hospital-here-will-raise-funds-at-party-oct-4-new-york-infirmary.html | A Hospital Here Will Raise Funds At Party Oct. 4; New York Infirmary to Gain at Champagne Ball in St. Regis | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-weeks-garden-calendar-new-york-long-island-new-jersey.html | THE WEEK'S GARDEN CALENDAR; NEW YORK LONG ISLAND NEW JERSEY | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/aluminum-faces-major-price-rise-support-for-increase-seen-in-market.html | ALUMINUM FACES MAJOR PRICE RISE; Support for Increase Seen in Market Trends Alcoa Chairman Comments Reynolds Noncommittal | True | By John M. Lee | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/oslo-minister-coming-to-un.html | Oslo Minister Coming to U.N. | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/miss-katherine-wolf-wed-to-law-graduate.html | Miss Katherine Wolf Wed to Law Graduate | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/jersey-suites-opened.html | Jersey Suites Opened | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/clarkstown-tops-tappan-zee-147-manzing-and-talaska-tally-in-opener.html | CLARKSTOWN TOPS TAPPAN ZEE, 14-7; Manzing and Talaska Tally in Opener for Winners | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/antiques-new-editions.html | Antiques: New Editions | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/hamilton-wins-passing-duel.html | Hamilton Wins Passing Duel | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/an-english-fixture-one-form-withstands-influence-of-us-comparisons.html | AN ENGLISH FIXTURE; One Form Withstands Influence of U.S. Comparisons Drawing Room | True | By Howard Taubmanmartha Swopefriedman-Abelessandra Lousadabob Martin | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/skyscrapers-get-a-bronzed-look-alcoas-colored-aluminum-used-on-new.html | SKYSCRAPERS GET A BRONZED LOOK; Alcoa's Colored Aluminum Used on New Buildings Bronze Shades Vary | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/orlandos-orchid-extension-of-state-parkway-enhances-citys-role-as.html | ORLANDO'S ORCHID; Extension of State Parkway Enhances City's Role as Transportation Hub Contracts Awarded Spectator Sports Recreation Facilities Concerts and Opera | True | By C.e. Wrightflorida State News Bureau | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/taiwan-magistrate-suspended.html | Taiwan Magistrate Suspended | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/dartmouth-tops-bucknell-2018-losers-paced-by-rodgers-give-ivy.html | DARTMOUTH TOPS BUCKNELL, 20-18; Losers, Paced by Rodgers, Give Ivy Rulers a Battle STATISTICS OF THE GAME | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/39-braceros-hurt-in-coast.html | 39 BRACEROS HURT IN COAST ACCIDENT | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/kitchen-finds.html | Kitchen Finds | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/1963-store-manual-published.html | 1963 Store Manual Published | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/new-jewish-magazine.html | New Jewish Magazine | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/the-nation-house-on-taxes-crucial-moment-filibuster-threat-trouble.html | THE NATION; House on Taxes Crucial Moment Filibuster Threat Trouble Over Rights Second Attempt 'Local' Matter Much To Do '64 Warm-Up Goldwater Replies Valachi's World Genovese Named | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/scotland-woos-us-investment-survey-shows-role-played-by-american.html | SCOTLAND WOOS U.S. INVESTMENT; Survey Shows Role Played by American Companies | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/a-literary-letter-from-italy-a-literary-letter-from-italy-prizes.html | A Literary Letter From Italy; A Literary Letter From Italy: Prizes and Polemics | True | By Marc Slonim | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/chinese-scored-by-italian-reds-report-in-rome-gives-first-sign-of.html | CHINESE SCORED BY ITALIAN REDS; Report in Rome Gives First Sign of Local Party Split 200 Have Been Expelled Albania Scores U.S. | True | Special to The New York TimesSpecial to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/162-negro-demonstrators-jailed-at-orangeburg-sc.html | 162 Negro Demonstrators Jailed at Orangeburg, S.C. | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/oregon-state-sinks-colorado-41-to-6.html | OREGON STATE SINKS COLORADO, 41 TO 6 | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/oconnellforster.html | O'Connell—Forster | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/japan-study-finds-cartels-increasing.html | JAPAN STUDY FINDS CARTELS INCREASING | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/new-suits-loom-on-price-ruling-legal-moves-are-expected-in-wake-of.html | NEW SUITS LOOM ON PRICE RULING; Legal Moves Are Expected in Wake of Conviction Pricing Chaotic NEW SUITS LOOM ON PRICE RULING Some Questions | True | By Robert Metz | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/dance-mall-the-new-york-city-balletpro-and-con.html | DANCE MALL: THE NEW YORK CITY BALLET--PRO AND CON | True | L. ARNOLD WEISSBERGER New York CityFRANKLYN TAURO, Corona, N.Y.ANNE GREEN. Brooklyn. | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/joint-moon-trip-kennedys-proposal-for-venture-presents-formidable.html | JOINT MOON TRIP?; Kennedy's Proposal for Venture Presents Formidable Problems Differing Views Superior? Weight Lifting | True | By William L. Laurence | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/new-role-for-pope-change-proposed-in-the-curia-sharing-power.html | NEW ROLE FOR POPE; Change Proposed In the Curia Sharing Power Revealed Truth Curia | True | By Arnaldo Cortesi Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/bargain-time.html | BARGAIN TIME | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/meat-companies-under-pressure-most-packers-shares-off-despite.html | MEAT COMPANIES UNDER PRESSURE; Most Packers' Shares Off Despite Market's Rise A Rule of Thumb MEAT COMPANIES UNDER PRESSURE Decline Predicted Little Help on Prices Loss Is Expected | True | By Peter I. Elkovich | 1991-06-10 | RE0000528113 | B00000063598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/vatican-council-resumes-duties-pope-hoping-for-progress-toward.html | VATICAN COUNCIL RESUMES DUTIES; Pope Hoping for Progress Toward Christian Unity as 2d Session Ope ns Reunification Is a Hope Item on the Episcopacy VATICAN COUNCIL RESUMES DUTIES U.S. Groups to Be 2d Largest | True | By Arnaldo Cortesi Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/miss-susan-d-rogers-wed-to-peter-d-sayer.html | Miss Susan D. Rogers Wed to Peter D. Sayer | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/duke-rodney-beats-porterhouse-by-3-lengths-in-25000-trot-at.html | Duke Rodney Beats Porterhouse by 3 Lengths in $25,000 Trot at Westbury; SU MAC LAD, 5-4, FINISHES SEVENTH Duke Rodney, With Haughton Driving Wins 5th in Row and Will Race in France New Hat Takes Lead New Race Classifications | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/considering-lilies-of-the-field-whats-in-a-name-is-a-pain-to.html | CONSIDERING 'LILIES OF THE FIELD'; What's in a Name' Is A Pain to Comedy's Producer-Director Religion Without Tears Transatlantic Suggestion | True | By Ralph Nelson Hollywood. | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/seats-by-the-stack.html | Seats By the Stack | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/tribute-to-pinchot-institute-is-established-to-honor-forester.html | TRIBUTE TO PINCHOT; Institute Is Established To Honor Forester Sweeping Views | True | By Adeline Pepper | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/judith-rashkis-will-be-married-to-eric-lippetz-nyu-senior-fiancee.html | Judith Rashkis Will Be Married To Eric Lippetz; N.Y.U. Senior Fiancee of a Graduate of the Rensselaer Institute | True | Bradford Bachrach | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/ambulance-driver-70-retires-but-regrets-leaving-hectic-job-answer.html | Ambulance Driver, 70, Retires But Regrets Leaving Hectic Job; Answer 2,000 Calls a Month Christmas Is Saddest | True | By Anna Petersen | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/some-guide-rules-for-divorced-fathers.html | Some Guide Rules For Divorced Fathers | True | By Samuel Withers | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/nomination-stirs-outcry-in-mexico-ruling-party-split-on-secret.html | NOMINATION STIRS OUTCRY IN MEXICO; Ruling Party Split on Secret Choice for Presidency Publisher Is Critical | True | By Paul P. Kennedy Special To the New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/upsala-triumphs-over-hobart-227.html | UPSALA TRIUMPHS OVER HOBART, 22-7 | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/caretaker-cabinet-sworn-at-athens.html | CARETAKER CABINET SWORN AT ATHENS | True | Special to The New York Times | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-29 | 1963-09-29 | https://www.nytimes.com/1963/09/29/archives/busy-british-robbers-loot-depot-of-jewels.html | Busy British Robbers Loot Depot of Jewels | True | | 1991-06-10 | RE0000528113 | B00000063598 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/cotton-futures-advance-in-week-pace-set-by-distant-months-for.html | COTTON FUTURES ADVANCE IN WEEK; Pace Set by Distant Months for General Increases | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/music-executive-is-retiring-today-ruth-oneill-guided-careers-of.html | MUSIC EXECUTIVE IS RETIRING TODAY; Ruth O'Neill Guided Careers of Many Concert Stars | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/major-bills-in-congress-presidents-action-on-major-bills.html | Major Bills in Congress; President's Action on Major Bills | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/israel-increasing-her-exports-to-us.html | ISRAEL INCREASING HER EXPORTS TO U.S. | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/met-opera-lists-new-productions-aida-and-manon-set-for-opening-week.html | MET OPERA LISTS NEW PRODUCTIONS; 'Aida' and 'Manon' Set for Opening Week of Oct. 14 | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/reckless-driving-charge-made-against-mcdowell.html | Reckless Driving Charge Made Against McDowell | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/13th-west-berlin-arts-festival-opens-with-orchestra-concert.html | 13th West Berlin Arts Festival Opens with Orchestra Concert | True | By Jean-Pierre Lenoir Special to the New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/children-are-interested-in-their-mothers-jobs-strong-imprint-will.html | Children Are Interested In Their Mothers' Jobs; Strong Imprint Will Continue Career | True | By Phyllis Ehrlich | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/3-pittsburgh-area-plants-struck-by-steelworkers.html | 3 Pittsburgh Area Plants Struck by Steelworkers | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/tax-deductions-for-college-to-be-pressed-by-keating.html | Tax Deductions for College To Be Pressed by Keating | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/the-theater-spoon-river-anthology-adaptation-of-masters-portraits.html | The Theater: 'Spoon River Anthology'; Adaptation of Masters Portraits at Booth | True | By Howard Taubman | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/furnished-home-for-leisure-use-offered-by-store.html | Furnished Home For Leisure Use Offered by Store | True | By George O'Brienthe New York Times (BY MEYER LIEBOWITZ) | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/explosives-found-in-guiana.html | Explosives Found in Guiana | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/hardware-show-to-display-imported-israeli-products.html | Hardware Show to Display Imported Israeli Products | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/pearson-cautions-canadians-on-unity.html | PEARSON CAUTIONS CANADIANS ON UNITY | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/bridge-although-7-notrump-bid-seems-risky-it-has-reasons-a.html | Bridge; Although 7 No-Trump Bid Seems Risky, It Has Reasons A Perceptible Pause | True | By Albert H. Morehead | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/broncos-triumph-1410-statistics-of-the-game.html | Broncos Triumph, 14-10; STATISTICS OF THE GAME | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/alabama-seizes-two-in-bombings-at-birmingham-wallace-withholds.html | ALABAMA SEIZES TWO IN BOMBINGS AT BIRMINGHAM; Wallace Withholds Names and Race of Suspects-- F.B.I. Declines Comment Blast Terrorized Children News Brought Shock Alabama Seizes 2 in Bombings; Withholds Names of Suspects | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/president-balks-dakota-nominee-kennedy-at-grand-forks-ignores-hoves.html | PRESIDENT BALKS DAKOTA NOMINEE; Kennedy at Grand Forks Ignores Hove's Campaign | True | By Donald Janson Special To the New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/laris-gains-victory-in-aau-3mile-run.html | LARIS GAINS VICTORY IN A.A.U. 3-MILE RUN | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/big3-ministers-to-see-un-chief-rusk-home-and-gromyko-will-have-a.html | BIG 3 MINISTERS TO SEE U.N. CHIEF; Rusk, Home and Gromyko Will Have a Joint Talk at Dinner With Thant BIG 3 MINISTERS TO MEET TONIGHT Disarmament Main Issue | True | By Arnold H. Lubasch Special To the New York Times. | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/insurers-challenge-connecticut-rules-insurers-battle-connecticut.html | Insurers Challenge Connecticut Rules; INSURERS BATTLE CONNECTICUT LAW | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/random-notes-from-all-over-kennedy-traced-to-wash-dc-an-aint-moved.html | Random Notes From All Over: Kennedy Traced to 'Wash., D.C.'; An 'Ain't Moved' Liberal For Space Feat, S.R.O. Casting Future Balm for 'Affliction' Noble Work but No Royalty | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/architects-of-world-finance-to-study-structural-repair-this-week-in.html | Architects of World Finance to Study Structural Repair This Week in Washington; OBSCURE GROUPS PLAY KEY ROLES Monetary Fund Conference Is Scheduled to Tackle Problem of Liquidity Architects Still Active Triffin Is an Advocate Little Accomplished Early Reparations Administered | True | By Richard E. Mooney Special To the New York Times the New York Timeseuropean | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/booksauthors-averting-heart-trouble-that-book-by-frank-harris.html | Books--Authors; Averting Heart Trouble That Book by Frank Harris | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/alien-ways-peril-eskimo-culture-crime-and-alcohol-become-a-problem.html | ALIEN WAYS PERIL ESKIMO CULTURE; Crime and Alcohol Become a Problem as Civilization of White Man Moves In Battle Called Hopeless Pioneers No More ALIEN WAYS PERIL ESKIMO CULTURE Language a Barrier Shipbuilders Change Name Canal Traffic Steady | True | By Walter Sullivan | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/singers-set-debuts-with-concert-opera.html | SINGERS SET DEBUTS WITH CONCERT OPERA | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/prejudice-found-to-infect-society-st-patricks-priest-lauds-vatican.html | PREJUDICE FOUND TO INFECT SOCIETY; St. Patrick's Priest Lauds Vatican Council as Contrast Erosion of Conscience | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/sinclair-takes-delivery-of-first-algerian-oil-here.html | Sinclair Takes Delivery Of First Algerian Oil Here | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/sports-of-the-times-a-matter-of-value-double-vision-a-solution-a.html | Sports of The Times; A Matter of Value Double Vision A Solution? A Team Man | True | By Arthur Daley | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/nyes-carina-gains-trophy-with-secondplace-finish.html | Nye's Carina Gains Trophy With Second-Place Finish | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/east-berlin-seen-by-rockefellers-governor-says-trip-felt-like-being.html | EAST BERLIN SEEN BY ROCKEFELLERS; Governor Says Trip Felt 'Like Being in a Prison' | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/4-of-fischer-quintuplets-found-gaining-in-weight.html | 4 of Fischer Quintuplets Found Gaining in Weight | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/venetian-glass-goes-on-exhibit.html | Venetian Glass Goes on Exhibit | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/letters-to-the-times-toward-reducing-deficits-banker-proposes.html | Letters to The Times; Toward Reducing Deficits Banker Proposes Congressional Action on Spending as First Step Tax Cut Stand Explained Imbalance but No Bias Retired Teacher Recalls Schools' Minority Patterns in Past Tyrants' Use of 'Free World' When Cuba Most Alarms Yale's Stand on Wallace Law School Professor Denies Any Shift in Position on Invitation U.S. Wheat to Afghanistan Forcing Officials to Use Transit | True | J. HARVIE WILKINSON Jr.CHARLES C. KILLINGSWORTH,ELSIE B. TAYLOR,MICHAEL P. DUTKO,WILLIAM R. SULLIVAN,LOUIS H. POLLAK,ABDUL H. WALEH,STEPHEN DOBROW, | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/jersey-city-plans-election-of-mayor.html | JERSEY CITY PLANS ELECTION OF MAYOR | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/foster-homes-are-sought-for-protestant-children.html | Foster Homes Are Sought For Protestant Children | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/vatican-facilities-please-newsmen.html | VATICAN FACILITIES PLEASE NEWSMEN | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/orders-for-steel-show-gains-again-bookings-reach-55-to-60-of.html | ORDERS FOR STEEL SHOW GAINS AGAIN; Bookings Reach 55 to 60% of Production Capacity-- Some Mills Disappointed SHIPMENTS GAIN SEEN Deliveries Expected to Rise 20 Per Cent in October-- Users Cut Inventories Inventories Reduced Cycle Appears Past | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/4-killed-4-injured-in-jersey-car-crash.html | 4 KILLED, 4 INJURED IN JERSEY CAR CRASH | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/specialty-of-new-shop-is-luxurious-fabrics.html | Specialty of New Shop Is Luxurious Fabrics | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/books-of-the-times-the-crystal-clarity-of-truth-end-papers.html | Books of The Times; The Crystal Clarity of Truth End Papers | True | By Orville Prescott | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/british-banker-assails-sir-george-bolton.html | British Banker Assails U.S. Bid to Tax Securities; Sir George Bolton Criticizes American Move to Curb the Outflow of Capital Kennedy Proposal Is Termed Key Threat to Efficiency of Monetary System | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/state-law-requires-cars-to-keep-right-starting-tomorrow.html | State Law Requires Cars to Keep Right Starting Tomorrow | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/vikings-set-record-in-routing-49ers-statistics-of-the-game.html | VIKINGS SET RECORD IN ROUTING 49ERS; STATISTICS OF THE GAME | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/russell-sets-up-two-foundations-groups-to-seek-means-to-eliminate.html | RUSSELL SETS UP TWO FOUNDATIONS; Groups to Seek Means to Eliminate Risk of War Thant Sponsorship Denied | True | By Lawrence Fellows Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/allen-criticizes-teacher-training-he-tells-state-meeting-that.html | ALLEN CRITICIZES TEACHER TRAINING; He Tells State Meeting That Institutions Provide Poor Education Programs TENURE PROBLEM CITED School Boards Are Assailed on Rules That Prevent Dismissal of Teachers School Year Experiment Due | True | By Gene Currivan Special To the New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/osuna-miss-hard-win-tennis-finals.html | OSUNA, MISS HARD WIN TENNIS FINALS | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/state-retail-parley-planned.html | State Retail Parley Planned | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/2-more-trotting-stars-likely-to-go-to-france.html | 2 More Trotting Stars Likely to Go to France | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/ship-owners-urged-to-accept-us-review-of-freight-rates-but-grace.html | Ship Owners Urged to Accept U.S. Review of Freight Rates; But Grace Line Head Warns That Many Disparities in Cargo Fees Are Valid Rate Review Backed | True | By George Horne | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/bruce-barton-jr-time-editor-dies-writer-on-art-news-was-son-of.html | BRUCE BARTON JR., TIME EDITOR, DIES; Writer on Art News Was Son of Advertising Executive | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/us-lists-6-more-vessels-as-calling-at-ports-in-cuba.html | U.S. Lists 6 More Vessels As Calling at Ports in Cuba | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/rangers-rout-st-paul-123.html | Rangers Rout St. Paul, 12-3 | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/assembly-products-elects.html | Assembly Products Elects | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/books-today.html | Books Today | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/mckeon-charges-state-lag-in-us-retraining-program.html | McKeon Charges State Lag In U.S. Retraining Program | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/rev-celestine-mcgonigal-a-passionist-missionary.html | Rev. Celestine McGonigal, A Passionist Missionary | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | Compiled by Congressional Quarterly | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/lana-l-leavitt-is-attended-by-5-at-her-nuptials-barnard-alumna-bride-of.html | Lana L. Leavitt Is Attended by 5 At Her Nuptials; Barnard Alumna Bride of Jack E. Rosenfeld of Law Firm Here | True | Harcourt-Harris | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/orthodox-parley-asks-unity-prayer.html | ORTHODOX PARLEY ASKS UNITY PRAYER | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/nordic-leaders-to-meet-africans-will-seek-accord-on-ways-to.html | NORDIC LEADERS TO MEET AFRICANS; Will Seek Accord on Ways to Eliminate Apartheid | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/states-top-political-football-the-governors-financial-policy.html | State's Top Political Football: The Governor's Financial Policy; Democrats Center Attempts to Tarnish Rockefeller Image on His Methods of Bonding, but With Little Effect Methods Are Disputed Fund Is Created Moral Obligation Cited Saved for Emergencies | True | By Douglas Dales Special To the New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/frederick-forman-led-jewish-appeal.html | FREDERICK FORMAN, LED JEWISH APPEAL | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/packers-aerials-beat-colts-3120-dowlers-receptions-spark-rally-in.html | PACKERS AERIALS BEAT COLTS, 31-20; Dowler's Receptions Spark Rally in Second Half | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/council-reopens-at-solemn-rites-pope-in-scene-of-splendor-delivers.html | COUNCIL REOPENS AT SOLEMN RITES; Pope, in Scene of Splendor, Delivers 64-Minute Homily Observers and Guests Present Framed by Canopy Wears Symbol of Primacy Robes of White | True | By Arnaldo Cortesi Special To the New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/us-fashions-to-tour-orient.html | U.S. Fashions To Tour Orient | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/sidney-barnett-teacher-here-56-social-studies-chairman-at-music-and.html | SIDNEY BARNETT, TEACHER HERE, 56; Social Studies Chairman at Music and Art High Dies | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/lost-boy-scout-found-dead.html | Lost Boy Scout Found Dead | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/rise-in-state-aid-to-schools-asked-civic-group-seeks-an-extra-110.html | RISE IN STATE AID TO SCHOOLS ASKED; Civic Group Seeks an Extra 110 Million to Meet Costs | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/art-in-the-soviet-review-of-a-paradox-art-in-the-soviet-review-of-a.html | Art in the Soviet: Review of a Paradox; Art in the Soviet: Review of a Paradox Working with a Doctrine And the Older Ones, Too | True | By John Canaday Special To the New York Times Sovfoto | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/town-hall-recital-sung-by-lione-jodis.html | TOWN HALL RECITAL SUNG BY LIONE JODIS | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/naval-research-aide-named.html | Naval Research Aide Named | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/worker-killed-in-mine-fall.html | Worker Killed in Mine Fall | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/mcracken-scores-church-role-in-us.html | M'CRACKEN SCORES CHURCH ROLE IN U.S. | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/session-in-realty-course-set.html | Session in Realty Course Set | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/mclellan-planning-law-banning-mafia.html | M'CLELLAN PLANNING LAW BANNING MAFIA | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/food-news-the-season-for-grapes.html | Food News: The Season For Grapes | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/dominican-envoy-to-ask-us-support-relations-suspended-junta-ends.html | Dominican Envoy to Ask U.S. Support; Relations Suspended Junta Ends Curfew | True | By Tad Szulc Special To the New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/3-blocks-branded-a-business-slum-survey-by-city-club-urges.html | 3 BLOCKS BRANDED A BUSINESS SLUM; Survey by City Club Urges Redevelopment of Area on Lower East Side LOW ASSESSMENT FOUND Buildings Valued at $8,000 Each--Only 9 Described as Well Maintained Announced in Bulletin | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/new-dormitory-dedicated.html | New Dormitory Dedicated | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/gamecock-ii-takes-elihu-root-trophy.html | GAMECOCK II TAKES ELIHU ROOT TROPHY | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/new-zoning-hardship-relief.html | New Zoning 'Hardship' Relief | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/5000-methodists-urged-at-rally-to-press-for-civil-rights-action.html | 5,000 Methodists Urged at Rally To Press for Civil Rights Action | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/home-loan-bank-issue-set.html | Home Loan Bank Issue Set | | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/london-bullion-market-handles-majority-of-worlds-gold-sales.html | London Bullion Market Handles Majority of World's Gold Sales | True | By Clyde H. Farnsworth Special To The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/episcopalian-marks-30-years-without-fanfare-dr-kennedy-tells-story.html | Episcopalian Marks 30 Years Without Fanfare; Dr. Kennedy Tells Story of Career From Pianist at Vespers to a Priest How It Began 'The Christian Message' | | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/3-soccer-games-postponed.html | 3 Soccer Games Postponed | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/boxer-goes-to-top-in-1408dog-show-long-island-dog-fanciers-prove.html | BOXER GOES TO TOP IN 1,408-DOG SHOW; Long Island Dog Fanciers Prove Show Must Go On | True | By Walter E. Fletcher Special To the New York Timesthe New York Times (BY PATRICK A. BURNS) | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/excerpts-from-popes-homily-to-council.html | Excerpts From Pope's Homily to Council | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/mrs-manuel-orta.html | MRS. MANUEL ORTA | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/durotest-reports-profits-at-record-londontown-manufacturing.html | DURO-TEST REPORTS PROFITS AT RECORD; LONDONTOWN MANUFACTURING | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/illinois-road-rates-to-rise.html | Illinois Road Rates to Rise | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/rusk-says-any-wheat-deal-would-bar-resale-to-cuba.html | Rusk Says Any Wheat Deal Would Bar Resale to Cuba | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/carter-to-fight-archer-in-garden-on-oct-25.html | Carter to Fight Archer In Garden on Oct. 25 | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/us-foreign-payments-persistent-deficit-worries-officials-public-is.html | U.S. Foreign Payments: Persistent Deficit Worries Officials; Public Is Unconcerned; IMBALANCE SWAYS DOMESTIC POLICY But End at U.S. Problems Could Mean Start of Ills in Other Countries Balance-Sheet Entry Ministers and Bankers Focus of Problems Speculators Avoid Dollars Other U.S. Actions Gold Loss Continues Plenty of Gold Left | | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/drone-crashes-in-germany.html | 'Drone' Crashes in Germany | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/personal-finance-300000-checks-bounce-each-day-identification.html | Personal Finance: 300,000 Checks Bounce Each Day; Identification Required Charge Accounts Involved Banks Are Conservative Who One Knows Cashers Are Licensed Time Lag Is Noted Policy of A.T.&T. Protection Provided | | By Robert Metz | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/musial-goes-out-way-he-came-in-with-pair-of-hits.html | Musial Goes Out Way He Came In: With Pair of Hits | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/mccluskey-wins-auto-title-with-a-triumph-in-indiana.html | McCluskey Wins Auto Title With a Triumph in Indiana | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/edifice-designed-for-its-neighbors-park-ave-christian-parish-house.html | EDIFICE DESIGNED FOR ITS NEIGHBORS; Park Ave. Christian Parish House Begins Dedication Built for Community | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/sykes-takes-final-in-crump-cup-golf.html | SYKES TAKES FINAL IN CRUMP CUP GOLF | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/new-printers-fund-trustee.html | New Printers' Fund Trustee | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/two-inches-of-rain-drench-city-flooding-roads-in-3-boroughs.html | Two Inches of Rain Drench City, Flooding Roads in 3 Boroughs; Downpour Is Uneven Brakes Failed | True | The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/indias-troubles-splitting-parties-wavering-of-nehru-regime-blamed.html | INDIA'S TROUBLES SPLITTING PARTIES; Wavering of Nehru Regime Blamed for Confusion | True | By Thomas F. Brady Special To the New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/mets-lose-by-134-to-colts-rookies-houston-starts-8-firstyear.html | METS LOSE BY 13-4 TO COLTS' ROOKIES; Houston Starts 8 First-Year Players—Bearnarth Takes Final Loss of Season | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/tom-davis-yastrzemski-capture-batting-crowns.html | Tom Davis, Yastrzemski Capture Batting Crowns | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/accounting-firms-to-merge.html | Accounting Firms to Merge | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/news-summary-and-index-the-major-events-of-the-day-.html | News Summary and Index; The Major Events of the Day | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/reforms-in-finance.html | Reforms in Finance | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/architects-add-associate.html | Architects Add Associate | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/shippingmails.html | SHIPPING—MAILS | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/guthrie-aide-appointed.html | Guthrie Aide Appointed | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/agency-says-2-million-dwellings-will-be-needed-annually-by-70.html | Agency Says 2 Million Dwellings Will Be Needed Annually by '70 | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/building-awards-up-12-in-august-total-tops-4-billion-for-the-4th.html | BUILDING AWARDS UP 12% IN AUGUST; Total Tops 4 Billion for the 4th Consecutive Month Public Work Up Sharply | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/1832-village-property-in-deal.html | 1832 'Village' Property in Deal | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/dr-read-says-the-teaching-of-faith-lies-in-the-home.html | Dr. Read Says the Teaching Of Faith Lies in the Home | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/usc-and-arkansas-head-football-casualties-most-top-teams-triumph.html | U.S.C. and Arkansas Head Football Casualties; MOST TOP TEAMS TRIUMPH EASILY Oklahoma Gains Prestige-- Wisconsin Has Close Call --Syracuse Defeated Extra Point Decides Pittsburgh in the Air | True | By Allison Danzig | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/world-bank-cuts-its-loan-volume-fiscalyear-figures-issued-on-eve-of.html | WORLD BANK CUTS ITS LOAN VOLUME; Fiscal-Year Figures Issued on Eve of Annual Meeting Governors to Meet | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/washing-machines-called-major-cause-of-note-mutilation-detergent.html | Washing Machines Called Major Cause Of Note Mutilation; Detergent Action | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/forest-fires-on-madeira-damage-islands-reserves.html | Forest Fires on Madeira Damage Island's Reserves | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/wave-sweeps-coed-to-death.html | Wave Sweeps Coed to Death | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/cold-war-at-the-pentagon.html | Cold War at the Pentagon | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/bear-pass-attack-trips-lions-3721-wade-throws-for-3-scores-and-runs.html | BEAR PASS ATTACK TRIPS LIONS, 37-21; Wade Throws for 3 Scores and Runs for a Fourth | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/canada-beats-us-20-in-french-field-hockey.html | Canada Beats U.S., 2-0, In French Field Hockey | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/city-shapes-fight-with-state-on-aid-plans-new-budget-study-with.html | CITY SHAPES FIGHT WITH STATE ON AID; Plans New Budget Study With Report Timed for Albany Session in '65 CITY SHAPES FIGHT WITH STATE ON AID Follow-Up Impact Wagner to Name 12 Powers of Commissions Beame Asks Adjustment | True | By Clayton Knowles | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/3-killed-as-tornado-hits-south-carolina-rural-area.html | 3 Killed as Tornado Hits South Carolina Rural Area | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/madeleine-barb-a-student-married-to-mark-michtom.html | Madeleine Barb, a Student, Married to Mark Michtom | True | Du Rona | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/colonel-leads-rally-against-ben-bella-colonel-rallies-ben-bellas.html | Colonel Leads Rally Against Ben Bella; COLONEL RALLIES BEN BELLA'S FOES Vow to Oust Algerian President | True | By Peter Braestrup Special To the New York Times. | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/japanese-line-buys-swingtail-planes.html | JAPANESE LINE BUYS SWING-TAIL PLANES | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/pollen-count.html | Pollen Count | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/charles-e-jahne-83-dies-headed-fire-commissioners.html | Charles E. Jahne, 83, Dies; Headed Fire Commissioners | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/connecticut-steel-strike-is-settled-after-a-week.html | Connecticut Steel Strike Is Settled After a Week | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/eggs-rout-oswald-mosley.html | Eggs Rout Oswald Mosley | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/british-trackmen-defeat-russians-crowd-derides-losers-as-twoday.html | BRITISH TRACKMEN DEFEAT RUSSIANS; Crowd Derides Losers as Two-Day Meet Ends | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/rail-wreck-tears-up-track.html | Rail Wreck Tears Up Track | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/patchin-and-milligan-tenants-unite-to-preserve-quiet-corner-sale-of.html | Patchin and Milligan Tenants Unite to Preserve Quiet Corner; Sale of 2 'Village' Courts to an Investor Has Residents Worried About Haven Future Is Uncertain Prepared to Form Group | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/dean-gottschall-retires.html | Dean Gottschall Retires | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/little-ladies-of-the-press.html | Little Ladies of the Press | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/milk-train-play-to-stop-in-london-overhauled-williams-drama-will.html | 'MILK TRAIN' PLAY TO STOP IN LONDON; Overhauled Williams Drama Will Open on Nov. 6 Two Players for 'Strangers' | True | By Sam Zolotow | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/advertising-political-groups-woo-agencies-declaration-awaited.html | Advertising Political Groups Woo Agencies; Declaration Awaited Creative Workshop Cosmetics Surge Accounts People Addendum | True | By Peter Bart | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/plane-in-emergency-landing.html | Plane in Emergency Landing | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/mahalia-jackson-honored.html | Mahalia Jackson Honored | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/passes-by-ryan-sink-rams-206-cleveland-takes-3d-in-row-jim-brown.html | PASSES BY RYAN SINK RAMS, 20-6; Cleveland Takes 3d in Row --Jim Brown Gets Score Redskins Top Cowboys, 21--17 STATISTICS OF THE GAME | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/utility-contest-ended-in-canada-bc-electric-takeover-price-raised.html | UTILITY CONTEST ENDED IN CANADA; B.C. Electric Takeover Price Raised by $4,286,233 Attorney General's View | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/miss-burdahl-wins-race-at-lake-tahoe-us-title.html | Miss Burdahl Wins Race At Lake Tahoe, U.S. Title | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/henri-gueron-judith-mitchell-are-wed-here-son-of-general-director.html | Henri Gueron, Judith Mitchell Are Wed Here; Son of General Director of Euratom Marries Radcliffe Graduate | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/great-lakes-ship-owners-choose-two-new-officers.html | Great Lakes Ship Owners Choose Two New Officers | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/big-import-climb-foreseen-in-asia-unit-of-un-notes-area-also-seeks.html | BIG IMPORT CLIMB FORESEEN IN ASIA; Unit of U.N. Notes Area Also Seeks Export Gain South Korean Growth Significance Seen | True | By Kathleen McLaughlin Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/trading-in-grains-shows-sharp-rise-possible-us-sales-to-soviet.html | TRADING IN GRAINS SHOWS SHARP RISE; Possible U.S. Sales to Soviet Spark Record Volume | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/trapeze-performer-hurt.html | Trapeze Performer Hurt | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/us-is-perturbed-by-canada-curbs-signs-of-continuing-trend-to.html | U.S. IS PERTURBED BY CANADA CURBS; Signs of Continuing Trend to Economic Nationalism Prompting Concern TRADE FLOW AT STAKE Possibility Weighed of Tax on American Car Parts -- Ministers Convene Balance Is Sought Tax Impact Felt U.S. IS PERTURBED BY CANADA CURBS Government Spending Rises | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/state-bars-insuring-against-civil-suits-on-discrimination-answer-to.html | State Bars Insuring Against Civil Suits On Discrimination; Answer to Companies INSURING BARRED ON BIAS LIABILITY | True | By Paul Crowell | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/columbia-opening-marked-by-service.html | COLUMBIA OPENING MARKED BY SERVICE | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/new-chairman-elected-for-trustees-of-nyu.html | New Chairman Elected For Trustees of N.Y.U. | True | The New York Times Studio | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/pope-paul-widens-appeal-for-unity-extends-council-he-marks-the.html | POPE PAUL WIDENS APPEAL FOR UNITY; EXTENDS COUNCIL; He Marks the Opening With a Call to All Christians-- Voices Esteem of Others 3D SESSION TO BE HELD Pontiff Concedes Patience Will Be Needed to Achieve 'Perfect Reconciliation' An Encyclical Planned He Attacks Intolerance Pope John Recalled POPE PAUL WIDENS APPEAL FOR UNITY Church Meetings Recalled 'More Help and Support' | True | By Milton Bracker Special To the New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/harold-h-elster.html | HAROLD H. ELSTER | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/castro-says-us-tightens-noose-warns-cuba-she-must-not-rely-on.html | CASTRO SAYS U.S. TIGHTENS NOOSE; Warns Cuba She Must Not Rely on Soviet And 'Cuba Has Her Own Line' | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/uranium-found-in-uar.html | Uranium Found in U.A.R. | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/a-chief-director-of-bible-chosen-john-huston-will-supervise-full.html | A CHIEF DIRECTOR OF 'BIBLE' CHOSEN; John Huston Will Supervise Full Screenplay of Epic 3 Premieres Planned Customers Finally Respond New Film Here Today | True | By A.h. Weiler | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/chess-white-halts-an-attack-turns-a-flank-and-goes-on-to-win.html | Chess; White Halts an Attack, Turns A Flank and Goes On to Win | True | By Al Horowitz | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/extinction-laid-to-spinal-ill.html | Extinction Laid to Spinal Ill | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/tito-visits-bolivian-president.html | Tito Visits Bolivian President | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/youngstown-raises-bar-product-prices.html | Youngstown Raises Bar Product Prices | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/hk-porter-elects-president.html | H.K. Porter Elects President | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/foreign-exchange-rates-banknote-rates.html | Foreign Exchange Rates; BANKNOTE RATES | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/2-student-ships-to-leave-service-waterman-and-groote-beer-sold-by.html | 2 STUDENT SHIPS TO LEAVE SERVICE; Waterman and Groote Beer Sold by Dutch to Greek Third Sold to Navy | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/indonesian-marines-at-sarawak-border.html | INDONESIAN MARINES AT SARAWAK BORDER | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/books-being-sent-abroad.html | Books Being Sent Abroad | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/333-more-jailed-by-carolina-city-orangeburg-negroes-march-for.html | 333 MORE JAILED BY CAROLINA CITY; Orangeburg Negroes March for Equality on Jobs | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/jackie-mlean-gives-saxophone-recital.html | JACKIE M'LEAN GIVES SAXOPHONE RECITAL | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/program-offered-by-hartt-quintet.html | PROGRAM OFFERED BY HARTT QUINTET | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/mcnamara-meets-with-diem-as-tour-nears-end-touring-us-aides-confer.html | McNamara Meets With Diem as Tour Nears End; TOURING U.S. AIDES CONFER WITH DIEM Diem Sees Peril If Aid Is Cut | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/1year-maturities-are-87786654976.html | 1-YEAR MATURITIES ARE $87,786,654,976 | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/pravda-attacks-us-racism.html | Pravda Attacks U.S. 'Racism' | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/maninthestreet-takes-gold-problem-in-stride-whats-all-the-fuss.html | Man-in-the-Street Takes Gold Problem in Stride; What's All the Fuss About? Those German Chickens or Gold in Fort Knox? | True | By Philip Benjamin | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/indonesian-red-leader-home.html | Indonesian Red Leader Home | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/bouton-will-get-series-workout-today-under-game-conditions-food-etc.html | Bouton Will Get Series Workout Today  Under Game Conditions; Food, Etc., Occupy Idle Yankees | True | By John Drebingerthe New York Times (BY ERNEST SISTO) | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/mrs-linderholm-in-new-post.html | Mrs. Linderholm in New Post | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/noncatholics-at-council-praise-popes-unity-plea-2-observers-from.html | Non-Catholics at Council Praise Pope's Unity Plea; 2 Observers From Moscow Non-Catholics Visiting Council Praise Warmth of Pope's Plea | True | By Paul Hofmann Special To the New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/annette-schneider-gains-show-honors.html | ANNETTE SCHNEIDER GAINS SHOW HONORS | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/nils-orvik-is-fiance-of-karen-erickson.html | Nils Orvik Is Fiance Of Karen Erickson | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/lemnitzer-asks-missile-forces-in-west-europe-revives-norstad.html | LEMNITZER ASKS MISSILE FORCES IN WEST EUROPE; Revives Norstad Argument on Medium-Range Device to Strengthen NATO REQUEST UNDER STUDY Both Council of Alliance and Pentagon Get Plan for Polaris Support Wants Ability to Choose Position Was Rejected Effect of Troop Cut LEMNITZER ASKS MISSILE FORCES | True | By Drew Middleton Special To the New York Times. | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/observer.html | Observer | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/pope-rises-to-greet-oldest-bishop.html | Pope Rises to Greet Oldest Bishop | True | Special to The New York TimesKeystons | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/throngs-of-romans-and-pilgrims-press-for-a-look-at-pope.html | Throngs of Romans And Pilgrims Press For a Look at Pope | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/dr-sl-werkman-will-wed-miss-colt.html | Dr. S.L. Werkman Will Wed Miss Colt | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/kennedy-opposes-delay-on-rights-but-goldwater-doubts-bill-and-tax.html | KENNEDY OPPOSES DELAY ON RIGHTS; But Goldwater Doubts Bill and Tax Slash Can Both Be Handled This Year Discusses Own Plans KENNEDY OPPOSES DELAY ON RIGHTS | True | By Anthony Lewis Special To the New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/crash-with-fire-truck-fatal.html | Crash With Fire Truck Fatal | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/haile-selassie-in-geneva.html | Haile Selassie in Geneva | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/stocks-in-london-decline-slightly-business-and-political-news.html | STOCKS IN LONDON DECLINE SLIGHTLY; Business and Political News Weighed by Investors-- Index Falls by 1.1 Index Declines Indicator of Economy Dutch Shares Mixed | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/im-pei-to-receive-medal-for-design.html | I.M. PEI TO RECEIVE MEDAL FOR DESIGN | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/vietnamese-elect-both-ngo-dinh-nhus.html | VIETNAMESE ELECT BOTH NGO DINH NHUS | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/rotes-passing-decisive-statistics-of-the-game.html | Rote's Passing Decisive; STATISTICS OF THE GAME | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/dr-alexander-oneill-68-exprofessor-at-brooklyn.html | Dr. Alexander O'Neil, 68, Ex-Professor at Brooklyn | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/united-fruit-shifting-from-stems-to-bunches-in-shipping-bananas.html | United Fruit Shifting From Stems to Bunches in Shipping Bananas; BANANA SHIPPING BEING REVAMPED Additional Plants Set No Mechanical Cultivation | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/ballet-slight-misstep-at-city-center-miss-tallchief-carries-on-in.html | Ballet: Slight Misstep at City Center; Miss Tallchief Carries On in Year's Finale Dancers Fall but Still Manage to Smile Shanta Rao Performs | True | By Allen Hughes | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/aid-opinions-given-by-envoy-to-korea.html | AID OPINIONS GIVEN BY ENVOY TO KOREA | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/bookmen-to-send-libraries-abroad-105-titles-will-be-given-to.html | BOOKMEN TO SEND LIBRARIES ABROAD; 105 Titles Will Be Given to Leaders of 100 Nations | True | By Harry Gilroy | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/s-carter-burden-jr-fiance-of-miss-amanda-mortimer.html | S. Carter Burden Jr. Fiance Of Miss Amanda Mortimer | True | Bradford Bachrach | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/leslie-boocock-becomes-bride-of-italian-count-55-debutante-is-wed.html | Leslie Boocock Becomes Bride Of Italian Count; 55 Debutante Is Wed to Guido Di Carpegna on Fishers Island | True | Special to The New York TimesJay Te Winburn Jr. | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/radhof-outpoints-campari.html | Radhof Outpoints Campari | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/victor-e-levine-a-biochemist-71-former-head-of-department-at.html | VICTOR E. LEVINE, A BIOCHEMIST, 71; Former Head of Department at Creighton U. Is Dead | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/mickey-wright-sets-record-in-winning-own-tourney.html | Mickey Wright Sets Record In Winning 'Own' Tourney | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/wilson-foresees-socialist-europe-briton-says-it-will-establish-new.html | WILSON FORESEES SOCIALIST EUROPE; Briton Says It Will Establish New Pattern in U.S. Tie Brandt Speaks for Germany | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/nickerson-to-run-again-for-executive-of-nassau.html | Nickerson to Run Again For Executive of Nassau | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/venezuelan-rebels-kill-six-in-a-train-holdup.html | Venezuelan Rebels Kill Six in a Train Holdup | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/city-aide-chides-building-unions-says-no-puerto-ricans-or-negroes.html | CITY AIDE CHIDES BUILDING UNIONS; Says No Puerto Ricans or Negroes Have Been Let In 3,000 Sought Jobs Powell Backs Yule Boycott Wilkins Opposes Plan | True | By Martin Arnold | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/2-bridgeport-papers-now-7c.html | 2 Bridgeport Papers Now 7c | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/indians-acquire-mcmahon.html | Indians Acquire McMahon | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/rhodesia-battles-smallpox.html | Rhodesia Battles Smallpox | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/bremen-state-election-won-by-social-democrats-again.html | Bremen State Election Won By Social Democrats Again | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/new-york-makes-5-interceptions-morrison-scores-3-times-once-on.html | NEW YORK MAKES 5 INTERCEPTIONS; Morrison Scores 3 Times, Once on 71-Yard Run-- Offensive Line Excels Fans Shocked Into Silence Walton Scores First | True | By William N. Wallace Special To the New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/legal-terror-in-americus.html | 'Legal Terror' in Americus | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/blast-fells-texas-tower-tugs-bringing-it-to-kearny.html | Blast Fells Texas Tower; Tugs Bringing It to Kearny | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/wardrobe-of-watches-for-women.html | Wardrobe of Watches for Women | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/careergirl-housing-planned-in-winnipeg.html | CAREER-GIRL HOUSING PLANNED IN WINNIPEG | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/brooklyn-real-estate-men-name-ernst-as-president.html | Brooklyn Real Estate Men Name Ernst as President | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/foes-of-de-gaulle-plan-joint-fight-forces-of-center-seek-unity-for.html | FOES OF DE GAULLE PLAN JOINT FIGHT; Forces of Center Seek Unity for Presidential Race Once a Dominant Force Socialists Less Agreeable | | By Henry Giniger Special To the New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/britain-considered-halt-in-milk-supply.html | BRITAIN CONSIDERED HALT IN MILK SUPPLY | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/goldwater-support-found-by-newsweek.html | GOLDWATER SUPPORT FOUND BY NEWSWEEK | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/nature-books.html | Nature Books | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/orioles-drop-hitchcock-as-manager-after-finishing-4th-no.html | Orioles Drop Hitchcock as Manager After Finishing 4th; NO REPLACEMENT CHOSEN BY TEAM Club Says Pilot Was Offered a Job With Organization Third Manager Dropped Mele Signs With Twins | | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/airline-picks-tour-chief.html | Airline Picks Tour Chief | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/de-gaulles-independence.html | De Gaulle's 'Independence' | | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/harbor-to-get-2-new-tugboats-mcallister-brothers-will-add-to.html | HARBOR TO GET 2 NEW TUGBOATS; McAllister Brothers Will Add to 30-Vessel Fleet Barges on Coastal Runs | | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/father-and-son-drown.html | Father and Son Drown | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/kennedy-reviewing-trip-finds-popularity-high-and-rightists.html | Kennedy, Reviewing Trip, Finds Popularity High and Rightists Overrated | | By Tom Wicker Special To the New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/munich-synonym-for-surrender-entered-language-25-years-ago-german.html | Munich, Synonym for Surrender, Entered Language 25 Years Ago; German Minority a Pretext | | By Arthur J. Olsen Special To the New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/king-wins-in-sunfish-sailing.html | King Wins in Sunfish Sailing | | Special To the New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/eye-surgery-skills-refined-in-soviet-10-days-at-moscow-institute.html | Eye Surgery Skills Refined in Soviet; 10 Days at Moscow Institute Contain 'Simulators' | True | By Theodore Shabad Special To the New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/the-forecasting-derby-business-economists-first-in-the-race-with.html | The Forecasting Derby; Business Economists First in the Race With Prediction of Year of Expansion Contrast Is Seen ECONOMISTS SEE YEAR OF GROWTH Redemption Possible | | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/mrs-frances-lewis-wed-to-leonard-wolf.html | Mrs. Frances Lewis Wed to Leonard Wolf | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/state-housing-aide-resigns.html | State Housing Aide Resigns | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/tass-critic-hails-clarion-players-chamber-orchestra-praised-for.html | TASS CRITIC HAILS CLARION PLAYERS; Chamber Orchestra Praised for Moscow Concerts | True | Special To the New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/cambridge-hears-appeal-by-mayor-he-warns-on-rejection-of-equality.html | CAMBRIDGE HEARS APPEAL BY MAYOR; He Warns on Rejection of Equality Amendment | | By Ben A. Franklin Special To the New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/frankfurt-mother-arrested-in-death-of-crippled-son.html | Frankfurt Mother Arrested In Death of Crippled Son | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/sierra-leone-in-taiwan-tie.html | Sierra Leone in Taiwan Tie | True | Special To the New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/peter-paul-mary-display-new-songs.html | PETER, PAUL, MARY DISPLAY NEW SONGS | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/crusader-for-peace-bertrand-russell-stirred-up-furor-won-nobel.html | Crusader for Peace; Bertrand Russell Stirred Up Furor Won Nobel Prize | | Camera Press-Pix | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/science-and-measurement.html | Science and Measurement | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/screvane-on-radio-bids-public-watch-council-in-session.html | Screvane, on Radio, Bids Public Watch Council in Session | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/tereshkova-due-in-havana.html | Tereshkova Due in Havana | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/reds-suspend-quemoy-shelling.html | Reds Suspend Quemoy Shelling | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/balance-of-payments-a-survey-today.html | Balance of Payments: A Survey Today | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/william-a-kelly-is-dead-at-68-darien-town-judge-18-years.html | William A. Kelly Is Dead at 68; Darien Town Judge 18 Years | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/fashion-tip.html | Fashion Tip | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/cholera-check-in-okinawa.html | Cholera Check in Okinawa | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/shazar-is-saluted-on-jewish-culture.html | SHAZAR IS SALUTED ON JEWISH CULTURE | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/state-overhauling-its-code-of-ethics.html | STATE OVERHAULING ITS CODE OF ETHICS | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/spahn-winds-up-season-in-style-wins-no-350dryssdale-peters-fail-to.html | SPAHN WINDS UP SEASON IN STYLE; Wins No. 350-- Drysdale, Peters Fail to Get No. 20 | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/mrs-voislawsky-84-leader-in-charities.html | MRS. VOISLAWSKY, 84, LEADER IN CHARITIES | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/three-firstaid-stations-ready-in-st-peters-basilica.html | Three First-Aid Stations Ready in St. Peter's Basilica | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/us-is-working-to-turn-red-ink-into-black-program-is-pressed-in.html | U.S. Is Working to Turn Red Ink Into Black; Program Is Pressed in Effort to Bring About a Surplus But How Long the Change Will Take Still a Puzzle Another Maneuver A One-Man Band Reform Suggested Strength Is Hidden Discount Rate Cut Tighter Credit Possible | True | By M.j. Rossant | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/los-angeles-still-swelters.html | Los Angeles Still Swelters | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/dayton-steel-buys-fayette.html | Dayton Steel Buys Fayette | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/arthur-c-pulling-law-librarian-76.html | ARTHUR C. PULLING, LAW LIBRARIAN, 76 | True | Special to The New York Times | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/trading-begins-today-in-holiday-inns-stocks.html | Trading Begins Today In Holiday Inns Stocks | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/payment-ledger-is-doubleentry-accountants-view-is-given-of-monetary.html | PAYMENT LEDGER IS DOUBLE-ENTRY; Accountant's View Is Given of Monetary Bookkeeping Debits Outlined Matter of Choice | True | By Philip Shabecoff | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-09-30 | 1963-09-30 | https://www.nytimes.com/1963/09/30/archives/bread-grain-output-raised-by-germany.html | Bread Grain Output Raised by Germany | True | | 1991-06-10 | RE0000528121 | B00000064536 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/a-study-is-urged-in-slum-financing-fha-viewed-as-failing-to-help.html | A STUDY IS URGED IN SLUM FINANCING; F.H.A. Viewed as Failing to Help Urban Renewal Wagner Aide in Talks Record in Denver | True | By Lawrence O'Kane Special To the New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/mexican-sugar-gains-seen.html | Mexican Sugar Gains Seen | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/final-pistonengine-flight.html | Final Piston-Engine Flight | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/southern-senators-score-rights-panel.html | SOUTHERN SENATORS SCORE RIGHTS PANEL | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/upstate-priest-dies-in-wreck.html | Upstate Priest Dies in Wreck | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/us-shelves-plan-to-cut-its-forces-in-west-germany-move-understood.html | U.S. SHELVES PLAN TO CUT ITS FORCES IN WEST GERMANY; Move Understood to Follow Kennedy-Schroder Talk-- Policy Distressed Bonn Drop of 40,000 Envisioned Issue Viewed as Political | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/educational-films-get-awards-in-italy.html | EDUCATIONAL FILMS GET AWARDS IN ITALY | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/emerson-on-amateurs-theres-no-such-thing.html | Emerson on Amateurs: There's No Such Thing | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/william-e-youland-a-pathologist-79.html | WILLIAM E. YOULAND, A PATHOLOGIST, 79 | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/fashion-show-at-astor-to-benefit-naacp.html | Fashion Show at Astor To Benefit N.A.A.C.P | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/jewelry-exhibition-will-aid-education.html | Jewelry Exhibition Will Aid Education | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/vivian-leigh-flies-to-enter-nursing-home-in-london.html | Vivian Leigh Flies to Enter Nursing Home in London | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/nehru-tells-foes-to-leave-his-party.html | NEHRU TELLS FOES TO LEAVE HIS PARTY | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/textile-workers-strike-250-shops-union-in-surprise-move-rejects.html | TEXTILE WORKERS STRIKE 250 SHOPS; Union, in Surprise Move, Rejects Approved Pact Rejected by 3 Unions | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/junta-frees-700-prisoners.html | Junta Frees 700 Prisoners | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/krogermarket-basket-merge.html | Kroger-Market Basket Merge | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/teamster-lobbying-fund-of-5-million-set-by-hoffa.html | Teamster Lobbying Fund Of 5 Million Set by Hoffa | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/plea-made-for-teamsters.html | Plea Made for Teamsters | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/mrs-merrill-b-sands.html | MRS. MERRILL B. SANDS | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/venezuela-seizes-red-aides-in-move-to-halt-terrorism.html | Venezuela Seizes Red Aides in Move To Halt Terrorism | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/council-takes-up-churchs-nature-mystery-aspect-discussed-at-opening.html | COUNCIL TAKES UP CHURCH'S NATURE; 'Mystery' Aspect Discussed at Opening Congregation Issues Are Subtle Significance IS Far-Reaching | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/patient-progress.html | Patient Progress | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/selfassured-pakistani-zulfikar-ali-bhutto-father-a-political-leader.html | Self-Assured Pakistani; Zulfikar Ali Bhutto Father a Political Leader He Credits Kismet | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/upstate-deputy-denies-thefts.html | Upstate Deputy Denies Thefts | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/son-accompanies-kennedy-in-limousine-to-a-parley.html | Son Accompanies Kennedy In Limousine to a Parley | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/water-research-centers-urged-at-house-hearing.html | Water Research Centers Urged at House Hearing | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/bonds-prices-of-us-securities-advance-on-selective-buying-corporate.html | Bonds: Prices of U.S. Securities Advance on Selective Buying; CORPORATE ISSUES STEADY AND QUIET Municipal Trading Is Slow, With Most Dealers Busy in Pricing Meetings Dealers Less Aggressive Other Issues Edge Up | True | By H. J. Maidenberg | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/alabama-surprises-fbi-by-2-arrests-in-bombings-fbi-surprised-by.html | Alabama Surprises F.B.I. By 2 Arrests in Bombings; F.B.I. SURPRISED BY ALABAMA STEP Jail Refuses Prisoners | True | By John Herbers Special To the New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/improved-courses-for-drivers-urged.html | IMPROVED COURSES FOR DRIVERS URGED | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/dean-named-to-us-post.html | Dean Named to U.S. Post | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/storesale-fight-lost-by-mcrory-chairman-of-mcrory-corp-bows-to.html | STORE-SALE FIGHT LOST BY MCRORY; Chairman of McCrory Corp. Bows to Opposition Led by Stockholder STORE-SALE FIGHT LOST BY MCRORY Rapid-American Mentioned Dow Statement One Brief Flurry | True | By Leonard Sloane Special To the New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/railroad-seeking-rock-island-stock.html | RAILROAD SEEKING ROCK ISLAND STOCK | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/khrushchev-says-harvest-is-poor-calls-situation-difficult-demands.html | KHRUSHCHEV SAYS HARVEST IS POOR; Calls Situation 'Difficult'-- Demands More Irrigation and Fertilizer Output Acreage Emphasis Dropped KHRUSHCHEV SAYS HARVEST IS POOR Sharp Increase Planned | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/boston-school-head-elected.html | Boston School Head Elected | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/rev-benedict-huck.html | REV. BENEDICT HUCK | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/series-capsule-yank-power-vs-dodger-speed-a-refusal-to-panic.html | Series Capsule: Yank Power vs. Dodger Speed; A Refusal to Panic Pitching Is Analyzed Ford Is an Exception Jigsaw Puzzle | True | By John Drebinger | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/3-queens-mothers-arrested-at-school.html | 3 QUEENS MOTHERS ARRESTED AT SCHOOL | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/henry-v-decker.html | HENRY V. DECKER | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/savings-agencies-warned-on-rates-us-official-says-increase-to-5.html | SAVINGS AGENCIES WARNED ON RATES; U.S. Official Says Increase to 5% Could Affect Nation's Economy Present Limitations Opposes Increase SAVINGS AGENCIES WARNED ON RATES Describes Legislation Kennedy Order Criticized | True | By Dudley Dalton Special To the New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/simple-fare-of-bistros-attracts-paris-crowds.html | Simple Fare of Bistros Attracts Paris Crowds | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/us-and-soviet-experts-exchange-blood-serum.html | U.S. and Soviet Experts Exchange Blood Serum | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/aid-to-universities-by-business-rises.html | AID TO UNIVERSITIES BY BUSINESS RISES | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/dr-emil-ott-jr-is-dead-at-61-chemical-research-specialist.html | Dr. Emil Ott Jr. Is Dead at 61; Chemical Research Specialist | True | Special to The New York TimesBlackstone Studios | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/fairsabbath-law-signed-by-wagner-fairsabbath-act-signed-by-mayor.html | Fair-Sabbath Law Signed by Wagner; FAIR-SABBATH ACT SIGNED BY MAYOR Some Union Opposition Laundries Oppose Curbs | | By Clayton Knowles | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/talks-fail-to-end-impasse-on-liner-owners-of-america-hear-engineers.html | TALKS FAIL TO END IMPASSE ON LINER; Owners of America Hear Engineers on Protest | True | By John P. Callahan | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/for-children.html | For Children | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/miss-bertha-l-rockwell-former-barnard-librarian.html | Miss Bertha L. Rockwell, Former Barnard Librarian | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/2-french-trotters-among-eight-invited-to-rich-roosevelt-race-new.html | 2 French Trotters Among Eight Invited to Rich Roosevelt Race; New Hat and Martini II Get Bids to $50,000 Feature at Westbury Saturday Distance to His Liking The Premise Sets Mark Summaries of the Races | | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/nassau-police-get-a-rogues-gallery-on-colored-slides.html | Nassau Police Get A Rogues' Gallery On Colored Slides | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/north-carolinas-aid-fund-gets-95-million-to-set-up-projects-ford.html | North Carolina's Aid Fund Gets 9.5 Million to Set Up Projects; Ford Foundation Provides 7 Million in Private-Government Drive to End Poverty and Ignorance in State Year of Conferences | | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/nabisco-enters-candy-business-completes-its-acquisition-of-james-o.html | NABISCO ENTERS CANDY BUSINESS; Completes Its Acquisition of James O. Welch Co. International Mining Corp. And South American Gold | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/paris-honors-astronauts.html | Paris Honors Astronauts | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/critic-at-large-jacob-hauser-is-oppressed-by-the-city-but.html | Critic at Large; Jacob Hauser Is Oppressed by the City, But Transcends It With Poetry | | By Brooks Atkinson | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/mosaic-tiles-inspired-by-memory-of-mexico.html | Mosaic Tiles Inspired By Memory of Mexico | True | By Barbara Plumbthe New York Times Studio (BY BILL ALLER) | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/huge-chagall-show-is-opened-in-tokyo.html | HUGE CHAGALL SHOW IS OPENED IN TOKYO | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/scranton-skeptical-of-coldwar-thaw.html | SCRANTON SKEPTICAL OF COLD-WAR THAW | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/bridge-fishbeins-capture-tourney-played-in-memory-of-hymes-might.html | Bridge; Fishbeins Capture Tourney Played in Memory of Hymes Might Outrage Purists | | By Albert H. Morehead | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/american-league-national-league.html | AMERICAN LEAGUE; NATIONAL LEAGUE | | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/a-yankee-bullfighter-looks-back-fulton-at-last-is-a-torero-of-note.html | A Yankee Bullfighter Looks Back; Fulton, at Last, Is a Torero of Note in Madrid Rings American Finds His Long-Sought Goal Has Drawbacks | | By Robert Daley Special To the New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/orders-brisk-on-national-hardware-shows-first-day-hardware-show.html | Orders Brisk on National Hardware Show's First Day; HARDWARE SHOW ATTRACTS ORDERS | True | By William M. Freemanthe New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/cystic-fibrosis-unit-to-gain-at-plaza-tea.html | Cystic Fibrosis Unit To Gain at Plaza Tea | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/state-gop-to-seek-tighter-ethics-code-in-64-action-foreseen-by.html | State G.O.P. to Seek Tighter Ethics Code in '64; Action Foreseen by Mahoney and Backed by Carlino Loss of Public Confidence Is Cited as Major Reason | True | The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/shirley-howe-engaged.html | Shirley Howe Engaged | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/old-statues-found-in-france.html | Old Statues Found in France | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/12-chopin-etudes-heard-at-recital-constitute-finale-of-george-katzs.html | 12 CHOPIN ETUDES HEARD AT RECITAL; Constitute Finale of George Katz'S Town Hall Concert | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/israeli-zealots-are-fined-for-missionschool-raids.html | Israeli Zealots Are Fined For Mission-School Raids | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/mrs-cornelius-regan.html | MRS. CORNELIUS REGAN | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/toro-borrows-on-notes.html | Toro Borrows on Notes | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/boycott-of-negro-schools-halted-at-woodbury-nj.html | Boycott of Negro Schools Halted at Woodbury, N.J. | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/will-sharon-jr-editor-dies-at-49-issued-technical-journals-for.html | WILL. SHEARON JR., EDITOR, DIES AT 49; Issued Technical Journals for Chemical Society. | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/moroccan-who-saved-boy-to-get-new-hands-in-us.html | Moroccan Who Saved Boy To Get New Hands in U.S. | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/2-guest-singers-off-crosby-show-sinatra-and-martin-canceled-from.html | 2 GUEST SINGERS OFF CROSBY SHOW; Sinatra and Martin Canceled From C.B.S. Program Valachi on Live TV Mets to Be on WHN | True | By Val Adams | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/us-planning-aid-to-draft-rejects-kennedy-picks-panel-to-map.html | U.S. PLANNING AID TO DRAFT REJECTS; Kennedy Picks Panel to Map Training for Thousands | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/colombia-gaining-fiscal-stability-but-us-considers-aid-cut-amid.html | COLOMBIA GAINING FISCAL STABILITY; But U.S. Considers Aid Cut Amid Signs of Progress | True | By Richard Eder Special To the New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/prices-of-stocks-fell-last-month-profit-taking-in-last-five-days.html | PRICES OF STOCKS FELL LAST MONTH; Profit Taking in Last Five Days Wiped Out Gains Average Off Slightly BOND MARKETS AMERICAN EXCHANGE | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/bond-offerings-advance-sharply-total-gains-64-over-62-to-reach-826.html | BOND OFFERINGS ADVANCE SHARPLY; Total Gains 64% Over '62 to Reach 826 Million Utility Offerings Fall | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/canada-seeks-tax-rise-to-raise-oldage-pension.html | Canada Seeks Tax Rise To Raise Old-Age Pension | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/troops-loyal-to-hadj.html | Troops Loyal to Hadj | True | By Peter Braestrup Special To the New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/sailor-describes-sinking-of-cutter-tells-court-of-swinging-on.html | SAILOR DESCRIBES SINKING OF CUTTER; Tells Court of 'Swinging' on Valves of Drydock 10 Turns Held Needed Confession Repudiated | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/40000-to-be-spent-promoting-rockefeller-paperback-reprint.html | $40,000 to Be Spent Promoting Rockefeller Paperback Reprint | True | By Robert C. Doty | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/miss-sarah-wickham-to-be-officers-bride.html | Miss Sarah Wickham To Be Officer's Bride | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/williams-w-luman.html | WILLIAM W. LUMAN | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/theater-besoyans-student-gypsy-satire-on-operettas-opens-at-54th-st.html | Theater: Besoyan's 'Student Gypsy'; Satire on Operettas Opens at 54th St. Its Musical Numbers Tickle the Memory | True | By Howard Taubman | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/new-hurricane-hits-isle-near-trinidad.html | NEW HURRICANE HITS ISLE NEAR TRINIDAD | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/3000-who-besiege-dodgers-must-wait-until-friday.html | 3,000 Who Besiege Dodgers Must Wait Until Friday | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/money.html | Money | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/stanley-w-mintosh.html | STANLEY W. M'INTOSH | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/nixon-discloses-rockefeller-plan-says-governor-made-clear-hed-seek.html | NIXON DISCLOSES ROCKEFELLER PLAN; Says Governor Made Clear He'd Seek Nomination Withholds His Support Visited Four States | True | By Layhmond Robinson | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/2-new-york-businessmen-arraigned-in-bribery-case.html | 2 New York Businessmen Arraigned in Bribery Case | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/5th-annual-ball-in-honor-of-un-is-set-for-oct-24-the-kennedys-agree.html | 5th Annual Ball In Honor of U.N. Is Set for Oct. 24; The Kennedys Agree to Be Honorary Patrons of Event at Waldorf | True | Warner International | 1991-08-05 | RE0000539239 | B00000064837 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/accord-indicated-in-lakes-dispute-hopes-risk-on-negotiations-to.html | ACCORD INDICATED IN LAKES DISPUTE; Hopes Risk on Negotiations to Settle Labor Clash | True | By John D. Pomfret Special To the New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/cheshire-defeat-laid-to-jitters-coach-says-choates-team-showed.html | CHESHIRE DEFEAT LAID TO JITTERS; Coach Says Choate's Team Showed Superior Force Teams Have Won 18 Four Starters Return | True | By Michael Strauss Special To the New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/gop-candidate-forms-unit.html | G.O.P. Candidate Forms Unit | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/wide-variety-of-appointments-announced-by-wall-st-firms.html | Wide Variety of Appointments Announced by Wall St. Firms | True | Fabian Bachrach | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/argentina-will-return-to-horse-show-here.html | Argentina Will Return To Horse Show Here | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/beverly-baker-60-debutante-is-future-bride-briarcliff-alumna-and.html | Beverly Baker, '60 Debutante, Is Future Bride; Briarcliff Alumna and Edward M. Thal, a Student, Engaged | True | Bradford Bachrach | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/for-blough-footballs-gold-medal.html | For Blough: Football's Gold Medal | True | The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/child-to-mrs-e-l-jacobs.html | Child to Mrs. E. L. Jacobs | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/orange-topples-weequahic-136-joness-touchdown-in-last-minute-of.html | ORANGE TOPPLES WEEQUAHIC, 13-6; Jones's Touchdown in Last Minute of Play Decides Hayes Beats Xavier, 6--0 Dobbs Ferry 19--0 Victor | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/seat-on-board-filled-by-flying-tiger-line.html | Seat on Board Filled By Flying Tiger Line | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/ben-bella-warns-of-morocco-plot-says-rabats-troops-stand-at-border.html | BEN BELLA WARNS OF MOROCCO PLOT; Says Rabat's Troops Stand at Border to Aid Rebels BEN BELLA WARNS OF MOROCCO PLOT | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/deirdre-harder-college-junior-will-be-married-bryn-mawr-student-is.html | Deirdre Harder, College Junior, Will Be Married; Bryn Mawr Student Is Fiancee of Dr. Rudolf von Laveran-Stiebar | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/lord-snowdon-plans-a-book.html | Lord Snowdon Plans a Book | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/group-here-pickets-us-steel-building.html | GROUP HERE PICKETS U.S. STEEL BUILDING | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/atom-particle-will-be-sought-south-africa-gold-mine-site-of-us-test.html | ATOM PARTICLE WILL BE SOUGHT; South Africa Gold Mine Site of U.S. Test Next Year | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/purdys-color-of-darkness-throws-light-on-distressed-world.html | Purdy's 'Color of Darkness' Throws Light on Distressed World | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/bank-assembles-site-in-brooklyn-franklin-nationals-tells-plan-for.html | BANK ASSEMBLES SITE IN BROOKLYN; Franklin Nationals Tells Plan for Plot Near Civic Center | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/shortage-here-laid-to-peace-exports.html | SHORTAGE HERE LAID TO 'PEACE' EXPORTS | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/service-for-bruce-barton-jr.html | Service for Bruce Barton Jr. | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/bond-redemptions-show-sharp-gains.html | BOND REDEMPTIONS SHOW SHARP GAINS | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/virgin-islands-adopts-sun-symbol.html | Virgin Islands Adopts Sun Symbol | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/masons-honor-macarthur.html | Masons Honor MacArthur | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/gus-t-jones-fbi-agent-hunted-badmen-of-the-30s.html | Gus T. Jones, F.B.I. Agent Hunted Badmen of the 30's | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/in-the-nation-the-cong-rec-confirms-lonesome-george-confusing-to.html | In The Nation; The Cong. Rec. Confirms Lonesome George Confusing to the Bloodhounds | True | By Arthur Krock | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/proreds-said-to-bolster-forces-on-plain-in-laos.html | Pro-Reds Said to Bolster Forces on Plain in Laos | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/virginias-grants-to-pupils-barred-brennan-blocks-tuition-aid-to.html | VIRGINIA'S GRANTS TO PUPILS BARRED; Brennan Blocks Tuition Aid to Prince Edward Whites Overruled on Appeal | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/air-collision-suit-delayed.html | Air Collision Suit Delayed | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/cambridge-md-moderates-see-vote-today-easing-racial-curb.html | Cambridge, Md., Moderates See Vote Today Easing Racial Curb | True | By Ben A. Franklin Special To the New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/origin-of-vigorish-is-open-to-all-bets.html | Origin of 'Vigorish' Is Open to All Bets | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/chieftain-and-dunfee-capture-divisions-of-41st-cowdin-stakes-at.html | Chieftain and Dunfee Capture Divisions of 41st Cowdin Stakes at Aqueduct; HARTACK'S MOUNT SCORES BY A NECK Chieftain Returns $4,50-- Dunfee Sets Pace and Wins by 2 Lengths Dunfee Returns $9 Chieftain Earns $35,171 Aqueduct Entries | True | By Joe Nichols | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/text-of-kennedy-speech-to-world-monetary-parley-recalls-funds.html | Text of Kennedy Speech to World Monetary Parley; Recalls Fund's Origin Tells of Export Drive Praises Planned Study Notes 20-Year Success | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/2year-college-opens.html | 2-Year College Opens | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/gretchen-beinecke-will-be-remarried.html | Gretchen Beinecke Will Be Remarried | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/art-college-dean-named.html | Art College Dean Named | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/fluecured-tobacco-sales-slow-in-seasons-1st-week.html | Flue-Cured Tobacco Sales Slow in Season's 1st Week | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/senate-farm-bill-allots-7-billion-agriculture-outlay-approved-soil.html | SENATE FARM BILL ALLOTS 7 BILLION; Agriculture Outlay Approved - -Soil Bank Rider Loses | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/farm-prices-fall-a-bit-during-month.html | FARM PRICES FALL A BIT DURING MONTH | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/body-13-centuries-old-found-in-wyoming-cave-prehistoric-indian-was.html | Body 13 Centuries Old Found in Wyoming Cave; Prehistoric Indian Was Clad in Tanned Skin of Animal Scientist Terms Discovery 'of Major Significance' Called Major Discovery | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/two-tours-planned-by-american-ballet.html | TWO TOURS PLANNED BY AMERICAN BALLET | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/michael-kenny-87-active-in-the-k-of-c.html | MICHAEL KENNY, 87, ACTIVE IN THE K. OF C. | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/parkway-crash-kills-woman.html | Parkway Crash Kills Woman | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/london-stocks-are-listless-as-investors-keep-eyes-on-events-labor.html | London Stocks Are Listless as Investors Keep Eyes on Events Labor Conference; MOVES ARE MIXED ON ZURICH BOARD Bayer and Volkswagen Up on Frankfurt Exchange --Bank Stocks Off LONDON PARIS AMSTERDAM BRUSSELS FRANKFURT MILAN ZURICH SYDNEY BUENOS AIRES TOKYO JOHANNESBURG | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/pigeons-blamed-in-2-city-deaths-official-urges-drive-to-get-rid-of.html | PIGEONS BLAMED IN 2 CITY DEATHS; Official Urges Drive to Get Rid of Disease Carriers Travels Through Air Relapses Possible | True | By John C. Devlinthe New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/judge-restricts-4-in-travelban-case.html | JUDGE RESTRICTS 4 IN TRAVEL-BAN CASE | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/queens-cemetery-to-be-restored-after-a-long-search-for-owner.html | Queens Cemetery to Be Restored After a Long Search for Owner | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/diabetes-association-names-executive-head.html | Diabetes Association Names Executive Head | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/communist-chinas-fourteenth.html | Communist China's Fourteenth | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/yale-towne-company-elects-vice-president.html | Yale & Towne Company Elects Vice President | True | The New York Times Studio | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/division-vice-president-is-elected-by-nabisco.html | Division Vice President is Elected by Nabisco | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/hennessy-resigns-from-school-board.html | HENNESSY RESIGNS FROM SCHOOL BOARD | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/east-side-shop-shows-party-clothes-for-girls.html | East Side Shop Shows Party Clothes for Girls | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/2968107-voters-in-city-elections-board-reports.html | 2,968,107 Voters in City, Elections Board Reports | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/the-vatican-names-10-council-laymen.html | THE VATICAN NAMES 10 COUNCIL LAYMEN | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/mboya-attacks-us-policy-on-race-as-too-cautious.html | Mboya Attacks U.S. Policy On Race as 'Too Cautious' | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/us-sees-soviet-inhibited-by-fear-of-chinese-bomb-moscow-believed-to.html | U.S. Sees Soviet Inhibited By Fear of Chinese Bomb; Moscow Believed to Worry That Peking Will Develop Nuclear Weapons-- Ideological Dispute Also Involved U.S. SEES SOVIET INHIBITED BY FEAR Accused of Reneging | True | By Thomas P. Ronan Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/steel-producers-post-price-rises-increases-cover-additional-12-per.html | STEEL PRODUCERS POST PRICE RISES; Increases Cover Additional 12 Per Cent of Products Youngstown's 4 Per Cent PRICE MOVES SET ON KEY PRODUCTS Solvent Price Down | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/brazilians-seek-asylum.html | Brazilians Seek Asylum | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/c-marshall-peabody-jr-to-wed-pamela-kerr.html | C. Marshall Peabody Jr. To Wed Pamela Kerr | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/martinis-granted-new-trial-delay.html | MARTINIS GRANTED NEW TRIAL DELAY | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/9-in-racial-demonstration-lose-plea-for-jury-trial.html | 9 in Racial Demonstration Lose Plea for Jury Trial | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/leftists-quelled-by-british-labor-partys-executives-rule-out.html | LEFTISTS QUELLED BY BRITISH LABOR; Party's Executives Rule Out Foreign Affairs Debate Left-Wingers Are Derisive Two Industries Specified | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/kennedy-pledges-fiscal-aid-abroad-if-reserves-sag-but-first-this.html | KENNEDY PLEDGES FISCAL AID ABROAD IF RESERVES SAG; But First This Nation Must End Its Payments Deficit, Monetary Parley Is Told 102 COUNTRIES ATTEND World Bank Liberalizes Its Policy on Repayment and Development Loans Loan Policy Liberalized U. S. Pledges Financial Help If Foreign Reserves Run Low Will Protect Dollar Asks Clear Analysis | True | By Edwin L. Dale Jr. Special To the New York Timesgddings | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/jury-votes-death-penalty-for-2-in-first-use-of-new-state-law.html | Jury Votes Death Penalty for 2 In First Use of New State Law | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/theater-tonight.html | Theater Tonight | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/topics.html | Topics | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/safecrackers-raid-atlantic-city-shop-get-100000-gems.html | Safecrackers Raid Atlantic City Shop, Get $100,000 Gems | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/last-month-a-paradox-dry-wet-and-too-cold.html | Last Month a Paradox: Dry, Wet and Too Cold | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/arab-conference-opens.html | Arab Conference Opens | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/joint-observance-in-moscow.html | Joint Observance at Moscow | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/rights-unit-asks-stiff-guarantee-of-negroes-vote-commission-urges.html | RIGHTS UNIT ASKS STIFF GUARANTEE OF NEGROES' VOTE; Commission Urges Uniform Requirements and Seeks Enforcement Penalties CONGRESS GETS REPORT Southerners on Panel Join in Backing Broad Program Against Discrimination Third Biennial Report Legislation Advocated RIGHTS UNIT ASKS VOTE GUARANTEES Voting Standards Sought Criticizes Slow Progress | True | By Marjorie Hunter Special To the New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/pan-am-is-named-in-antitrust-suit-transocean-also-accuses.html | PAN AM IS NAMED IN ANTITRUST SUIT; Transocean Also Accuses Continental and Boeing Charge Against Airline PAN AM IS NAMED IN ANTITRUST SUIT | True | By Edward Ranzal | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/boatrace-expense-ruled-deductible.html | BOAT-RACE EXPENSE RULED DEDUCTIBLE | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/dividends-announced.html | Dividends Announced | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/pakistani-warns-of-kashmir-peril-bhutto-in-un-says-dispute-is-a.html | PAKISTANI WARNS OF KASHMIR PERIL; Bhutto, in U.N., Says Dispute Is a Threat to All Asia Calls for Third-Party Accord But Major Problems Remain Other Issues Raised | True | By Arnold H. Lubasch Special To the New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/indians-dismiss-harder-as-coach-pitching-mentor-with-club-36.html | INDIANS DISMISS HARDER AS COACH; Pitching Mentor With Club 36 Years--Wynn Is Named | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/new-grace-liner-arrives-in-port-the-santa-maria-will-sail-for.html | NEW GRACE LINER ARRIVES IN PORT; The Santa Maria Will Sail for Ecuador on Friday | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/panel-recommendations-voting-education-employment-housing-justice.html | Panel Recommendations; Voting Education Employment Housing Justice Health Facilities and Services Urban Areas Armed Forces | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/cit-alters-scale-of-rates.html | C.I.T. Alters Scale of Rates | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/park-bill-to-pass-fire-island-told-house-member-says-there-is-no.html | PARK BILL TO PASS FIRE ISLAND TOLD; House Member Says There Is 'No Doubt' on Measure | True | By Ronald Maiorana Special To the New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/new-postal-head-is-overwhelmed-gronouski-takes-oath-then-quips.html | NEW POSTAL HEAD IS OVERWHELMED; Gronouski Takes Oath, Then Quips About Problems | True | By Felix Belair Jr. Special To the New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/aid-investigator-quits-in-protest-says-he-was-penalized-for-baring.html | AID INVESTIGATOR QUITS IN PROTEST; Says He Was Penalized for Baring Abuses Abroad | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/comedy-fantasy-broadway-bound-once-for-the-asking-is-due-for-opening.html | COMEDY-FANTASY BROADWAY BOUND; 'Once for the Asking' Is Due for Opening ink November Helen Hayes; Guest Star Shakespearean Plans | True | By Sam Zolotow | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/advertising-bad-grammar-dont-hurt-none-stuffiness-opposed-aero.html | Advertising Bad Grammar Don't Hurt None; Stuffiness Opposed Aero Shave Switch Jingle Revival Accounts People Addendum | True | By Peter Bart | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/white-sox-to-drop-lollar.html | White Sox to Drop Lollar | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/selling-off-the-homestead.html | Selling Off the Homestead | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/wichita-papers-raise-price.html | Wichita Papers Raise Price | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/frank-trimboli-61-city-markets-aide.html | FRANK TRIMBOLI, 61; CITY MARKETS AIDE | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/retirement-and-taxes-employe-who-wants-christmas-bonus-instead-of.html | Retirement and Taxes; Employe Who Wants Christmas Bonus Instead of Pension Should Think Again Tax Consequences TAX AND BONUSES AN EXAMINATION Provision Recommended | True | By Robert Metz | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/cards-trade-mackenzie-to-the-giants-for-coker.html | Cards Trade MacKenzie To the Giants for Coker | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/landowner-suit-blocks-work-on-350000000-oil-pipeline.html | Landowner Suit Blocks Work On $350,000,000 Oil Pipeline | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/exunion-official-settles-tax-case-for-250000.html | Ex-Union Official Settles Tax Case for $250,000 | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/vatican-acts-to-bar-sale-of-some-books-on-church-council.html | Vatican Acts to Bar Sale of Some Books On Church Council | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/bookies-still-cling-to-their-old-ways.html | Bookies Still Cling to Their Old Ways | True | By Emanuel Perlmutter | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/redfront-case-is-opened-by-us-youth-group-is-accused-in-robert.html | 'RED-FRONT' CASE IS OPENED BY U.S.; Youth Group Is Accused in Robert Kennedy Petition Linked to Communists No Deviation Found No Espionage Found | True | By Peter Kihss | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/us-vessel-towed-to-bombay.html | U.S. Vessel Towed to Bombay | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/vietnam-general-predicts-victory-taylor-gets-thanks-for-aid.html | VIETNAM GENERAL PREDICTS VICTORY; Taylor Gets Thanks for Aid -- Departure Is Postponed Other Less Hopeful New Ambassador to U. S. | True | By David Halberstam Special To the New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/mrs-torgersons-81-takes-golf-medal-the-qualifiers.html | MRS. TORGERSON'S 81 TAKES GOLF MEDAL; THE QUALIFIERS | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/welles-enters-bullfight.html | Welles Enters Bullfight | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/kohler-returns-to-moscow.html | Kohler Returns to Moscow | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/first-lady-leaves-tonight-for-2week-rest-in-greece.html | First Lady Leaves Tonight For 2-Week Rest in Greece | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/yanks-7-5-favorites.html | Yanks 7 -5 Favorites | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/city-to-act-on-staffing-of-licensing-office.html | City to Act on Staffing Of Licensing Office | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/grains-spiral-up-in-having-trading-soviet-trading-prospects-still.html | GRAINS SPIRAL UP IN HAVING TRADING; Soviet Trading Prospects Still Spur Buying | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/steel-output-gains-for-the-6th-week-output-of-steel-up-for-6th-week.html | Steel Output Gains For the 6th Week; OUTPUT OF STEEL UP FOR 6TH WEEK Impatience Is Shown Six Up, Four Down, One Even | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/canadian-dollar-loses-ground-british-pound-also-eases-here.html | Canadian Dollar Loses Ground; British Pound Also Eases Here | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/peril-to-elections-seen.html | Peril to Elections Seen | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/cardinal-silences-vietnams-primate.html | CARDINAL SILENCES VIETNAM'S PRIMATE | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/malaysia-rejects-offer-of-new-talk.html | MALAYSIA REJECTS OFFER OF NEW TALK | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/peace-corps-record-defended-by-chief.html | PEACE CORPS RECORD DEFENDED BY CHIEF | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/rabbi-and-wife-robbed.html | Rabbi and Wife Robbed | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/facts-on-world-series.html | Facts on World Series | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/valachi-evidence-leads-to-arrest-frank-casino-held-in-jersey-in.html | VALACHI EVIDENCE LEADS TO ARREST; Frank Casino Held in Jersey in Slaying Inquiry Here | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/prayer-case-lost-by-jersey-board-hawthome-to-appeal-state-courts.html | PRAYER CASE LOST BY JERSEY BOARD; Hawthorne to Appeal State Court's School Decision to Appellate Division RULING WILL BE OBEYED Judge Says Disregard of Law Violates Teachers' Oaths to Constitution May Go to High Court Chance of Prosecution | True | By John W. Slocum Special To the New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/hudsons-bay-extends-offer.html | Hudson's Bay Extends Offer | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/spy-trial-of-4-in-brooklyn-is-postponed-to-november.html | Spy Trial of 4 in Brooklyn Is Postponed to November | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/tito-and-us-envoy-air-views-in-bolivia.html | TITO AND U.S. ENVOY AIR VIEWS IN BOLIVIA | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/letters-to-the-times-report-on-santo-domingo-latinamerican.html | Letters to The Times; Report on Santo Domingo Latin-American Specialist Outlines Events Leading to Coup Jamaica in O.A.S. Argentina's Representative Denies His Country Opposes Entry Higher Taxi Fare Urged | True | RONALD HILTON.RODOLFO ALBERTO WEIDMANN,SAL BARON, | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/big-order-to-russia-sent-from-sweden.html | BIG ORDER TO RUSSIA SENT FROM SWEDEN | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/mrs-brooks-palmer-57-a-leader-in-civic-groups.html | Mrs. Brooks Palmer, 57, A Leader in Civic Groups | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/state-department-criticized-by-gross-on-security-case.html | State Department Criticized By Gross on Security Case | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/crackdown-thins-ranks-of-bookies-new-statutes-help-federal-agents.html | CRACKDOWN THINS RANKS OF BOOKIES; New Statutes Help Federal Agents and Police Turn Total Here to 3,000 Ranks of Bookies Cut to 3,000 As New Laws Assist Drive Here 'Making Fewer Arrests' No Phone of His Own Bets Off on Albany Runner Gets 50 Per Cent 'Protection' Is Weak Covers Times Square Just The Box | True | By Charles Grutznerthe New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/jungle-country-east-bengal-pakistan.html | JUNGLE COUNTRY; (East Bengal, Pakistan) | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/3-men-rob-li-bank-of-41610-in-cash.html | 3 MEN ROB L.I. BANK OF $41,610 IN CASH | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/mortgage-fund-official-named-by-mutual-life.html | Mortgage Fund Official Named by Mutual Life | True | The New York Times Studio | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/companies-grow-in-westchester-ibm-and-readers-digest-push-building.html | COMPANIES GROW IN WESTCHESTER; I.B.M. and Readers Digest Push Building Projects Travel Time Reduced 1,800 at General Foods | True | By Merrill Folsom Special To the New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/pacific-fleet-head-retires.html | Pacific Fleet Head Retires | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/charming-clothes-seen-for-spring-by-designer-look-of-the-little.html | Charming Clothes Seen For Spring by Designer; Look of the Little Dress | True | By Angela Taylor | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/city-honors-un-officials.html | City Honors U.N. Officials | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/dispute-breaks-up-caucus-on-mayor-for-jersey-city.html | Dispute Breaks Up Caucus On Mayor for Jersey City | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/ousted-iue-officer-sues-to-regain-job.html | OUSTED I.U.E. OFFICER SUES TO REGAIN JOB | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/india-wins-in-field-hockey.html | India Wins in Field Hockey | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/kennedy-likely-to-permit-sale-of-wheat-to-soviet-opposition-is.html | Kennedy Likely to Permit Sale of Wheat to Soviet; Opposition Is Slight U.S. READY TO ACT ON SALE OF WHEAT | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/commodities-sugar-coffee-and-cottonseed-oil-futures-advance-in.html | Commodities; Sugar, Coffee and Cottonseed-Oil Futures Advance in Active Trading; DECLINES SHOWN IN COCOA PRICES Most Other Staples Trace An Irregular Pattern in Quiet Dealings Here | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/jersey-discount-store-opens.html | Jersey Discount Store Opens | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/sanitation-union-backing-de-sapio-delury-set-to-aid-if-courts-order.html | SANITATION UNION BACKING DE SAPIO; DeLury Set to Aid if Courts Order a New Election Waited for 'Invitation' | True | The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/richard-s-meryman-portrait-painter.html | RICHARD S. MERYMAN, PORTRAIT PAINTER | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/two-navy-planes-pioneer-route-over-south-pole-craft-take-off-en.html | Two Navy Planes Pioneer Route Over South Pole; Craft Take Off on Trip From South Africa to McMurdo Nonstop Flight of 4,600 Miles May Bring Australia Link Preparations for Flight | True | By Allyn Baum Special To the New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/schools-will-test-longer-term-in-64.html | SCHOOLS WILL TEST LONGER TERM IN '64 | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/2-at-opera-rehearsal-take-a-wedding-break.html | 2 at Opera Rehearsal Take a Wedding Break | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/supermarket-union-votes-upstate-and-jersey-strikes.html | Supermarket Union Votes Upstate and Jersey Strikes | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/fortunatoverdone.html | Fortunato—Verdone | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/ama-to-oppose-antibiotics-curb-agrees-that-cold-medicines-do-no.html | A.M.A. TO OPPOSE ANTIBIOTICS CURB; Agrees That Cold Medicines Do No Good, but Would Let Doctors Decide Stand Is Explained | True | By Robert C. Toth Special To the New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/more-airports-to-provide-full-clearance-of-exports.html | More Airports to Provide Full Clearance of Exports | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/helen-hayes-counts-mementos-prior-to-auction-at-pretty-penny.html | Helen Hayes Counts Mementos Prior to Auction at Pretty Penny | True | The New York TimesBy Paul Gardner Special To the New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/italian-communists-criticize-pope-paul.html | ITALIAN COMMUNISTS CRITICIZE POPE PAUL | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/sidelights-a-single-market-for-bonds-musical-chairmanship-infared.html | Sidelights; A Single Market for Bonds Musical Chairmanship Infrared Stocks A Record Is Set The Business Cycle | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/junta-seeks-world-ties.html | Junta Seeks World Ties | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/valachi-returning-to-stand.html | Valachi Returning to stand | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/atom-device-powers-new-us-satellite-atom-unit-runs-a-new-satellite.html | Atom Device Powers New U.S. Satellite; ATOM UNIT RUNS A NEW SATELLITE Launching on Saturday | True | By Gladwin Hill Special To the New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/toure-backers-win-in-guinea.html | Toure Backers Win in Guinea | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/bateman-terms-new-college-substitution-rule-unsafe-tendency-to-hide.html | Bateman Terms New College Substitution Rule 'Unsafe'; TENDENCY TO HIDE INJURIES IS CITED Coach of Rutgers Tells How Player Concealed Ailment to Forestall a Penalty Shoulder Pads Broken College Football Poll | True | By Lincoln A. Werden | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/arrival-of-buyers-in-new-york-buyers-in-town.html | ARRIVAL OF BUYERS IN NEW YORK; BUYERS IN TOWN | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/text-of-preface-to-civil-rights-commissions-report-finds-illusion.html | Text of Preface to Civil Rights Commission's Report; Finds Illusion Shattered 'Store of Latent Goodwill' CONCURRING STATEMENT | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/california-heat-wave-subsides.html | California Heat Wave Subsides | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/mrs-george-levy.html | MRS. GEORGE LEVY | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/hoax-empties-london-school.html | Hoax Empties London School | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/railway-reports.html | RAILWAY REPORTS | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/pittsburgh-conductor-to-be-at-met.html | Pittsburgh Conductor to Be at Met | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/hospitals-launch-drive-for-3-million.html | HOSPITALS LAUNCH DRIVE FOR 3 MILLION | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/index-of-commodity-prices-shows-a-dip-of-02-to-938.html | Index of Commodity Prices Shows a Dip of 0.2 to 93.8 | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/pakistan-in-pacts-with-2-red-lands-reaches-china-barter-deal-and.html | PAKISTAN IN PACTS WITH 2 RED LANDS; Reaches China Barter Deal and Soviet Air Accord First Barter Deal | True | By Jacques Nevard Special To the New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/state-to-bar-aid-in-school-suits-allen-asserts-local-boards-must.html | STATE TO BAR AID IN SCHOOL SUITS; Allen Asserts Local Boards Must Fight Racial Cases | True | By Gene Currivan Special To the New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/cotton-futures-close-irregular-parity-price-unchanged-at-4027-on.html | COTTON FUTURES CLOSE IRREGULAR; Parity Price Unchanged at 40.27 on Sept. 15 | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/ford-of-yankees-to-face-koufax-of-dodgers-in-series-tomorrow.html | Ford of Yankees to Face Koufax of Dodgers in Series Tomorrow; DOWNING WILL GO IN SECOND GAME Bouton, to Start Saturday, in All-Out Drill-Howard Throws Hard to Bases Another Light Workout An Unusual Line-Up Probable Batting Order For Tomorrow's Game | True | The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/catholics-urge-rights-bills.html | Catholics Urge Rights Bills | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/as-vatican-ii-begins.html | As Vatican II Begins | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/west-promises-un-congo-funds-agrees-to-donate-13-million-to-help.html | WEST PROMISES U.N. CONGO FUNDS; Agrees to Donate 1.3 Million to Help Maintain Troops There an Extra 6 Months Cost Put at $16 Million WEST PROMISES U.N. CONGO FUNDS Envisaged Force of 5,350 Congo Parliament Dissolved | True | By Thomas J. Hamilton Special To the New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/japan-preparing-for-import-jump-cabinet-approves-a-record-total-for.html | JAPAN PREPARING FOR IMPORT JUMP; Cabinet Approves a Record Total for Next 6 Months Reasons for Increase | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/books-of-the-times-one-whirlwind-in-a-time-of-tumult-end-papers.html | Books of The Times; One Whirlwind in a Time of Tumult End Papers | True | By Charles Poore | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/john-arnold-50-of-stanford-dies-professor-on-leave-in-italy-taught.html | JOHN ARNOLD, 50, OF STANFORD DIES; Professor on Leave in Italy —Taught Engineering Methods Caused a Stir Letter Sought Data | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/hickey-quits-job-as-49ers-coach-christiansen-an-assistant-named-as.html | HICKEY QUITS JOB AS 49ERS COACH; Christiansen, an Assistant, Named as Replacement | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/twin-sons-to-mrs-schoen.html | Twin Sons to Mrs. Schoen | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/wood-field-and-stream-tall-hemlock-befriends-old-grouse-and.html | Wood, Field and Stream; Tall Hemlock Befriends Old Grouse, and Outfoxed Hunter Chuckles | True | By Oscar Godbout | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/chou-optimistic-on-communist-chinas-economy-premier-announces.html | Chou Optimistic on Communist China's Economy; Premier Announces Peking Has Found the 'Key' to Socialist Construction' | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/new-ideas-are-tested-on-families-pilot-production-conclusion.html | New Ideas Are Tested On Families; Pilot Production Conclusion Reached | True | By Jean Hewitt | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/overseas-buyers-study-kress-bid-british-retailer-and-others.html | OVERSEAS BUYERS STUDY KRESS BID; British Retailer and Others Complicate Genesco Offer Effect On Genesco Extension of Offer | True | By Herbert Koshetz | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/electric-bond-share-adds-a-board-member.html | Electric Bond & Share Adds a Board Member | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/2-killed-in-bridge-mishap.html | 2 Killed in Bridge Mishap | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/kennedy-goldwater-race-could-be-close-time-finds.html | Kennedy-Goldwater Race Could Be Close, Time Finds | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/library-integrated-at-anniston-ala.html | LIBRARY INTEGRATED AT ANNISTON, ALA. | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/booksauthors-criticism-of-churchill-surmounting-adolescence-darrows.html | Books--Authors; Criticism of Churchill Surmounting Adolescence Darrow's Legalisms Snows of Criminality | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/broadway-strike-parley-today.html | Broadway Strike Parley Today | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/189-more-seized-in-carolina-city-orangeburg-negroes-press.html | 189 MORE SEIZED IN CAROLINA CITY; Orangeburg Negroes Press Desegregation Demands 5,000 March in New Orleans Syracuse Protest Threat | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/brown-backs-church-fund.html | Brown Backs Church Fund | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/yacht-club-thieves-flee-with-flotilla-of-sailing-boats.html | Yacht Club Thieves Flee With Flotilla Of Sailing Boats | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/frank-e-morris-a-professor-74-former-philosophy-teacher-at.html | FRANK E. MORRIS, A PROFESSOR, 74; Former Philosophy Teacher at Connecticut College Dies | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/walker-files-2million-suit-against-louisville-papers.html | Walker Files 2-Million Suit Against Louisville Papers | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/average-rates-on-treasury-bills-rise-to-level-of-two-weeks-ago.html | Average Rates on Treasury Bills Rise to Level of Two Weeks Ago | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/influential-quarterback-tittle-makes-giant-teammates-click-jets.html | Influential Quarterback; Tittle Makes Giant Teammates Click-- Jets Could Be Best in Eastern Race | True | By William N. Wallace | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/negro-chosen-for-us-judgeship.html | Negro Chosen for U.S. Judgeship | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/murphy-ousts-2-on-police-force-finds-brooklyn-patrolmen-had-corrupt.html | MURPHY OUSTS 2 ON POLICE FORCE; Finds Brooklyn Patrolmen Had 'Corrupt Motive' in Larceny Investigation EXAMINER IS OVERRULED Commissioner Bars a Milder Penalty--Says Men Dealt With Known Criminal Hearing Reviewed Suspended in '61 | True | By Francis X. Clines | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/churchmen-send-teams-to-south-council-works-quietly-to-ease-racial.html | CHURCHMEN SEND 'TEAMS' TO SOUTH; Council Works Quietly to Ease Racial Tension Many Trips Declined Two From New York | True | By George Dugan | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/2000-copies-of-report-on-profumo-sold-here.html | 2,000 Copies of Report On Profumo Sold Here | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/us-believes-army-may-move-to-take-over-regime-in-honduras.html | U.S. Believes Army May Move to Take Over Regime in Honduras | True | By Tad Szulc Special To the New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/marine-exercise-marred.html | Marine Exercise Marred | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/us-news-policy-on-saigon-is-hit-moss-group-says-directive-kept.html | U.S. NEWS POLICY ON SAIGON IS HIT; Moss Group Says Directive Kept Public in the Dark | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/state-departments-sign-pact-to-protect-wildlife.html | State Departments Sign Pact to Protect Wildlife | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/liquefied-gas-output-up.html | Liquefied Gas Output Up | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/hayward-stops-manning-in-6th.html | Hayward Stops Manning in 6th | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/alldigit-dialing-held-up-on-coast-citizens-group-wins-delay-in-san.html | ALL-DIGIT DIALING HELD UP ON COAST; Citizens Group Wins Delay in San Francisco Fight Protest Widespread | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/us-defector-plans-to-stay-in-east.html | U.S. Defector Plans to Stay in East | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/luxury-furs-are-treated-casually-by-partos-doubleduty-philosophy.html | Luxury Furs Are Treated Casually by Partos; Double-Duty Philosophy Narrow Overcoats | True | By Marylin Bender the New York Times (BY PATRICK A. BURNS) | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/national-league-sets-gate-mark-11382233-see-63-games-majors-show.html | NATIONAL LEAGUE SETS GATE MARK; 11,382,233 See '63 Games --Majors Show Decline | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/mrs-meyer-a-rosen.html | MRS. MEYER A. ROSEN | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/us-realty-fills-positions.html | U.S. Realty Fills Positions | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/the-urgency-of-civil-rights.html | The Urgency of Civil Rights | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/stock-prices-fall-in-a-dull-session-blue-chips-show-declines-on.html | STOCK PRICES FALL IN A DULL SESSION; Blue Chips Show Declines on Profit Taking--Volume at 3,730,000 Shares AVERAGE SLIDES BY 1.80 360 Issues Climb, 671 Dip and 282 Are Unchanged--Chrysler Adds a Point Tax Selling Seen Chrysler Advanced STOCK PRICES FALL IN A DULL SESSION Ramifications Seen Ward Slides by Servo Statement | | By Gene Smith | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/man-killed-by-subway-train.html | Man Killed by Subway Train | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/norways-merchant-fleet-already-big-grows-bigger.html | Norway's Merchant Fleet, Already Big, Grows Bigger | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/new-yorks-fiscal-future.html | New York's Fiscal Future | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/sports-of-the-times-look-ma-no-hands-living-dangerously-miracle.html | Sports of The Times; Look, Ma, No Hands Living Dangerously Miracle Worker The Invalids | | By Arthur Daley | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/macy-aide-praises-newspapers-role.html | MACY AIDE PRAISES NEWSPAPERS ROLE | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/safeway-raises-12-week-profits-net-is-put-at-82c-a-share-for-an.html | SAFEWAY RAISES 12-WEEK PROFITS; Net Is Put at 82c a Share, for an Increase of 3c Kendall Company Ex-Cell-O Corp. Fairmont Foods Amerace Corp. | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/mcdowell-is-find-36-for-2-traffic-violations.html | McDowell Is Find $36 For 2 Traffic Violations | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/tv-wndt-inaugurates-its-2d-year-southerners-discuss-segregation.html | TV: WNDT Inaugurates Its 2d Year; Southerners Discuss Segregation Issue Art, Music, Psychology Round Out Evening | | By Jack Gould | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/screen-conditions-in-chekhovs-day-the-steppe-arrives-at-2-theaters.html | Screen: Conditions in Chekhov's Day;'The Steppe' Arrives at 2 Theaters | | By Bosley Crowther | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/rockefeller-maps-a-political-tour-will-go-to-4-states-after-return.html | ROCKEFELLER MAPS A POLITICAL TOUR; Will Go to 4 States After Return From Europe Coast Cities on Tour Sees Adenauer | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/output-speeded-by-car-industry-goal-of-800000-autos-is-announced.html | OUTPUT SPEEDED BY CAR INDUSTRY; Goal of 800,000 Autos Is Announced for October | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/season-of-hope.html | Season of Hope | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/haile-selassie-is-greeted-on-arrival-in-philadelphia-music-notes.html | Haile Selassie Is Greeted On Arrival in Philadelphia; MUSIC NOTES | True | Special to The New York Times | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/oil-battle-imperils-congo-italy-says.html | Oil Battle Imperils Congo, Italy Says | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/freight-manager-named.html | Freight Manager Named | True | | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-01 | 1963-10-01 | https://www.nytimes.com/1963/10/01/archives/explosion-of-a-galactic-core-photographed-burst-has-unloosed-the.html | Explosion of a Galactic Core Photographed; Burst Has Unloosed the Equivalent of 5 Million Suns GALACTIC BURST IS PHOTOGRAPHED Chain Reaction Theory Billions of Galaxies | True | By Walter Sullivan | 1991-08-05 | RE0000539239 | B00000064837 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/soviet-joins-west-to-back-inspection-of-atom-reactors-bar-to.html | Soviet Joins West To Back Inspection Of Atom Reactors; Bar to Diversion Sought SOVIET SUPPORTS ATOM SAFEGUARD | | By Paul Underwood Special To the New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/aldrich-plans-762500-drive-to-subsidize-city-pupils-at-fair.html | Aldrich Plans $762,500 Drive To Subsidize City Pupils at Fair | True | By Richard P. Hunt | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/leo-genn-signed-for-new-comedy-fair-game-for-lovers-to-open-here-in.html | LEO GENN SIGNED FOR NEW COMEDY; Fair Game for Lovers' to Open Here in December | | By Sam Zolotow | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/new-national-bank-set-in-philadelphia.html | NEW NATIONAL BANK SET IN PHILADELPHIA | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/us-seizes-funds-of-figure-in-fraud.html | U.S. SEIZES FUNDS OF FIGURE IN FRAUD | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/trout-eggs-on-way-here.html | Trout Eggs on Way Here | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/canada-to-press-gains.html | Canada to Press Gains | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/300-million-deal-seen.html | $300 Million Deal Seen | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/hogan-out-of-tournament.html | Hogan Out of Tournament | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/ousted-dominican-chief-arrives-in-puerto-rico.html | Ousted Dominican Chief Arrives in Puerto Rico | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/burma-balances-her-budget.html | Burma Balances Her Budget | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/chemical-maker-raises-earnings-hooker-chemical-increases-earnings.html | CHEMICAL MAKER RAISES EARNINGS; Hooker Chemical Increases Earnings for Quarter Trend Seen Continuing | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/article-1-no-title-city-heads-borrowers-list-with-47-million-in.html | Article 1 -- No Title; City Heads Borrowers' List With 47 Million in Bonds Los Angeles School District Milwaukee, Wis. Mobile, Ala. | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/princeton-crowd-hisses-barnett-3000-demonstrate-outside-as-governor.html | PRINCETON CROWD HISSES BARNETT; 3,000 Demonstrate Outside as Governor Visits School Rival Rally Held | True | By George Cable Wright Special To The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/treasury-statement.html | Treasury Statement | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/freeman-plans-to-visit-europe-for-trade-talks.html | Freeman Plans to Visit Europe for Trade Talks | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/kennedy-out-of-office-but-only-temporarily.html | Kennedy Out of Office (But Only Temporarily) | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/letters-to-the-times-business-in-south-africa-us-enterprise-charged.html | Letters to The Times; Business in South Africa U.S. Enterprise Charged With Defying National Conscience Policies Encouraged For Participation in Science Conant Critic Answered Educator Says Plan for Teachers Merits Careful Study Value of Test-Ban Treaty Enough Meant for Russia Papal Limitations Specialist in Canon Law Denies Pontiff Has Absolute Sovereignty Area of Competence Use of Botanic Garden | True | HENRY P. VAN DUSEN,PHILIP SIEKEVITZ,OSCAR B. GOODMAN,RAYMOND B. FOSDICK,WILLIAM HENRY CHAMBERLIN,BRIAN TIERNEY,GEORGE S. AVERY,H.J. SZOLD. | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/big-issue-is-sold-by-jersey-power.html | BIG ISSUE IS SOLD BY JERSEY POWER | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/taiwan-lists-typhoon-damage.html | Taiwan Lists Typhoon Damage | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/mrs-davidowitz-has-son.html | Mrs. Davidowitz Has Son | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/treasury-has-a-second-home-while-monetary-meeting-lasts-treasury.html | Treasury Has a Second Home While Monetary Meeting Lasts; TREASURY USING A SECOND OFFICE | True | By Edward Cowan Special To The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/walter-cornell-navy-hero-in-war-excommander-dies-at-51-held-high.html | WALTER CORNELL, NAVY HERO IN WAR; Ex-Commander Dies at 51 --Held High Citation | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/peter-d-schapiro-lawyer-in-antitrust-cases-30-dies.html | Peter D. Schapiro, Lawyer In Antitrust Cases, 30, Dies | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/fishing-boat-bill-voted-by-senate-measure-would-curb-foreign-craft.html | FISHING BOAT BILL VOTED BY SENATE; Measure Would Curb Foreign Craft in U.S. Waters | True | By C.p. Trussell Special To the New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/9-million-estate-in-london.html | $9 Million Estate in London | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/saigon-signs-test-ban-pact.html | Saigon Signs Test Ban Pact | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/koufax-to-have-own-series.html | Koufax to Have Own Series | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/philadelphia-strike-affects-13-hotels.html | PHILADELPHIA STRIKE AFFECTS 13 HOTELS | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/100-pacific-fare-upheld-by-cab-pan-aro-thrift-class-plan-to-hawaii.html | $100 PACIFIC FARE UPHELD BY C.A.B.; Pan Am Thrift Class Plan to Hawaii Starts Nov. 1 Below Jet Fare | True | By Joseph Carter | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/tv-news-in-perspective-the-times-joins-channel-13-to-present-sunday.html | TV: News in Perspective; The Times Joins Channel 13 to Present Sunday Editor and Correspondents | True | By Jack Gould | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/monique-passonno-to-marry-dec-28.html | Monique Passonno To Marry Dec. 28 | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/some-see-testing-period.html | Some See Testing Period | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/panama-president-urges-understanding-with-us.html | Panama President Urges 'Understanding' With U.S. | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/lingtemco-acts-to-widen-base-aerospace-company-hopefully-seeking.html | Ling-Temco Acts to Widen Base; Aerospace Company Hopefully Seeking New Business LING-TEMCO ACTS TO BROADEN BASE | True | By Vartanig G. Vartan | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/visible-satellite.html | Visible Satellite | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/womens-bond-club-luncheon.html | Women's Bond Club Luncheon | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/ball-at-waldorf-oct-17-to-assist-ballet-company-2d-event-planned.html | Ball at Waldorf Oct. 17 to Assist Ballet Company; 2d Event Planned for American Theater-- Aides Are Listed | True | Will Weissberg | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/scotsman-is-elected-salvation-army-chief.html | Scotsman Is Elected Salvation Army Chief | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/adrian-van-sinderen-dies-at-76-businessman-and-civic-leader-banker.html | Adrian Van Sinderen Dies at 76; Businessman and Civic Leader; Banker Headed Horse Show Association for 30 Years-- Author of 30 Books Taught for a Year Played the Organ | True | From a portrait by Raymond P.r. Nelson | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/the-safe-way-to-scalp-no-profit-and-no-pinch.html | The Safe Way to Scalp: No Profit and No Pinch | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/vatican-session-takes-key-vote-agrees-to-go-on-to-detailed.html | VATICAN SESSION TAKES KEY VOTE; Agrees to Go On to Detailed Discussion of Schema Points Will Recur | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/acts-like-a-candidate.html | Acts Like a Candidate | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/antique-dolls.html | Antique Dolls | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/commodities-sugar-and-coffee-contracts-advance-sharply-in-active.html | Commodities: Sugar and Coffee Contracts Advance Sharply in Active Trading; MARKET IS STRONG ON HEAVY VOLUME Crop Report Prompts Gain in Santos 'B' Futures-- Cocoa and Wool Rise Crop Damage Reported | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/nhouy-abhay-laos-minister-editor-and-exgovernment-aide-for.html | NHOUY ABHAY, LAOS MINISTER; Editor and Ex-Government Aide for Education Dies Assailed Harriman's Role | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/soviet-art-high-skill-dedicated-to-serving-the-state-russian.html | Soviet Art: High Skill Dedicated to Serving the State; Russian Artists Try to Inspire Hope and Depict Life Clear Illustrations Portray the Worker as an Ideal Man Symbol Is Contradictory Artists Get Studios Sculptor Shows Work | True | By John Canaday Special To the New York Times.sovfoto | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/stocks-are-steady-on-london-market-despite-limited-trading-by-wary.html | Stocks Are Steady on London Market Despite Limited Trading by Wary Investors; GAINS REGISTERED BY BRITISH BONDS Rise in September Exports Touch Off an Advance on Tokyo Market Advance in Tokyo Philips Shows Rise LONDON PARIS AMSTERDAM BRUSSELS FRANKFURT MILAN ZURICH SYDNEY BUENOS AIRES TOKYO JOHANNESBURG | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/next-andover.html | Next: Andover. | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/bolshoi-dancers-program-for-the-garden-is-revised.html | Bolshoi Dancers' Program For the Garden Is Revised | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/2-factions-active-in-new-hampshire-interest-in-rockefeller-and.html | 2 FACTIONS ACTIVE IN NEW HAMPSHIRE; Interest in Rockefeller and Goldwater Is Rising Goldwater Group Meets | True | By John H. Fenton Special To the New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/tweeds-for-the-country-are-trimmed-in-leather.html | Tweeds for the Country Are Trimmed in Leather | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/riding-association-lists-annual-picnic.html | Riding Association Lists Annual Picnic | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/ben-bellas-foes-speak-of-revolt-they-say-aim-is-overthrow-of.html | BEN BELLA'S FOES SPEAK OF REVOLT; They Say Aim Is Overthrow of Algerian 'Dictatorship' Members of New Front Denies Regime's Charges Ouster Called 'Grave Error' | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/indianapolis-drops-hemsley.html | Indianapolis Drops Hemsley | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/pan-american-airways-denies-antitrust-charges.html | Pan American Airways Denies Antitrust Charges | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/fha-would-cut-conversion-time-mortgage-system-is-being-changed-for.html | F.H.A. WOULD CUT CONVERSION TIME; Mortgage System Is Being Changed for Expediency 8 Forms Used Unhappy Over Lenders | True | By Dudley Dalton Special To the New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/exeter-short-on-top-reserves-to-depend-on-overall-speed.html | Exeter Short on Top Reserves, To Depend on Overall Speed | True | By Michael Strauss Special To the New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/new-orders-dipped-1-during-august.html | NEW ORDERS DIPPED 1% DURING AUGUST | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/coburn-credit-picks-directo.html | Coburn Credit Picks Directo | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/whitney-c-colby-of-standard-oil-67.html | WHITNEY C. COLBY OF STANDARD OIL, 67 | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/books-and-authors-resignation-over-berlin-writings-on-childhood.html | Books and Authors; Resignation Over Berlin. Writings on Childhood | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/air-force-asks-approval-for-rotc-scholarships.html | Air Force Asks Approval For R.O.T.C. Scholarships | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/maos-role-emphasized.html | Mao's Role Emphasized | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/the-proceedings-in-the-un-yesterday-oct-1-1963-general-assembly.html | The Proceedings In the U.N.; YESTERDAY (Oct. 1, 1963) GENERAL ASSEMBLY | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/wood-field-and-stream-outdoors-or-out-with-the-boys-man-wasnt-born.html | Wood, Field and Stream; Outdoors or Out With the Boys, Man Wasn't Born to Be a Mobile Unit | True | By Oscar Godbout | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/congo-gives-adoula-legislative-powers.html | CONGO GIVES ADOULA LEGISLATIVE POWERS | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/suffolk-bettor-wins-31668.html | Suffolk Bettor Wins $31,668 | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/3-producers-lift-steelbar-prices-increases-are-also-listed-in.html | 3 PRODUCERS LIFT STEEL-BAR PRICES; Increases Are Also Listed in Aluminum Industry Rises Began Sunday 3 PRODUCERS LIFT STEEL-BAR PRICES | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/extermination-of-citys-pigeons-is-weighed-by-board-of-health-city.html | Extermination of City's Pigeons Is Weighed by Board of Health; CITY WEIGHS WAR AGAINST PIGEONS | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/subways-push-captive-audience.html | Subways Push Captive Audience | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/music-eugene-ormandy-on-podium-leads-philadelphians-at-philharmonic.html | Music: Eugene Ormandy on Podium; Leads Philadelphians at Philharmonic Concerto in C for Organ by Sowerby Played | True | By Harold C. Schonberg | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/bridge-pairs-enter-trial-for-places-in-world-championship-play.html | Bridge; Pairs Enter Trial for Places In World Championship Play | True | By Albert H. Morehead | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/dockside-hiring-called-handicap-briton-tells-parley-that-it-offsets.html | DOCKSIDE HIRING CALLED HANDICAP; Briton Tells Parley That It Offsets Mechanical Gains | True | By Lawrence Fellows Special To the New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/hoffa-questioned-in-brewery-trial.html | HOFFA QUESTIONED IN BREWERY TRIAL | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/nelson-co-assets-called-misstated.html | NELSON CO. ASSETS CALLED MISSTATED | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/us-brief-condemns-states-districting.html | U.S. BRIEF CONDEMNS STATES DISTRICTING | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/chemistry-studies-pushed.html | Chemistry Studies Pushed | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/american-heard-in-berlin-debut-dooley-performs-in-musical-macbeth.html | AMERICAN HEARD IN BERLIN DEBUT; Dooley Performs in Musical 'Macbeth' at Festival | True | By Jean-Pierre Lenoir Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/british-make-14th-charge-in-robbery-of-mail-train.html | British Make 14th Charge In Robbery of Mail Train | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/berlin-search-fails-to-find-nazis-body.html | BERLIN SEARCH FAILS TO FIND NAZI'S BODY | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/new-heathcliff-planned-as-film-producers-to-avoid-pattern-of.html | NEW 'HEATHCLIFF' PLANNED AS FILM; Producers to Avoid Pattern of 'Wuthering Heights' New Festival of Silents New Movies Opening Court Backs New Election Albee Acquires Plays Hays to Design Theater | True | By Howard Thompson | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/allstar-games-get-new-policy-players-are-given-voice-in-selection.html | ALL-STAR GAMES GET NEW POLICY; Players Are Given Voice in Selection of 1965-66 Sites | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/taubman-is-reelected-drama-critics-president.html | Taubman Is Re-elected Drama Critics' President | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/cornell-fills-new-post.html | Cornell Fills New Post | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/music-lovers-foundation-appoints-new-president.html | Music Lovers Foundation Appoints New President | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/bonds-price-of-treasury-coupon-issues-rises-in-quiet-trading-bills.html | Bonds: Price of Treasury Coupon Issues Rises in Quiet Trading; BILLS SHOW DROP AS SUPPLY GAINS Lack of Interest Attributed to Forthcoming Terms of '64 Tax-Bill Offering Federal Funds Dip Utility Issue Slow | | By H.j. Maidenberg | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/no-kennedy-news-session.html | No Kennedy News Session | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/james-richardson-city-editor-of-los-angeles-examiner-dies.html | James Richardson, City Editor Of Los Angeles Examiner, Dies | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/nathaniel-mott.html | NATHANIEL MOTT | | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/texas-tower-sinks-at-sea-during-towing-operation.html | Texas Tower Sinks at Sea During Towing Operation | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/books-of-the-times-the-executive-life-at-consolidated-bell-end.html | Books of The Times; The Executive Life at Consolidated Bell End Papers | True | By Orville Prescottthis Company of Men. By William Pearson. 371 Pages, st. Martin'S Press. | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/injunction-to-be-weighed-against-colonial-pipeline.html | Injunction to Be Weighed Against Colonial Pipeline | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/increase-is-urged-in-un-special-fund.html | INCREASE IS URGED IN U.N. SPECIAL FUND | | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/succoth-festival-to-begin-tonight.html | SUCCOTH FESTIVAL TO BEGIN TONIGHT | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/landis-ends-term-returns-to-office.html | LANDIS ENDS TERM, RETURNS TO OFFICE | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/woman-astronaut-in-cuba.html | Woman Astronaut in Cuba | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/yugoslavs-turn-recovery-corner-cooperation-group-reports-gains-in.html | YUGOSLAVS TURN RECOVERY CORNER; Cooperation Group Reports Gains in the Economy Formed in 1959 Surplus Is Reduced | | By Richard E. Mooney Special To the New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/jersey-central-robbed.html | Jersey Central Robbed | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/social-credits-majority-in-british-columbia-rises.html | Social Credit's Majority In British Columbia Rises | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/paris-withholds-comment.html | Paris Withholds Comment | | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/synthetic-materials-to-bid-for-spotlight-at-shoe-trade-fair-shoe.html | Synthetic Materials To Bid for Spotlight At Shoe Trade Fair; SHOE TRADE FAIR SET FOR CHICAGO | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/2-criminals-named-at-hearing-have-long-records-of-arrests-by-new.html | 2 Criminals Named At Hearing Have Long Records of Arrests by New York Police; ONE SERVED TIME, OTHER WENT FREE Solly Shields Was Convicted of Gang Killing--Santuccio Held in Park Ave. Murder Faced Extortion Charge Federal Agents Informed | | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/theater-tonight.html | Theater Tonight | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/administration-opposes-a-centralpennsy-merger-icc-is-told-it-would.html | Administration Opposes A Central-Pennsy Merger; I.C.C. Is Told It 'Would Not Be in Public Interest'--Joining of C. & O. and B. & O. Backed--Other Combinations Urged CENTRAL MERGER OPPOSED BY U.S. | | By Joseph A. Loftus Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/fairbankswhitney-makes-new-16million-bank-loan.html | Fairbanks-Whitney Makes New 16-Million Bank Loan | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/position-at-sec-resigned-by-frear.html | POSITION AT S.E.C. RESIGNED BY FREAR | | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/sun-oil-seeking-a-stake-in-alberta-development.html | Sun Oil Seeking a Stake In Alberta Development | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/kathleen-orourke-prospective-bride.html | Kathleen O'Rourke Prospective Bride | True | Carol Studios | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/interest-on-seaway-reaches-10-million.html | INTEREST ON SEAWAY REACHES 10 MILLION | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/stocks-advance-in-strong-rally-market-recovers-to-erase-previous.html | STOCKS ADVANCE IN STRONG RALLY; Market Recovers to Erase Previous Day's Losses --Average Up 1.81 TRADING PACE IS BRISK Quality Issues Regain and Drugs Move Up Few New Highs Set Earnings Spur Trading STOCKS ADVANCE IN STRONG RALLY Ford Shows Gain Steels Advance Lykes Reaches High | True | By Gene Smith | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/foe-of-apartheid-named-a-canon.html | Foe of Apartheid Named a Canon | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/pope-appeals-to-newsmen-on-coverage-of-council.html | Pope Appeals to Newsmen On Coverage of Council | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/rights-accord-in-cleveland.html | Rights Accord in Cleveland | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/russian-hints-moon-project-goes-on-despite-expense.html | Russian Hints Moon Project Goes On Despite Expense | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/rights-bill-loses-in-cambridge-md-many-negroes-boycott-vote.html | RIGHTS BILL LOSES IN CAMBRIDGE, MD.; Many Negroes Boycott Vote -- Outbreak Feared RIGHTS BILL LOSES AT CAMBRIDGE, MD. Accord in July | True | By Ben A. Franklin Special To the New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/100-grand-goes-down-the-drain-televisions-new-quiz-show-canceled.html | 100 GRAND' GOES DOWN THE DRAIN; Television's New Quiz Show Canceled After 3 Weeks Both Contestants Lost Sinatra Steps Aside | True | By Val Adams | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/fuller-brush-promotes.html | Fuller Brush Promotes | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/hennigan-paces-afl-receivers-oiler-flanker-ahead-of-his-record-1961.html | HENNIGAN PACES A.F.L. RECEIVERS; Oiler Flanker Ahead of His Record 1961 Average | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/funds-cut-firemen-quit.html | Funds Cut, Firemen Quit | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/ila-strike-idles-3-sugar-plants-union-threatens-to-make-walkout.html | I.L.A. STRIKE IDLES 3 SUGAR PLANTS; Union Threatens to Make Walkout Nationwide | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/screen-a-disarming-modern-parable-sidney-poitier-stars-in-lilies-of.html | Screen: A Disarming Modern Parable; Sidney Poitier Stars in 'Lilies of the Field' | True | By Bosley Crowther | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/activities-are-suggested-for-children-in-the-city-art-films-museum.html | Activities Are Suggested For Children in the City; ART FILMS MUSEUM PROGRAMS PLAYS PUPPET SHOW TELEVISION Sunday | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/the-proceedings-in-washington-yesterday-oct-1-1963-the-president.html | The Proceedings In Washington; YESTERDAY (Oct. 1, 1963) THE PRESIDENT THE SENATE THE HOUSE SCHEDULED FOR TODAY | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/a-correction.html | A Correction | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/three-enjoined-in-doeskin-fight-court-halts-solicitation-of-holders.html | THREE ENJOINED IN DOESKIN FIGHT; Court Halts Solicitation of Holders' Attorney Powers Encouraging Report | True | By Foster Hailey | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/jersey-city-ballots-3-times-for-mayor-but-jobs-still-open.html | Jersey City Ballots 3 Times for Mayor, But Job's Still Open | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/144-rise-in-pay-of-armed-forces-passes-congress-increase-of-12.html | 14.4% RISE IN PAY OF ARMED FORCES PASSES CONGRESS; Increase of 1.2 Billion Is Effective at Once-- Sent to President by House Examples of Increases Reserves Get Increases | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/monetary-talks-start-amicably-delegates-willing-to-tackle-problems.html | MONETARY TALKS START AMICABLY; Delegates Willing to Tackle Problems but Disagree on What They Are STUDIES ARE DISCUSSED France's Minister Charges Reciprocity Is Lacking in Present System Attitude Is Changed Reciprocity Questioned MONETARY TALKS START AMICABLY | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/toro-beats-bagi-in-eightrounder-bronx-fighter-scores-9th-victory-at.html | TORO BEATS BAGI IN EIGHT-ROUNDER; Bronx Fighter Scores 9th Victory at Sunnyside | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/market-averages.html | Market Averages | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/alabama-holds-3-on-charge-of-having-dynamite-3d-man-seized-in.html | Alabama Holds 3 on Charge of Having Dynamite; 3d Man Seized in Wallace's Efforts to Solve Bombings Booking of Men Called Only First Step in State Inquiry Dynamite Is Found Lie Test Given | | By John Herbers Special To the New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/a-buffalo-man-of-year-is-on-valachi-gang-list.html | A Buffalo 'Man of Year' Is on Valachi Gang List | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/ben-bella-to-seize-last-french-lands-algeria-to-seize-more.html | Ben Bella to Seize Last French Lands; ALGERIA TO SEIZE MORE FARMLANDS Sees Opposition Abroad | True | By Peter Braestrup Special To the New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/the-publics-right-to-know.html | The Public's Right To Know | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/most-grains-rise-on-export-buying-approval-of-soviet-wheat-deal.html | MOST GRAINS RISE ON EXPORT BUYING; Approval of Soviet Wheat Deal Seems Imminent | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/keeping-the-spanish-bases.html | Keeping the Spanish Bases | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/marine-midland-picks-2-officers.html | Marine Midland Picks 2 Officers | True | Conway StudiosFabian Bachrach | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/the-kreutzer-appointment.html | The Kreutzer Appointment | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/barnes-aims-to-stop-less-lively-giants-defense-man-works-on-a-way.html | Barnes Aims to Stop Less Lively; Giants' Defense Man Works on a Way to Check Mitchell He Says He'll Hang Back a Bit Against Fleet Redskin By WILLIAM N. WALLACE A Matter of Commitment | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/191-supermarkets-in-jersey-struck-in-contract-dispute.html | 191 Supermarkets in Jersey Struck in Contract Dispute | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/nigeria-republic-in-commonwealth.html | Nigeria Republic in Commonwealth | True | Dispatch of The Times, LondonThe New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/roberts-ivy-back-of-the-week-hope-of-lions-against-tigers.html | Roberts, Ivy Back of the Week, Hope of Lions Against Tigers | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/goldwater-denies-giving-jersey-talk.html | GOLDWATER DENIES GIVING JERSEY TALK | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/illinois-closes-3d-thrift-agency-beverly-savings-and-loan-is-taken.html | ILLINOIS CLOSES 3D THRIFT AGENCY; Beverly Savings and Loan Is Taken Over by State | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/soviet-eye-on-vatican-orthodox-moves-for-reconciliation-with-rome.html | Soviet Eye on Vatican; Orthodox Moves for Reconciliation With Rome Parallel Political Line Church Baffles Authorities Soviet Policy Uses Church | True | By Dana Adams Schmidt Special To the New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/play-from-india-actors-from-us-cast-rehearsing-classical-work-2500.html | PLAY FROM INDIA, ACTORS FROM U.S.; Cast Rehearsing Classical Work 2,500 Years Old | True | By Paul Gardner | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/big-stores-in-area-raised-volume-7-during-september.html | Big Stores in Area Raised Volume 7% During September | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/big-ten-to-reduce-athletic-tenders.html | BIG TEN TO REDUCE ATHLETIC TENDERS | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/excerpts-from-homes-address-africa-cited-as-example-backs-a-seat.html | Excerpts from Home's Address; Africa Cited as Example Backs a Seat for Peking | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/for-children.html | For Children | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/rival-ship-unions-meet-with-meany-effort-is-begun-to-clear-up.html | RIVAL SHIP UNIONS MEET WITH MEANY; Effort Is Begun to Clear Up Jurisdictional Issues Maximus Affair Recalled Problems Discussed | True | By Werner Bamberger | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/stevenson-gives-pledge-on-rights-tells-un-the-us-intends-to-destroy.html | STEVENSON GIVES PLEDGE ON RIGHTS; Tells U.N. the U.S. Intends to Destroy Discrimination Procedure Is Rare Prejudice Dies Hard' | True | By Kathleen Teltsch Special To the New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/lacerda-says-brazil-is-under-red-attack.html | LACERDA SAYS BRAZIL IS UNDER RED ATTACK | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/city-council-fails-to-impress-its-invited-guests-35-answer.html | City Council Fails to Impress Its Invited Guests; 35 Answer Screvane's Plea for Public Attendance-- See 15-Minute Session | True | By Philip Benjamin | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/russel-robinson-song-writer-dies-collaborated-on-margie-dixieland.html | RUSSEL ROBINSON, SONG WRITER, DIES; Collaborated on 'Margie'-- Dixieland Band Pianist | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/brodie-of-49ers-to-be-sidelined-six-weeks-with-fractured-arm-waters.html | Brodie of 49ers to Be Sidelined Six Weeks With Fractured Arm; Waters and McHan to Take Over Duties of Coast Club's Star Passing Quarterback Injured Packers Drill | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/canadian-dollar-shows-decline-as-british-pound-holds-steady.html | Canadian Dollar Shows Decline As British Pound Holds Steady | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/princeton-switches-stress-in-workouts-from-defense-to-passing.html | Princeton Switches Stress in Workouts From Defense to Passing; PORIETIS, M'MILLAN AND M'KAY DRILL Speedy Tailbacks Trying to Add Versatility in Attack for Game With Columbia | True | By Allison Danzig Special To the New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/westchester-opens-drives.html | Westchester Opens Drives | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/co-raises-profit-in-month.html | C.&0. Raises Profit in Month | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/miss-helen-potts-engaged-to-wad-sh-england-2d-56-debutante-will-be.html | Miss Helen Potts Engaged to Wed S.H. England 2d; '56 Debutante Will Be Bride of Pennsylvania Alumnus in Spring | True | Bradford Bachrach | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/webb-knapp-unit-gets-large-downtown-plot.html | Webb & Knapp Unit Gets Large Downtown Plot | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/english-girls-take-field-hockey-match.html | ENGLISH GIRLS TAKE FIELD HOCKEY MATCH | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/business-records.html | BUSINESS RECORDS | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/bridge-brings-boom-and-problems-to-bucolic-staten-island-officials.html | Bridge Brings Boom and Problems to Bucolic Staten Island; Officials Hoping to Make It a Center for Distributing Goods But Gain May Usurp Some of Borough's Charm and Grace Side Streets Unaffected Central Location Cited End of Way of Life BRIDGE BRINGING PROBLEMS TO S.I. Goat Farm Finally Closes Many Guessed Right Sewers Create Problem The Optimists' View Work Behind Schedule | True | By Bernard Stengenthe New York Times (By Meyer Liebowitz and Neal Boenzl) | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/bank-elects-three-officials.html | Bank Elects Three Officials | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/mnamara-ends-vietnam-inquiry-he-and-taylor-start-home-to-report-to.html | M'NAMARA ENDS VIETNAM INQUIRY; He and Taylor Start Home to Report to President Study Crisis Effects | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/art-marlborough-opens-branch-here-international-gallery-lures-top.html | Art: Marlborough Opens Branch Here; International Gallery Lures Top Names to Its Stable | True | By Brian O'Doherty | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/british-patrolling-scored-by-jakarta.html | BRITISH PATROLLING SCORED BY JAKARTA | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/soviet-citizen-says-chinese-shot-many-who-tried-to-leave.html | Soviet Citizen Says Chinese Shot Many Who Tried to Leave | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/riverside-group-scores-park-plan-but-morris-says-attack-on-change.html | RIVERSIDE GROUP SCORES PARK PLAN; But Morris Says Attack on Change Is Premature Asked for Sitting Area | True | By Farnsworth Fowle | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/montgomery-ward-co-calls-for-60000-shares.html | Montgomery Ward & Co. Calls for 60,000 Shares | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/a-couple-finds-catering-is-successful-business-size-of-group-varies.html | A Couple Finds Catering Is Successful Business; Size of Group Varies Viennese Pastries | True | By Craig Claiborne | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/wide-margin-seen-in-mrcory-defeat.html | WIDE MARGIN SEEN IN M'CRORY DEFEAT | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/bank-study-cites-role-of-mergers.html | BANK STUDY CITES ROLE OF MERGERS | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/circular-movie-of-city-is-being-shot-for-the-fair.html | Circular Movie of City Is Being Shot for the Fair | True | The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/celtics-set-back-knicks-95-to-92-auerbach-pulls-boston-five-off.html | CELTICS SET BACK KNICKS, 95 TO 92; Auerbach Pulls Boston Five Off Floor After Referee Puts Him Out of Game | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/harry-n-millican.html | HARRY N. MILLICAN | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/watkins-glen-field-is-strong-innes-ireland-to-sit-out-us-grand-prix.html | Watkins Glen Field Is Strong, Innes Ireland to Sit Out U.S. Grand Prix Auto Race Sunday But Rest of World's Top Stars Will Drive in 253-Mile Grind | True | By Frank M. Blunk | 1991-08-05 | RE0000539236 | B00000064563 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/civil-rights-unit-backed-in-senate-oneyear-extension-voted-by-70-to.html | CIVIL RIGHTS UNIT BACKED IN SENATE; One-Year Extension Voted by 70 to 15--Measure Now Goes to House A Stopgap Measure EXTENSION VOTED FOR RIGHTS PANEL | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/senate-right-won-by-expresidents-rules-change-allows-them-to-speak.html | SENATE RIGHT WON BY EX-PRESIDENTS; Rules Change Allows Them to Speak on Chamber Floor | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/amber-diver-captures-chase-barnabys-bluff-destroyed-after-fall.html | Amber Diver Captures Chase; Barnabys Bluff Destroyed After Fall; RIDER UNINJURED IN HURDLES SPILL Amber Diver Wins 2 - Mile Aqueduct Feature by 20 Lengths, Pays $27.10 Entry Favored at 13-10 Amber Diver Earns $13,048 | True | By Steve Cady | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/highway-trailer-elects.html | Highway Trailer Elects | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/daughter-to-mrs-heller.html | Daughter to Mrs. Heller | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/us-decision-near.html | U.S. Decision Near | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/dividends-announced.html | Dividends Announced | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/bergen-vote-won-by-gop-regular-alpine-elected-after-court-rules.html | BERGEN VOTE WON BY G.O.P. REGULAR; Alpine Elected After Court Rules Balloting Is Valid | True | By John W. Slocum Special To the New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/let-us-sell-wheat.html | Let Us Sell Wheat | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/california-appeals-ruling-on-aid-to-players-widow.html | California Appeals Ruling On Aid to Player's Widow | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/us-informer-tells-of-paid-redhunting.html | U.S. INFORMER TELLS OF PAID RED-HUNTING | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/index-of-commodity-prices-advances-02-to-94-level.html | Index of Commodity Prices Advances 0.2 to 94 Level | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/south-africa-sentences-7-for-arms-training-abroad.html | South Africa Sentences 7 For Arms Training Abroad | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/racketeers-said-to-drain-millions-in-liquor-profits-revocations-are.html | Racketeers Said to Drain Millions in Liquor Profits; Revocations Are Rising GANG GAINS SEEN IN LIQUOR TRADE 54 Other Investigators | True | By Charles Grutzner | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/howard-johnson-plans-42d-st-unit-chanin-building-restaurant-to-be.html | HOWARD JOHNSON PLANS 42D ST. UNIT; Chanin Building Restaurant to Be Company's Largest Floor Taken at 277 Park Chemical Concern to Move Ad Agency Takes Space | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/jones-football-award-to-go-to-usc-eleven.html | Jones Football Award To Go to U.S.C. Eleven | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/eased-war-stand-hinted-by-peking-speaker-at-celebration-of.html | EASED WAR STAND HINTED BY PEKING; Speaker at Celebration of Anniversary Puts Stress on Hope for Peace EASED WAR STAND HINTED BY PEKING | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/joseph-r-petracca-author-film-writer.html | JOSEPH R. PETRACCA, AUTHOR, FILM WRITER | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/senators-refuse-to-speed-tax-bill-finance-committee-rejects-a-bid.html | SENATORS REFUSE TO SPEED TAX BILL; Finance Committee Rejects a Bid for Early Hearings but Byrd May Set Date View Not Shared SENATORS REFUSE TO SPEED TAX BILL | True | By John D. Morris Special To the New York Times washington, Oct. 1-- the Senate Finance Committee, In Deference To the Traditional Prerogatives of Its Chairman, Refused Today To Force A Speedup In Consideration of the Administration'S Tax Bill. | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/church-and-schoolagain.html | Church and School--Again | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/a-childrens-chorus-forming-at-ymha.html | A Children's Chorus Forming at Y.M.H.A. | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/facts-on-world-series.html | Facts on World Series | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/mayor-to-rule-on-purple-line.html | Mayor to Rule on Purple Line | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/dividend-is-raised-by-pittsburgh-plate-american-distilling.html | Dividend Is Raised By Pittsburgh Plate; American Distilling | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/rates-are-raised-on-finance-paper.html | RATES ARE RAISED ON FINANCE PAPER | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/four-auto-makers-show-output-rise.html | FOUR AUTO MAKERS SHOW OUTPUT RISE | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/wilson-outlines-labor-platform-party-will-stress-need-to-meet.html | WILSON OUTLINES LABOR PLATFORM; Party Will Stress Need to Meet Scientific Upheaval Rebuts Hailsham | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/funds-for-erie-commission.html | Funds for Erie Commission | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/aec-retreats-on-utah-fallout-says-a-few-children-may-have-got-high.html | A.E.C. RETREATS ON UTAH FALLOUT; Says a 'Few' Children May Have Got High Dosages | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/2-win-11597-at-freehold.html | 2 Win $11,597 at Freehold | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/fruehauf-gets-big-contract.html | Fruehauf Gets Big Contract | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/americas-layup-may-be-indefinite-ship-line-seeks-to-cancel-all.html | AMERICA'S LAY-UP MAY BE INDEFINITE; Ship Line Seeks to Cancel All Sailings This Year Adjustment to Be Made Order of Testimony Set | True | By John P. Callahan | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/tennessee-gas-acquisition-of-heyden-seen-assured.html | Tennessee Gas Acquisition Of Heyden Seen Assured | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/bank-backs-sale.html | Bank Backs Sale | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/american-board-suspends-barnes-confused-situation-cited-in-trading.html | AMERICAN BOARD SUSPENDS BARNES; 'Confused Situation' Cited in Trading of Stock Statement Asked Caution Advised | True | By John H. Allan | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/1000-negroes-jailed-in-4-days-in-orangeburg-sc-protests.html | 1,000 Negroes Jailed in 4 Days In Orangeburg, S.C., Protests | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/valachi-names-5-as-crime-chiefs-in-new-york-area-accuses-genovese.html | VALACHI NAMES 5 AS CRIME CHIEFS IN NEW YORK AREA; Accuses Genovese, Gambino, Bonanno, Magliocco and Luchese as Bosses CALLS 2 OTHERS KILLERS Tells Senators of Burning and Bloodletting When He Joined Cosa Nostra Describes Initiation Valachi Tells Senate's Inquiry on Crime 5 Men Control the New York Underworld INFORMER DETAILS COSA NOSTRA RITE Accuses 2 Men Still Living as Killers in 4 Unsolved Slayings in the 1930's First Slaying 'Contract' 'Moonlighting' Gangster Gang Short of Men 'Godfather' Selected | True | By Emanuel Perlmutter Special To the New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/sperry-rand-division-names-vice-president.html | Sperry Rand Division Names Vice President | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/dubois-ousts-two-in-merger-dispute.html | DUBOIS OUSTS TWO IN MERGER DISPUTE | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/bank-merger-wins-approval-of-saxon.html | BANK MERGER WINS APPROVAL OF SAXON | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/mrs-nhu-due-here-monday.html | Mrs. Nhu Due Here Monday | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/breezy-point-builder-sues-city-for-quick-payment-for-land.html | Breezy Point Builder Sues City For Quick Payment for Land | True | By Clayton Knowles | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/new-submarine-fires-polaris.html | New Submarine Fires Polaris | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/mediators-attend-broadway-session.html | MEDIATORS ATTEND BROADWAY SESSION | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/hodges-to-present-a-financial-award.html | HODGES TO PRESENT A FINANCIAL AWARD | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/those-philharmonic-hall-echoes-are-found-60-per-cent-lower.html | Those Philharmonic Hall Echoes Are Found 60 Per Cent Lower | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/sire-stakes-trot-to-nevele-yankee-rod-oakie-2d-in-nonbetting-race.html | SIRE STAKES TROT TO NEVELE YANKEE; Rod Oakie 2d in Nonbetting Race at Westbury Purse Is $8,000 Siu Mac Lad Out for '63 | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/liske-penn-state-leads-in-passing-completes-30-of-39-aerials-pedro.html | LISKE, PENN STATE, LEADS IN PASSING; Completes 30 of 39 Aerials -- Pedro Paces Rushers | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/oklahoma-on-top-in-writers-poll-advances-from-third-place-alabama.html | OKLAHOMA ON TOP IN WRITERS POLL; Advances From Third Place -- Alabama Runner-Up | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/libel-suits-by-gen-walker-seek-damages-of-23-million.html | Libel Suits by Gen. Walker Seek Damages of 23 Million | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/bud-collyer-collapses.html | Bud Collyer Collapses | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/security-aide-faces-ouster-in-data-leak.html | SECURITY AIDE FACES OUSTER IN DATA LEAK | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/general-baking-picks-a-financial-executive.html | General Baking Picks A Financial Executive | True | Fabian Bachrach | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/columbia-goal-by-kepple-sets-back-kings-point-10.html | Columbia Goal by Kepple Sets Back Kings Point, 1-0 | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/robert-grady-fiance-of-carol-ann-connors.html | Robert Grady Fiance Of Carol Ann Connors | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/other-bank-reports.html | OTHER BANK REPORTS | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/vaughn-crandall-professor-of-psychology-at-antioch.html | Vaughn Crandall, Professor Of Psychology at Antioch | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/broadcasters-bar-limit-on-ads-on-tv.html | BROADCASTERS BAR LIMIT ON ADS ON TV | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/15-landing-craft-swamped.html | 15 Landing Craft Swamped | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/medalist-ousted-in-womens-golf-mrs-torgerson-defeated-by-mrs.html | MEDALIST OUSTED IN WOMEN'S GOLF; Mrs. Torgerson Defeated by Mrs. Clement on 21st Hole FIRST FLIGHT | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/us-team-to-play-in-israel.html | U.S. Team to Play in Israel | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/franco-honors-envoy-to-us.html | Franco Honors Envoy to U.S. | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/senate-veterans-panel-urged.html | Senate Veterans Panel Urged | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/criminals-named-at-senate-study-sketches-of-gang-figures-mentioned.html | CRIMINALS NAMED AT SENATE STUDY; Sketches of Gang Figures Mentioned by Valachi Meyer Lansky Gerardo Catena Michele A. (Mike) Miranda Thomas De Rosa | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/trevor-gardner.html | Trevor Gardner | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/auto-workers-staff-sets-up-own-union-reuther-fights-step.html | Auto Workers' Staff Sets Up Own Union; Reuther Fights Step | True | By John D. Pomfret Special To the New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/at-t-continues-its-growth-trend-but-kappel-warns-that-rise-in-labor.html | A.T. & T. CONTINUES ITS GROWTH TREND; But Kappel Warns That Rise in Labor Costs Will Affect Future Profit Levels 550,000 Phones Added Earnings $5.92 a Share | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/loan-on-philadelphia-house.html | Loan on Philadelphia House | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/chrysler-plans-a-plant-in-spain-buys-interest-in-automotive-concern.html | CHRYSLER PLANS A PLANT IN SPAIN; Buys Interest in Automotive Concern in Madrid Chrysler Negotiating COMPANIES PLAN SALES, MERGERS Kinney Service Corporation And Terminal Cleaning Holland Furnace Co. And Thatcher Furnace Co. Clark Equipment Co. And Tyler Refrigeration Fafnir Bearing Co. And Barden Corporation | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/fashion-course-set-at-brooklyn-college.html | Fashion Course Set At Brooklyn College | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/bellevue-service-will-raise-funds-from-plaza-ball-15th-anniversary.html | Bellevue Service Will Raise Funds From Plaza Ball; 15th Anniversary Event to Benefit Children's Recreation Service | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/clergymen-seek-voice-on-schools-leaders-of-3-faiths-protest.html | CLERGYMEN SEEK VOICE ON SCHOOLS; Leaders of 3 Faiths Protest 'Exclusion' from Selection of Board Members PANEL SETUP CRITICIZED Governor and Mayor Get Appeal Citing Concern for School Welfare Source of Concern Deny Aim to Dominate CLERGYMEN SEEK VOICE ON SCHOOLS | True | By Fred M. Hechinger | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/rockefeller-in-brussels-bars-2d-place-on-a-goldwater-ticket-time.html | Rockefeller, in Brussels, Bars 2d Place on a Goldwater Ticket; 'Time for Reversal' | True | By Edward T. O'Toole Special To the New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/secret-job-talks-held-by-wagner-core-hopeful-on-sessions-involving.html | SECRET JOB TALKS HELD BY WAGNER; CORE Hopeful on Sessions Involving Building Trades | True | By Fred Powledgethe New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/jp-stevens-co-develops-new-yarn.html | J.P. STEVENS & CO. DEVELOPS NEW YARN | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/senate-rollcall-vote-on-rights-commission.html | Senate Roll-Call Vote On Rights Commission | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/auctions-drama-starts-with-weeks-of-backstage-work-galleries-scan.html | Auction's Drama Starts With Weeks of Backstage Work; Galleries Scan Newspapers for Clues to Interesting Collections--Objects Are Catalogued Before Sale Unusual Styling Is Given to Fur Initiative for a Sale Surprises Occur Settles Dispute Casual Fur Tunics | True | By Rita Reifthe New York Times Studio (BY GENE MAGGIO) | 1991-08-05 | RE0000539236 | B00000064563 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/william-franzblau.html | WILLIAM FRANZBLAU | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/sidelights-view-of-economy-is-still-bright-a-look-at-color-tv.html | Sidelights; View of Economy Is Still Bright A Look at Color TV Textron Earnings Sales at Du Pont | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/textile-talks-to-resume.html | Textile Talks to Resume | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/wendys-watch-redpoll-triumph-take-divisions-of-final-atlantic-city.html | WENDYS WATCH, REDPOLL TRIUMPH; Take Divisions of Final Atlantic City Feature | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/yanks-favored-in-world-series-opener-today-against-koufax-and.html | Yanks Favored in World Series Opener Today Against Koufax and Dodgers; FORD WILL OPPOSE STRIKEOUT ARTIST 70,000 Expected at Stadium --Dodgers Still Not Sure McMullen Can Play Ready, Says Sandy Tracewski in the Wings Lombardo and Musial, Too | True | By John Drebinger | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/morocco-rejects-charges.html | Morocco Rejects Charges | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/baltimore-issue-goes-to-market.html | BALTIMORE ISSUE GOES TO MARKET | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/a-correction-89963368.html | A Correction | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/opponents-in-series-behave-like-one-big-happy-family-theyre-relaxed.html | Opponents in Series Behave Like One Big, Happy Family; They're Relaxed, Confident and Secure in Knowledge of Record Pay Checks An Ideal Focus Only Time He Stole Home | True | By Leonard Koppettthe New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/antarctic-flight-called-historic-2-navy-planes-travel-from-africa.html | ANTARCTIC FLIGHT CALLED 'HISTORIC'; 2 Navy Planes Travel From Africa to Pole in 14 Hours New Yorker Takes Part | True | By Allyn Baum Special to the New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/stores-step-up-training-of-salespeople-for-autumn-musicals-train.html | Stores Step Up Training of Salespeople for Autumn; MUSICALS TRAIN STORE EMPLOYES Wide Programs Aid Future Executives, Salespeople Dual Purpose MUSICALS TRAIN STORE EMPLOYES 6 to 8 Months | True | By Leonard Sloane | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/prices-of-cotton-mixed-at-close-harvesting-in-the-east-said-to-be.html | PRICES OF COTTON MIXED AT CLOSE; Harvesting in the East Said to be Continuing Rapidly | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/agent-an-apparent-suicide.html | Agent an Apparent Suicide | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/russians-learn-of-wheat-buying-khrushchev-tells-of-foreign-deals.html | RUSSIANS LEARN OF WHEAT BUYING; Khrushchev Tells of Foreign Deals for 9 Million Tons | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/globke-adenauer-aide-retires-long-under-fire-for-nazi-work-ends.html | Globke, Adenauer Aide, Retires; Long Under Fire for Nazi Work; Ends 40-Year's Government Service-- Interpreted the Hitler Racial Laws Adenauer Loyal to Him | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/ceylon-gets-un-health-funds.html | Ceylon Gets U.N. Health Funds | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/judith-porter-married.html | Judith Porter Married | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/avoids-comment-in-bonn.html | Avoids Comment in Bonn | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/school-aide-freed-of-charge.html | School Aide Freed of Charge | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/rockefeller-fund-to-promote-asia-new-program-will-foster-cultural.html | ROCKEFELLER FUND TO PROMOTE ASIA; New Program Will Foster Cultural Exchanges | True | By M.s. Handler | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/me-7-1212-will-announce-series-score-each-inning.html | ME 7-1212 Will Announce Series Score Each Inning | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/britain-will-take-part-in-talks-on-nato-atom-surface-fleet-rift-is.html | Britain Will Take Part in Talks On NATO Atom Surface Fleet; Rift Is Closed Home Sees Rusk | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/city-acts-to-unify-inspection-rules-council-calls-for-inquiry-into.html | CITY ACTS TO UNIFY INSPECTION RULES; Council Calls for Inquiry Into Overlapping Enforcement of the Housing Code TENNEY REPORT ASKED Birns Assails 'Confusion' of Building Rules, Calling It Conducive to Graft Tenney Asked to Head Inquiry Revision Under Way | True | By Charles G. Bennett the City Council Called Yesterday For An Inquiry Into Overlapping Inspections By Many City Departments Concerned With Enforcing the Housing Code. | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/mrs-kennedy-is-off-for-a-greek-holiday.html | MRS. KENNEDY IS OFF FOR A GREEK HOLIDAY | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/boivin-named-bruin-captain.html | Boivin Named Bruin Captain | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/sailor-convicted-in-ships-sinking-incident-called-negligence-not.html | SAILOR CONVICTED IN SHIP'S SINKING; Incident Called Negligence, Not Willful Action Contention Rejected | True | By Peter Kihss | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/irving-trust-shows-earnings-increase-bank-of-new-york-earnings.html | Irving Trust Shows Earnings Increase; Bank of New York EARNINGS FIGURES ISSUED BY BANKS Marine Midland Trust Co. | | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/home-tells-un-shift-by-moscow-is-gain-for-peace-briton-lauds.html | HOME TELLS U.N. SHIFT BY MOSCOW IS GAIN FOR PEACE; Briton Lauds Abandonment of Doctrine That War Is Certain--Chides Peking OFFERS FURTHER STEPS Suggests Accord to Prevent Spread of Atom Arms and Bar Surprise Attacks Condemned by Chinese Other Steps Suggested HOME SEES HOPE IN MOSCOW SHIFT U.N. Obligations | True | By Arnold H. Lubasch Special To The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/investment-counselors-elect.html | Investment Counselors Elect | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/miss-eleanor-moses-to-be-bride-in-spring.html | Miss Eleanor Moses To Be Bride in Spring | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/margolis--mishakove.html | Margolis—Mishakove | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/cardinal-siri-is-taken-ill.html | Cardinal Siri Is Taken Ill | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/maine-chance-nets-123480.html | Maine Chance Nets $123,480 | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/st-josephs-loses-to-bergen-catholic.html | ST. JOSEPH'S LOSES TO BERGEN CATHOLIC | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/money.html | Money | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/2-defendants-ask-new-faulk-trial-court-is-urged-to-set-aside.html | 2 DEFENDANTS ASK NEW FAULK TRIAL; Court Is Urged to Set Aside $3,500,000 Libel Award Johnson Case Settled | | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/pan-am-and-twa-ignore-deadline-for-merger-plan.html | Pan Am and T.W.A. Ignore Deadline for Merger Plan | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/tax-unit-nears-goal-on-identification-plan.html | Tax Unit Nears Goal On Identification Plan | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/hamilton-sets-up-loan-fund.html | Hamilton Sets Up Loan Fund | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/carl-b-rix-dies-headed-us-bar-lawyers-group-president-in-1946-and.html | CARL B. RIX DIES; HEADED U.S. BAR; Lawyer's Group President in 1946 and 1947 Was 85 | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/governor-to-name-justice.html | Governor to Name Justice | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/envoy-coming-to-us.html | Envoy Coming to U.S. | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/nasser-denies-uar-is-employing-nazis.html | NASSER DENIES U.A.R. IS EMPLOYING 'NAZIS' | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/french-travel-promoter-named.html | French Travel Promoter Named | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/washington-how-to-take-your-mind-off-the-old-fog-trade-anybody.html | Washington; How to Take Your Mind Off the Old Fog Trade, Anybody? Blessed Assurance | True | By James Reston | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/saving-indianas-dunes.html | Saving Indiana's Dunes | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/kennedy-greets-selassie-as-man-history-will-recall-kennedy-greets.html | Kennedy Greets Selassie as Man History Will Recall; KENNEDY GREETS ETHIOPIA'S RULER | True | By Nan Robertson Special To The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/the-uhf-volunteer.html | The U.H.F. Volunteer | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/educational-tv-gets-new-grant-ford-realigning-goals-with-6-million.html | EDUCATIONAL TV GETS NEW GRANT; Ford Realigning Goals With 6 Million for Center Yearly Reviews Planned Most of Budget Covered 'Nonspectacular' Coverage | True | By Richard F. Shepard | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/pupil-gain-called-integration-key-brind-says-transfers-must-provide.html | PUPIL GAIN CALLED INTEGRATION KEY; Brind Says Transfers Must Provide Better Education Over-All Impact Is Key | True | By Gene Currivan Special To the New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/big-3-will-meet-again-tomorrow-home-gromyko-and-rusk-to-press-for.html | BIG 3 WILL MEET AGAIN TOMORROW; Home, Gromyko and Rusk to Press for Agreements Wide Discussion Held | True | By Thomas P. Ronan | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/rockefeller-pact-with-nixon-seen-gop-circles-believe-move-is-on-to.html | ROCKEFELLER PACT WITH NIXON SEEN; G.O.P. Circles Believe Move Is On to Slow Goldwater Extended Negotiations Race Was Discussed | True | By Cabell Phillips Special To the New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/theater-life-with-raf-trainees-weskers-chips-with-everything-opens.html | Theater: Life With R.A.F. Trainees; Wesker's 'Chips With Everything' Opens | True | By Howard Taubman | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/2-rare-stamps-sold-in-london-for-78400-new-orleans-dealer-bids-a.html | 2 Rare Stamps Sold in London for $78,400; New Orleans Dealer Bids a Record for Mauritius Issues | True | By James Feron Special To the New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/paperboard-output-21-above-62-rate.html | PAPERBOARD OUTPUT 2.1% ABOVE '62 RATE | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/morse-asks-inquiry-into-humphrey-role.html | MORSE ASKS INQUIRY INTO HUMPHREY ROLE | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/prof-ruth-h-ellis-of-vassar-faculty.html | PROF. RUTH H. ELLIS OF VASSAR FACULTY | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/mcnallyneering.html | McNally~Neering | True | Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/2-workmen-at-worlds-fair-fall-off-scaffold-to-death.html | 2 Workmen at World's Fair Fall Off Scaffold to Death | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/silver-denies-police-had-role-in-death-of-reles-in-brooklyn.html | Silver Denies Police Had Role In Death of Reles in Brooklyn | True | By Alfred E. Clark | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/managers-agree-on-set-of-rules-houk-and-alston-clear-up-possible.html | MANAGERS AGREE ON SET OF RULES; Houk and Alston Clear Up Possible Balk Confusion Moon Bruises Elbow | True | The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/division-work-shifted.html | Division Work Shifted | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/advertising-ratings-men-study-their-own-remedy-is-urged-santa-phone.html | Advertising Ratings Men Study Their Own; Remedy Is Urged Santa Phone Magazine Appointments Accounts People Addendum | True | By Peter Bart | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/storm-hits-tobago-six-reported-killed.html | STORM HITS TOBAGO; SIX REPORTED KILLED | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/informer-gives-a-course-in-crime-philosophy-one-doesnt-murder-for.html | Informer Gives a Course in Crime Philosophy; One Doesn't Murder for Pay He Tells Senators—Outlines Technological Problems | True | By Warren Weaver Jr. Special to The New York Times | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/museum-of-modern-art-displaying-28-sculptures-by-rosso.html | Museum of Modern Art Displaying 28 Sculptures by Rosso | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/sports-of-the-times-a-long-subway-ride-the-strangers-record-holder.html | Sports of The Times; A Long Subway Ride The Strangers Record Holder Invalid Guides | True | By Arthur Daley | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/us-tennis-team-in-italy.html | U.S. Tennis Team in Italy | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/policewomen-win-right-to-advance-to-sergeant-rank.html | Policewomen Win Right to Advance To Sergeant Rank | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/survey-of-fair-proposed.html | Survey of Fair Proposed | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-02 | 1963-10-02 | https://www.nytimes.com/1963/10/02/archives/bailey-shocked-that-aide-will-help-fight-dodd-in-64.html | Bailey 'Shocked' That Aide Will Help Fight Dodd in '64 | True | | 1991-08-05 | RE0000539236 | B00000064563 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/tenement-owner-arrested-after-missing-court-date.html | Tenement Owner Arrested After Missing Court Date | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/naacp-protests-visit.html | N.A.A.C.P. Protests Visit | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/new-import-curbs-sought-by-oil-men.html | NEW IMPORT CURBS SOUGHT BY OIL MEN | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/indonesia-deferring-action-on-malaysia.html | INDONESIA DEFERRING ACTION ON MALAYSIA | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/city-group-urges-wider-bank-bids-commercial-underwriting-of-revenue.html | CITY GROUP URGES WIDER BANK BIDS; Commercial Underwriting of Revenue Bonds Sought Reserve Against Move. | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/yanks-75-choices-today.html | Yanks 7-5 Choices Today | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/shah-names-30-senators.html | Shah Names 30 Senators | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/mahoney-backed-on-redistricting-split-with-governor-widens-as.html | MAHONEY BACKED ON REDISTRICTING; Split With Governor Widens As Senate G.O.P. Calls for a Special Session Recommendations Sought MAHONEY BACKED ON REDISTRICTING Primary Is a Factor G.O.P. Would Gain Justice Department Critical | True | By Douglas Dales Special To the New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/paratroop-unit-sent-to-caracas-city-is-quiet-as-venezuela-acts-to.html | PARATROOP UNIT SENT TO CARACAS; City Is Quiet as Venezuela Acts to Avert New Terror | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/hypocrisy-charge-censored-by-atlanta-episcopal-newspaper.html | 'Hypocrisy' Charge Censored by Atlanta Episcopal Newspaper | True | By Claude Sitton Special To the New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/two-anticastro-fliers-are-overdue-in-miami.html | Two Anti-Castro Fliers Are Overdue in Miami | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/frederick-f-henrotin-79-exvice-consul-in-france.html | Frederick F. Henrotin, 79, Ex-Vice Consul in France | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/books-of-the-times-the-many-masks-of-edgar-allan-poe-end-papers.html | Books of The Times; The Many Masks of Edgar Allan Poe End Papers | True | By Charles Poore | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/hutcheson-freed-in-a-bribery-case-carpenter-chiefs-conviction-upset.html | HUTCHESON FREED IN A BRIBERY CASE; Carpenter Chief's Conviction Upset by Indiana Court | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/nolting-dismissed-as-coach.html | Nolting Dismissed as Coach | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/fur-fashions-shown.html | Fur Fashions Shown | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/in-the-nation-the-intraadministration-war-in-vietnam-with-high.html | In The Nation; The Intra-Administration War in Vietnam With High Frequency Disorderly Government | True | By Arthur Krock | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/general-tire-lifts-quarterly-dividend-companies-take-dividend.html | General Tire Lifts Quarterly Dividend; COMPANIES TAKE DIVIDEND ACTION Futterman Corp. Lestoll Products Russ Togs, Inc. | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/jersey-paper-names-editor.html | Jersey Paper Names Editor | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/board-restricts-america-layup-holds-up-voiding-of-atlantic-sailings.html | BOARD RESTRICTS AMERICA LAY-UP; Holds Up Voiding of Atlantic Sailings for Rest of Year Testimony Next Week | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/samuel-e-silver.html | SAMUEL E. SILVER | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/the-valachi-hippodrome.html | The Valachi Hippodrome | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/1000-prize-offered-for-play.html | $1,000 Prize Offered for Play | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/steel-price-rise-begins-to-spread-increases-set-by-bethlehem-and.html | STEEL PRICE RISE BEGINS TO SPREAD; Increases Set by Bethlehem and Inland on Structural Shapes and Plates PATTERN IS BROADENING Big Producers Back Move by Mills on Semifinished and Bar Products Based on Tonnage Reaction Awaited STEEL PRICE RISE BEGINS TO SPREAD | True | By John M. Lee | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/art-91-portraits-on-view-cleveland-museum-exhibition-includes-works.html | Art: 91 Portraits on View; Cleveland Museum Exhibition Includes Works Spanning Four Centuries | True | By Stuart Preston Special To the New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/article-3-no-title-2-doubt-smoking-is-cancer-cause-tobacco-companys.html | Article 3 -- No Title; 2 DOUBT SMOKING IS CANCER CAUSE Tobacco Company's Survey Challenges Statistical Link of Cigarettes and Disease FOUR STUDIES ARE CITED Correlation Between Urban Living and Incidence of Malignancy Is Noted Four Studies Cited Urban Factor Noted 2 EXPRESS DOUBT ON CANCER DATA | True | By Robert H. Plumb | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/indianas-sales-tax-law-is-upheld-by-state-court.html | Indiana's Sales Tax Law Is Upheld by State Court | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/pentagon-seeks-integration-data-inventory-is-being-taken-of-offbase.html | PENTAGON SEEKS INTEGRATION DATA; 'Inventory' Is Being Taken of Off-Base Practices | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/staten-island-asks-city-to-drop-1000acre-renewal.html | Staten Island Asks City To Drop 1,000-Acre Renewal | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/democrats-to-seek-manhattan-voters.html | DEMOCRATS TO SEEK MANHATTAN VOTERS | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/southerner-blocks-house-vote-to-extend-civil-rights-panel.html | Southerner Blocks House Vote To Extend Civil Rights Panel; Southerner Blocks House Vote To Extend Civil Rights Panel Needs Republican Votes | True | By Anthony Lewis Special to the New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/willie-spencer-67-cycling-champion.html | WILLIE SPENCER, 67, CYCLING CHAMPION | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/colombia-lagging-on-economic-plan-us-reviews-commitment-under.html | COLOMBIA LAGGING ON ECONOMIC PLAN; U.S. Reviews Commitment Under Alliance Program Position Misinterpreted Coffee Revenue Declined | True | By Richard Eder Special To the New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/navy-ensign-to-marry-elizabeth-anne-shea.html | Navy Ensign to Marry Elizabeth Anne Shea | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/bob-hope-gives-300000-toward-theater-at-smu.html | Bob Hope Gives $300,000 Toward Theater at S.M.U. | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/goldwater-arouses-controversy-among-state-young-republicans.html | Goldwater Arouses Controversy Among State Young Republicans | True | By Leonard Ingalls | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/stamford-utility-sells-bonds.html | Stamford Utility Sells Bonds | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/dominicans-tighten-rule.html | Dominicans Tighten Rule | True | Special to the New York TimesBy Henry Raymont | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/mrs-kennedy-lands-in-athens-to-begin-twoweek-vacation.html | Mrs. Kennedy Lands in Athens To Begin Two-Week Vacation | True | By David Binder Special to the New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/jewish-council-dinner-set.html | Jewish Council Dinner Set | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/mrs-daniel-wheeler.html | MRS. DANIEL WHEELER | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/humble-pasta-well-sauced-is-a-glorious-dish-care-is-necessary-in.html | Humble Pasta, Well Sauced, Is a Glorious Dish; Care Is Necessary in the Cooking of Spaghetti Tendency to Overcook | True | By Craig Claiborneaccessories, Stark Valla Emporium, the New York Times Studio (BY BILL ALLER) | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/ford-expanding-in-south-africa.html | FORD EXPANDING IN SOUTH AFRICA | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/vietnam-victory-by-the-end-of-65-envisaged-by-us-officials-say-war.html | VIETNAM VICTORY BY THE END OF '65 ENVISAGED BY U.S.; Officials Say War May Be Won if Political Crisis Does Not Hamstring Effort WARN ON REPRESSION McNamara and Taylor Tell the President and Security Council of Their Mission Based on Recommendations Policy May Be Reviewed PRESIDENT GETS VIETNAM REPORT | True | By Tad Szulc Special to the New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/illinois-dean-moving-to-coast.html | Illinois Dean Moving to Coast | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/bonds-price-moves-inconclusive-in-us-government-issues-trading.html | Bonds: Price Moves Inconclusive in U.S. Government Issues; TRADING SLOWED BY WORLD SERIES Lack of Demand Reduces Bill Prices-- Corporates and Municipals Quiet Corporates Firm | True | By H. J. Maidenberg | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/moderates-decry-rights-defeat-say-cambridge-md-is-dying-measure-to.html | Moderates Decry Rights Defeat, Say Cambridge, Md., Is Dying; Measure to End Color Bar in Restaurants Defeated in All Four White Wards Boycott by Negroes | True | By Bed A. Franklin Special To the New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/laborite-foe-acknowledges-wilson-as-leader.html | Laborite Foe Acknowledges Wilson as Leader | True | By Sydney Gruson Special to the New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/paris-notes-new-styling-in-menswear.html | Paris Notes: New Styling In Menswear | True | By Jeanne Molli Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/sain-hurt-trying-to-stop-fight.html | Sain Hurt Trying to Stop Fight | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/israel-says-arabs-plan-a-war-warns-un-about-arms-race-mrs-meir.html | Israel Says Arabs Plan a War, Warns U.N. About Arms Race; Mrs. Meir Charges 'Stream' of Weapons Is Imperiling Peace in Middle East Discrimination Attacked | True | By Arnold H. Lubasch Special to the New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/auto-weak-spots-are-target-of-study-by-aaa-foundation.html | Auto 'Weak Spots' Are Target Of Study, by A.A.A. Foundation | True | By Joseph C. Ingraham Special To the New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/game-toughest-for-exyankee-skowron-faced-old-friends-with-grim.html | GAME TOUGHEST FOR EX-YANKEE; Skowron Faced 'Old Friends' With Grim Determination | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/lirr-was-faster-in-03-but-railroad-denies-comparison.html | L.I.R.R. Was Faster In '03, But Railroad Denies Comparison | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/us-and-jamaica-sign-pact-on-cotton-textile-exports.html | U.S. and Jamaica Sign Pact On Cotton Textile Exports | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/confusion-rising-over-wheat-deal-soviet-negotiators-indicate.html | CONFUSION RISING OVER WHEAT DEAL; Soviet Negotiators Indicate Uncertainty on Bid to U.S. Seeks G.O.P Support | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/honduran-president-denies-regime-faces-coup-two-military-leaders.html | Honduran President Denies Regime Faces Coup; Two Military Leaders Agree That No Attack Is Planned Rumors of a Revolt Persist as General Election Nears | True | By Paul P. Kennedy Special To the New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/us-holding-off-on-envoy-to-haiti-kennedy-delays-selection-after.html | U.S. HOLDING OFF ON ENVOY TO HAITI; Kennedy Delays Selection After Dominican Coup U.S. Applied Pressure | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/mrs-dudleys-anderson.html | MRS. DUDLEYS ANDERSON | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/dividends-announced.html | Dividends Announced | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/herb-joesting-dies-exfootball-star.html | HERB JOESTING DIES, EX-FOOTBALL STAR | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/legislator-decries-boycott.html | Legislator Decries Boycott | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/strikeout-mark-is-set-by-koufax-dodgers-5-yanks-2-lefthander-fans.html | STRIKE-OUT MARK IS SET BY KOUFAX; DODGERS 5, YANKS 2; Left-Hander Fans 15 Batters in World Series Opener --Ford Losing Pitcher 69,000 SEE GAME HERE Los Angeles Scores 4 Runs in Second--Roseboro Hits Homer With 2 on Base Working Margin for Koufax 5 Batters, 5 Strike-Outs KOUFAX WINS, 5-2, FANS 15 YANKS Record for Roseboro A King-Size Double An End to Perfection An End to the Zeroes | True | By John Drebinger | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/monetary-boomerang-europeans-warn-us-effort-to-stem-outflow-of.html | Monetary Boomerang; European Warn U.S. Effort to Stem Outflow of Capital Could Curb Exports Surplus Is Noted Europe Warns U.S. Bid to Stem Dollar Drain Could Cut Exports | True | By Edward T. O'Toole Special To The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/senate-approves-equaltime-curb-acts-to-allow-tv-debate-by-2.html | SENATE APPROVES EQUAL-TIME CURB; Acts to Allow TV Debate by 2 Presidential Nominees | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/sidelights-continued-gains-in-stocks-seen-the-small-investor-has.html | Sidelights; Continued Gains in Stocks Seen The small investor has not moved back into the market, Lucien Hooper, research director of W. E. Hutton & Co., declared yesterday. He said that one indicator of the return of the small investor would be when a large number of investors use checks drawn on savings banks to buy their shares. More on Barnes Warning to Shareholders The Big Buyers | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/loan-made-on-brooklyn-house.html | Loan Made on Brooklyn House | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/congo-women-held-in-protests.html | Congo Women Held in Protests | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/koufax-stopped-throwing-curve-when-elbow-began-to-tighten-in.html | Koufax Stopped Throwing Curve When Elbow Began to Tighten in Mid-Game; ARM TROUBLE LED TO 2 WALKS IN 6TH Dodger Pitching Ace Relied on Fast Ball Thereafter and Regained Strength Only Part of the Story Better Luck Next Time | True | By Leonard Koppett | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/hurricane-moving-toward-hispaniola.html | HURRICANE MOVING TOWARD HISPANIOLA | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/fogartymitchell.html | Fogarty—Mitchell | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/65-million-is-added-to-twu-demands-65-million-added-to-twu-demands.html | 65 Million Is Added To T.W.U. Demands; 65 MILLION ADDED TO T.W.U. DEMANDS 4-Day Week Asked Same Askof of Busses | True | By Margaret Weil | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/lost-a-small-share-of-series-glory.html | Lost: A Small Share of Series Glory | True | By Robert Lipsyte | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/error-embarrassing-for-legitimate-doyle.html | Error Embarrassing For Legitimate Doyle | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/bagel-bakeries-see-the-light-and-retail-business-blossoms-neon.html | Bagel Bakeries See the Light And Retail Business Blossoms; Neon Signs Put Up No More Coke Ovens | True | By Sydney H. Schanberg the New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/rev-thomas-donnelly-78-exhead-of-john-carroll-u.html | Rev. Thomas Donnelly, 78, Ex-Head of John Carroll U. | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/us-and-canada-play-tie-in-field-hockey-at-lyons.html | U.S. and Canada Play Tie In Field Hockey at Lyons | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/saigon-aide-at-un-surveys-vietnam-issues-with-thant.html | Saigon Aide at U.N. Surveys Vietnam Issues With Thant | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/marriage-in-london-for-miss-debevoise.html | Marriage in London For Miss Debevoise | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/detective-as-student-seizes-3-in-high-school.html | Detective, as Student, Seizes 3 in High School | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/1000-in-south-africa-wait-in-vain-to-see-albees-play.html | 1,000 in South Africa Wait In Vain to See Albee's Play | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/oct-17-dinner-will-be-benefit-for-girls-town-event-set-at-the.html | Oct. 17 Dinner Will Be Benefit For Girls Town; Event Set at the Hilton for Home to Be Built in Orlando, Fla. | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/aspca-to-fight-for-pigeons-here-health-board-plan-to-weigh.html | A.S.P.C.A. TO FIGHT FOR PIGEONS HERE; Health Board Plan to Weigh Extermination of the Bird Assailed by Society 'BETTER' METHOD URGED Capture and Release Beyond City Limits Proposed—Tests are Made Curator Comments Steps Taken Already | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/sandperilclair.html | Sandperil—Clair | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/george-w-burry-bakery-official-founder-of-cookie-concern-in-new.html | GEORGE W. BURRY, BAKERY OFFICIAL; Founder of Cookie Concern in New Jersey Dies at 63 Concern Was Expanded Old Recipes Saved | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/michele-brown-engaged-to-wed-jacques-sibeud-graduate-of-finch-and.html | Michele Brown Engaged to Wed Jacques Sibeud; Graduate of Finch and Chemist Planning a November Bridal | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/index-of-commodity-prices-moves-upward-09-to-949.html | Index of Commodity Prices Moves Upward 0.9 to 94.9 | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/twins-to-mrs-hornblower.html | Twins to Mrs. Hornblower | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/macmillan-returns-to-10-downing.html | Macmillan Returns to 10 Downing | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/advertising-curtis-directors-meet-today-improvement-at-post-bubble.html | Advertising Curtis Directors Meet Today; Improvement at Post Bubble Gum Ban Accounts People Addenda | True | By Peter Bart | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/salute-to-fall-honors-seagram-city-beauty-award-given-building.html | 'SALUTE TO FALL' HONORS SEAGRAM; City Beauty Award Given Building Whose Tax Rose | True | By Irving Spiegel | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/surplus-increasing-for-canadian-trade.html | SURPLUS INCREASING FOR CANADIAN TRADE | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/theater-russian-puppets-in-concert-obratsov-show-opens-at-the.html | Theater: Russian Puppets in 'Concert'; Obratsov Show Opens at the Broadway 'Performers' Are Droll and Professional | True | By Howard Taubman | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/not-far-from-roars-of-stadium-giants-and-jets-toil-in-silence.html | Not Far From Roars of Stadium, Giants and Jets Toil in Silence | True | By Deane McGowen | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/world-series-schedule.html | World Series Schedule | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/earnings-climb-at-national-city-net-operating-income-rises-to-573.html | EARNINGS CLIMB AT NATIONAL CITY; Net Operating Income Rises to 57.3 Million in Period Franklin National Bank Manufacturers Hanover Chemical Bank N. Y. Trust EARNINGS FIGURES ISSUED BY BANKS United California Bank OTHER BANK REPORTS | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/hoffa-takes-case-to-supreme-court.html | HOFFA TAKES CASE TO SUPREME COURT | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/dr-milton-eisenhower-added-to-directorate.html | Dr. Milton Eisenhower Added to Directorate | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/exsenator-green-is-96-fracture-of-hip-disclosed.html | Ex-Senator Green Is 96; Fracture of Hip Disclosed | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/madison-life-elects-officer.html | Madison Life Elects Officer | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/executive-suntan-season-nears.html | Executive Suntan Season Nears | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/france-protests-new-seizures.html | France Protests New Seizures | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/grace-national-bank-names-vice-president.html | Grace National Bank Names Vice President | True | Fabian Bachrach | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/new-site-sought-for-bryant-trial-post-lawyers-charge-juries-in.html | NEW SITE SOUGHT FOR BRYANT TRIAL; Post Lawyers Charge Juries in Alabama Are Biased | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/keyes-fibre-places-issue.html | Keyes Fibre Places Issue | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/man-with-golden-charm-sanford-sandy-koufax-time-a-good-caretaker-a.html | Man With Golden Charm; Sanford (Sandy) Koufax Time a Good Caretaker A Fog-It-In Pitcher | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/harvey-challenges-canada-aluminium-in-bauxite-project-harvey.html | Harvey Challenges Canada Aluminium In Bauxite Project; HARVEY PLANNING BAUXITE PROJECT | True | The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/naacp-backs-racists-rights-legal-defense-fund-acts-in-supreme-court.html | N.A.A.C.P. BACKS RACISTS RIGHTS; Legal Defense Fund Acts in Supreme Court Case Court Permission Sought | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/ship-line-donates-135000-to-met-funds-to-help-support-new.html | SHIP LINE DONATES $135,000 TO MET; Funds to Help Support New Production of 'Aida' Miss Nilsson Will Sing Several Donate Funds | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/us-surgeons-visit-rhodesia.html | U.S. Surgeons Visit Rhodesia | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/frank-k-pidgeon.html | FRANK K. PIDGEON | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/president-lauds-aim-of-africans-but-he-and-selassie-urge-peaceful.html | PRESIDENT LAUDS AIM OF AFRICANS; But He and Selassie Urge Peaceful Freedom Efforts Large Area Disputed Emperor Concerned | True | By Hedrick Smith Special To the New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/president-visits-arkansas-today-political-implications-seen-in-trip.html | PRESIDENT VISITS ARKANSAS TODAY; Political Implications Seen in Trip to Dedicate Dam | True | By Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/montagu-trust-acquires-interest-in-scottish-bank.html | Montagu Trust Acquires Interest in Scottish Bank | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/research-holding-appoints.html | Research Holding Appoints | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/new-rochelle-alumnae-plan-saturday-dance.html | New Rochelle Alumnae Plan Saturday Dance | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/shippingmails-all-hours-given-in-daylight-saying-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAYING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/tito-to-be-in-peru-today.html | Tito to Be in Peru Today | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/gasoline-stocks-climb-slightly-light-fuel-oil-inventories-register.html | GASOLINE STOCKS CLIMB SLIGHTLY; Light Fuel Oil Inventories Register Advances | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/westbury-pace-to-direct-valley-perrys-horse-triumphs-by-nose-and.html | WESTBURY PACE TO DIRECT VALLEY; Perry's Horse Triumphs by Nose and Pays $15.90 | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/atheism-bureau-in-vatican-urged-yugoslav-tells-council-it-would.html | ATHEISM BUREAU IN VATICAN URGED; Yugoslav Tells Council It Would Help Bishops Uneasiness Is Aroused | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/speedy-scot-draws-no-6-post-for-kentucky-futurity-tomorrow-colt-15.html | Speedy Scot Draws No. 6 Post for Kentucky Futurity Tomorrow; COLT 1-5 FAVORITE IN $60,861 EVENT Baldwin to Guide 3-Year-Old in Quest for Third Jewel of Trot Triple Crown Unbeatable and Unbeatable? Florlis Is Second Choice | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/henry-r-heeren-editor-at-times-assistant-to-sports-staff-director.html | HENRY R. HEEREN, EDITOR AT TIMES; Assistant to Sports Staff Director Dies at 55 | True | Special to The New York TimesThe New York Times Studio | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/letters-to-the-times-goldwaters-pact-stand-them-burns-as-champs.html | Letters to The Times; Goldwater's Pact Stand Them Burns as Champs | True | service. H. ELIOT KAPLAN,HAROLD I. CAMMER,CARMEN NATALIA MARTINEZ BONILLA,RICHARD LAND FIELD.dition. MORTIMER MAY.MITZI STEIN. | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/the-castilian-captures-period-flavor.html | 'The Castilian' Captures Period Flavor | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/soviet-implies-interest-in-joint-moon-project.html | Soviet Implies Interest In Joint Moon Project | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/paean-to-pigeons.html | Paean to Pigeons | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/stock-repurchase-offer-made-by-american-realty.html | Stock Repurchase Offer Made by American Realty | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/business-records.html | BUSINESS RECORDS | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/daughter-to-mrs-pray-jr.html | Daughter to Mrs. Pray Jr. | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/eisenhower-will-receive-columbia-hamilton-medal.html | Eisenhower Will Receive Columbia's Hamilton Medal | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/new-president-chosen-for-chemetron-corp.html | New President Chosen For Chemetron Corp. | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/montana-named-by-valachi-brands-him-liar-and-insane.html | Montana, Named by Valachi, Brands Him Liar and Insane | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/tape-is-never-late-at-colorado-exchange-62-volume-totaled-414268.html | Tape Is Never Late at Colorado Exchange; '62 Volume Totaled 414,268 Shares in 284 Transactions SLOW PACE MARKS COLORADO BOARD | True | By Vartanig G. Vartan Special To The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/new-hotel-opened-in-san-juan.html | New Hotel Opened in San Juan | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/gore-seeks-changes-in-taxcut-measure.html | GORE SEEKS CHANGES IN TAX-CUT MEASURE | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/senate-votes-aid-to-fishing-fleet-house-gets-bill-to-provide-55.html | SENATE VOTES AID TO FISHING FLEET; House Gets Bill to Provide 55% Building Subsidy U.S. Waters Not Defined | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/knicks-again-lose-to-celtics-112108.html | KNICKS AGAIN LOSE TO CELTICS, 112-108 | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/insurance-official-leaves-state-post-thacher-leaves-insurance-post.html | Insurance Official Leaves State Post; THACHER LEAVES INSURANCE POST | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/chinese-bomb-test-foreseen-by-nehru.html | CHINESE BOMB TEST FORESEEN BY NEHRU | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/house-increases-its-office-funds-gross-fights-lonely-battle-clashes.html | HOUSE INCREASES ITS OFFICE FUNDS; Gross Fights Lonely Battle -- Clashes With Cooley Will 'Continue to Snipe' | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/conservative-opens-drive.html | Conservative Opens Drive | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/hugo-boeddin-ghaus-led-felt-company.html | HUGO BOEDDIN GHAUS, LED FELT COMPANY | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/white-house-statement-on-vietnam.html | White House Statement on Vietnam | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/parc-v-apartment-house-becomes-a-cooperative.html | Parc V Apartment House Becomes a Cooperative | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/9-in-kansas-city-are-shot-by-youths-cruising-in-car.html | 9 in Kansas City Are Shot By Youths Cruising in Car | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/nfl-statistics.html | N.F.L. Statistics | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/oliver-wendell-holmes.html | OLIVER WENDELL HOLMES | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/new-group-fights-mass-pupil-shifts-council-claims-15-affiliates.html | NEW GROUP FIGHTS MASS PUPIL SHIFTS; Council Claims 15 Affiliates -- Mutual Support Pledged Discord in 2 Areas Petition Sponsored | True | By Peter Kihss | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/us-honors-intelligence-man.html | U.S. Honors Intelligence Man | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/miss-martha-rodman-don-62-debutante-to-be-a-bride.html | Miss Martha Rodman Don, '62 Debutante, to Be a Bride | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/observer.html | Observer | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/idaho-concern-to-operate-guatemala-paper-plant.html | Idaho Concern to Operate Guatemala Paper Plant | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/marks-set-or-tied-in-first-game-records-broken-tied.html | Marks Set or Tied in First Game; Records Broken Records Tied | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/unusual-wares-offered-by-boutiques-lugage-in-prints.html | Unusual Wares Offered by Boutiques; Lugage in Prints | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/penn-statearmy-game-sro.html | Penn State-Army Game S.R.O. | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/exile-leader-seized-here-in-plot-to-flood-cuba-with-bogus-pesos.html | Exile Leader Seized Here in Plot To Flood Cuba With Bogus Pesos; Says He Planned to Finance Underground Operations --2 Accomplices Held Describes Past | True | By Foster Hailey | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/police-deride-valachi-data-as-stale-rumor-and-gossip-oconnor.html | Police Deride Valachi Data As Stale Rumor and Gossip; O'Connor Disagrees CITY POLICE SCORN VALACHI 'RUMORS' Lawyers Also Jeer Said He Took Oath Phrase Relayed to F.B.I. Disgust Is Expressed Confirmation Found | True | By Homer Bigart | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/rapidamerican-to-sell-division-plans-to-return-cellucraft-to-its.html | RAPID-AMERICAN TO SELL DIVISION; Plans to Return Cellu-Craft to Its Former Owners Plan Precedes Lerner Deal RAPID-AMERICAN TO SELL DIVISION | True | By Leonard Sloane | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/kennedy-signs-bill-to-give-armed-forces-pay-increase.html | Kennedy Signs Bill to Give Armed Forces Pay Increase | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/runyon-s-baldwin.html | RUNYON S. BALDWIN | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/cuba-reports-destruction-of-lumber-mill-by-raiders.html | Cuba Reports Destruction Of Lumber Mill by Raiders | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/sports-of-the-times-handy-sandy-a-dizzy-system-jittery-joe-radical-move.html | Sports of The Times; Handy Sandy A Dizzy System Jittery Joe Radical Move | True | By Arthur Daley | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/thomas-j-west.html | THOMAS J. WEST | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/man-tossing-acid-in-hospital-is-shot.html | MAN TOSSING ACID IN HOSPITAL IS SHOT | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/fallout-declines-after-june-peak-stemming-from-tests-last-year.html | Fallout Declines After June Peak Stemming From Tests Last Year; Strontium 90 Level Expected to Continue Downward in View of Test Ban Treaty --High Mark Below 'Acceptable' Level 'Acceptable' Limit 'Reached Peak in June' | True | By Robert C. Toth Special To the New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/post-at-waddell-reed-is-resigned-by-cates.html | Post at Waddell & Reed Is Resigned by Cates | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/wood-field-and-stream-prospects-for-salt-and-fresh-water-fishing.html | Wood, Field and Stream; Prospects for Salt and Fresh Water Fishing Continue Excellent | True | By Oscar Godbout | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/mrs-henry-george.html | MRS. HENRY GEORGE | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/senate-votes-aid-to-retarded.html | Senate Votes Aid to Retarded | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/blast-in-negro-section.html | Blast in Negro Section | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/transport-data-asked.html | Transport Data Asked | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/wilson-t-lundy-78-a-mining-engineer.html | WILSON T. LUNDY, 78; A MINING ENGINEER | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/bombing-arrests-termed-a-sham-state-move-in-birmingham-feared.html | BOMBING ARRESTS TERMED A 'SHAM'; State Move in Birmingham Feared Harmful to Inquiry Political Maneuver Seen | True | By John Herbers Special To the New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/4-us-davis-cup-players-advance-in-palermo-tennis.html | 4 U.S. Davis Cup Players Advance in Palermo Tennis | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/monaco-held-to-soccer-tie-but-advances-in-tourney.html | Monaco Held to Soccer Tie, But Advances in Tourney | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/iii-passenger-is-removed-from-ship-by-coast-guard.html | III Passenger Is Removed From Ship by Coast Guard | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/ml-seidman-expert-on-taxes-dies-at-75.html | M.L. SEIDMAN, EXPERT ON TAXES, DIES AT 75 | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/remedy-offered-for-payments-gap-economist-gives-proposal-at.html | REMEDY OFFERED FOR PAYMENTS GAP; Economist Gives Proposal at Mortgage Convention Proposals Outlined Austerity Criticized | True | By Dudley Dalton Special To the New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/informer-tells-more-informer-tells-more-on-crime-says-luciano-took.html | Informer Tells More; INFORMER TELLS MORE ON CRIME Says Luciano Took Over Invited Pair to Office | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/city-found-living-high-off-the-hog-18-rise-in-family-outlay-since.html | CITY FOUND LIVING HIGH OFF THE HOG; 18% Rise in Family Outlay Since 1955 Reported | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/shahs-reform-plan-called-new-beginning-for-iran.html | Shah's Reform Plan Called 'New Beginning' for Iran | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/midwesterners-show-little-interest-in-politics-only-goldwater.html | Midwesterners Show Little Interest in Politics; Only Goldwater Supporters Appear to Be Excited About '64 Campaign | True | By William M. Blair Special To the New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/booksauthors-selections-from-vogue-supplement-by-harriman-mme-de.html | Books--Authors; Selections From Vogue Supplement By Harriman Mme. de Stael & Entertainment Book of Many Mansions | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/mayor-honors-newsmen.html | Mayor Honors Newsmen | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/chess-persinger-makes-beautiful-music-on-the-chessboard.html | Chess; Persinger Makes Beautiful Music on the Chessboard | True | By Al Horowitz | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/indianapolis-drops-hensley.html | Indianapolis Drops Hensley | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/concrete-industry-board-is-headed-by-architect.html | Concrete Industry Board is Headed By Architect | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/spanish-war-veterans-elect.html | Spanish War Veterans Elect | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/bird-sanctuary-dedicated-on-li-tohay-wildlife-area-a-major-resting.html | BIRD SANCTUARY DEDICATED ON L.I.; Tohay Wildlife Area a Major Resting Place for Waterfowl | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/flights-via-iceland-begin.html | Flights Via Iceland Begin | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/bridge-westchester-womens-clubs-copy-philadelphia-matches.html | Bridge; Westchester Women's Clubs Copy Philadelphia Matches | True | By Albert H. Morehead. | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/8hour-high-school-day-urged-to-permit-graduation-in-2-years-8hour.html | 8-Hour High School Day Urged To Permit Graduation in 2 Years; 8-Hour Day Proposed for City High School Pupils | True | By Gene Currivan | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/adenauer-is-cautious.html | Adenauer Is Cautious | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/broadway-skyscraper-sold-by-sterling-drug-zone-change-is-sought-for.html | Broadway Skyscraper Sold by Sterling Drug; Zone Change Is Sought for Apartment Building | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/kennedy-going-to-maryland.html | Kennedy Going to Maryland | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/child-to-the-don-durgins.html | Child to the Don Durgins | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/udalls-aunt-sues-broker.html | Udall's Aunt Sues Broker | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/parley-urges-new-federal-aid-to-repair-housing-in-slums.html | Parley Urges New Federal Aid To Repair Housing in Slums | True | By Lawrence O'Kane Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/the-changing-atmosphere.html | The Changing Atmosphere | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/cotton-futures-steady-to-down-total-for-season-now-at-358548.html | COTTON FUTURES STEADY TO DOWN; Export Total for Season Now at 358,548 Bales | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/us-to-offer-45-billion-in-taxanticipation-notes.html | U.S. to Offer 4.5 Billion In Tax-Anticipation Notes | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/koufax-strikeout-record.html | Koufax's Strike-Out Record | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/riverdale-aiding-resident-jailed-in-civil-rights-battle-in-georgia.html | Riverdale Aiding Resident Jailed In Civil Rights Battle in Georgia | True | BY Farnsworth Fowle | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/us-catholic-press-assailed-on-vietnam.html | U.S. CATHOLIC PRESS ASSAILED ON VIETNAM | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/executive-changes.html | Executive Changes | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/softness-on-reds-denied-by-bosch-he-says-personal-ambition-of-foes.html | SOFTNESS ON REDS DENIED BY BOSCH; He Says Personal Ambition of Foes Caused His Ouster He Denies Red Threat | True | By R. Hart Phillips Special To The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/state-examiner-criticizes-saxon-controllers-policy-said-to-profit.html | STATE EXAMINER CRITICIZES SAXON; Controller's Policy Said to Profit National Banks Sources of Conflict STATE EXAMINER CRITICIZES SAXON Clark Sees Confusion | True | By Edward Cowan Special To the New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/mrs-nhu-sought-by-tv-networks-news-show-appearances-set-for-visit.html | MRS. NHU SOUGHT BY TV NETWORKS; News Show Appearances Set for Visit Next Week Pair Seeking TV Station | True | By Val Adams | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/suffolk-indicts-2-in-gangland-killing.html | SUFFOLK INDICTS 2 IN GANGLAND KILLING | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/canada-acts-on-plan-for-board-to-rule-great-lakes-unions.html | Canada Acts on Plan For Board to Rule Great Lakes Unions | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/homes-planned-in-queens-on-former-golf-course.html | Homes Planned in Queens On Former Golf Course | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/2-airlines-near-war-over-fares-united-counters-pan-ams-pacific.html | 2 AIRLINES NEAR WAR OVER FARES; United Counters Pan Am's Pacific 'Thrift' Class Difference of Inches | True | By Joseph Carter | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/willets-point-cost-derided.html | Willets Point Cost Derided | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/nigeria-drafts-plan-for-troops-in-congo.html | NIGERIA DRAFTS PLAN FOR TROOPS IN CONGO | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/50-years-marked-in-shubert-alley-the-shuberts-celebrated-alley.html | 50 YEARS MARKED IN SHUBERT ALLEY; The Shuberts' Celebrated Alley Observes a Birthday | True | By Louis Calta the New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/mayor-asks-fair-to-cut-pupil-fees-but-moses-again-bars-plan-and.html | MAYOR ASKS FAIR TO CUT PUPIL FEES; But Moses Again Bars Plan and Assails Its Backers MAYOR URGES FAIR GUT SCHOOL RATES | True | By Clayton Knowles | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/east-berlin-fete-invites-us-group-festtage-asks-an-american-unit-to.html | EAST BERLIN FETE INVITES U.S. GROUP; Festtage Asks an American Unit to Appear Next Year | True | By Jean-Pierre Lenoir Special To the New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/nyu-soccer-team-gains-19th-home-victory-in-row.html | N.Y.U. Soccer Team Gains 19th Home Victory in Row | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/japanese-embroidery-will-be-shown-here.html | Japanese Embroidery Will Be Shown Here | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/webb-knapp-auction-off.html | Webb & Knapp Auction Off | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/bulgarians-are-in-their-salami-out.html | BULGARIANS ARE IN, THEIR SALAMI'S OUT | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/masterwork-concert-nov-3.html | Masterwork Concert Nov. 3 | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/the-proceedings-in-the-u-n-general-assembly.html | The Proceedings In the U. N.; GENERAL ASSEMBLY | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/currency-reserves-in-britain-rose-22400000-in-september.html | Currency Reserves in Britain Rose $22,400,000 in September | True | Special to The New York Times The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/vale-man-shows-skill-and-speed-unfortunately-backfield-ace-turns.html | VALE MAN SHOWS SKILL AND SPEED; Unfortunately, Backfield Ace Turns Out to Be Coach | True | By Gerald Eskenazi | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/big-bond-issue-for-dam-work-seen-blocked-by-legal-action.html | Big Bond Issue for Dam Work Seen Blocked by Legal Action | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/justice-official-sits-by-to-protect-investigation.html | Justice Official Sits By To Protect Investigation | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/pan-am-to-add-3-jets-to-its-air-freighter-fleet.html | Pan Am to Add 3 Jets To Its Air Freighter Fleet | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/senate-awaiting-3-new-members-former-presidents-given-right-to.html | SENATE AWAITING 3 NEW MEMBERS; Former Presidents Given Right to Speak From Floor | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/bond-amendment-is-attacked-here-plan-to-ease-debt-limit-to-aid.html | BOND AMENDMENT IS ATTACKED HERE; Plan to Ease Debt Limit to Aid Sewer Work Fought | True | By Charles G. Bennett | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/research-in-progress.html | Research in Progress | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/pearson-is-upheld-on-atomic-secrets.html | PEARSON IS UPHELD ON ATOMIC SECRETS | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/met-guild-meets-students-perform.html | MET GUILD MEETS; STUDENTS PERFORM | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/pfizer-officer-elected-head-of-coty-concerns.html | Pfizer Officer Elected Head of Coty Concerns. | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/dodger-hater-gets-the-air.html | Dodger Hater Gets the Air | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/stocks-decline-on-low-volume-opening-of-world-series-dampens.html | STOCKS DECLINE ON LOW VOLUME; Opening of World Series Dampens Interest-- Dow-Jones Off 0.39 RAIL ISSUES ARE ACTIVE Drop Is Shown by Both Pennsy and Central on Heavy Turnover Averages Show Decline Issues Traded Heavily STOCKS DECLINE ON LOW VOLUME Some 'Surprises' Noted Polaroid Dips Lykes Loses a Point | By Gene Smith | True | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/castro-hints-at-talks-on-political-prisoners.html | Castro Hints at Talks On Political Prisoners | Special to The New York Times | True | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/insiders-stockholdings.html | Insiders' Stockholdings | | True | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/alfred-leaverton-designer-for-ship-builders-on-si.html | Alfred Leaverton, Designer For Ship Builders on S.I. | Special to The New York Times | True | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/electricity-output-79-above-62-rate.html | ELECTRICITY OUTPUT 7.9% ABOVE '62 RATE | | True | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/british-vt-crash-kills-pilot.html | British VT Crash Kills Pilot | | True | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/wk-howarth-aide-of-salvation-army.html | W.K. HOWARTH, AIDE OF SALVATION ARMY | | True | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/prices-of-grains-stage-a-retreat-margin-is-raised-on-corn-soybeans.html | PRICES OF GRAINS STAGE A RETREAT; Margin Is Raised on Corn, Soybeans, Wheat and Rye | | True | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/c-brewer-plans-offering.html | C. Brewer Plans offering | | True | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/st-regis-lunch-oct17-to-assist-israeli-students-cultural.html | St. Regis Lunch Oct.17 to Assist Israeli Students; Cultural Foundation's Women's Unit to Fete Jacques Lipchitz | | True | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/crucible-steel-elects-4.html | Crucible Steel Elects 4 | | True | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/spanish-prelates-get-plea-in-rome-bishops-are-urged-to-help-lift.html | SPANISH PRELATES GET PLEA IN ROME; Bishops Are Urged to Help Lift Curbs on Protestants Statute Would Lift Curbs Cardinal Is a Conservative | By Paul Hofmann Special To the New York Times | True | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/campbell-picks-new-director.html | Campbell Picks New Director | | True | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/kidney-clinic-is-opened.html | Kidney Clinic Is Opened | Special to The New York Times | True | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/schirra-to-mark-flight.html | Schirra to Mark Flight | | True | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/ben-bella-to-ask-powers-in-crisis-algerian-deputies-will-get-appeal.html | BEN BELLA TO ASK POWERS IN CRISIS; Algerian Deputies Will Get Appeal Today--'Vigilance Committees' Sought Groups May Get Arms BEN BELLA TO ASK POWERS IN CRISIS Kabyle Capital Calm | By Peter Braestrup Special To the New York Times | True | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/us-urges-action-on-bank-reports-listing-misleading-assets-immoral.html | U.S. URGES ACTION ON BANK REPORTS; Listing Misleading Assets 'Immoral,' Agencies Say | Special to The New York Times | True | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/judge-daniel-g-connolly-dies-brooklyn-democratic-leader-61.html | Judge Daniel G. Connolly Dies; Brooklyn Democratic Leader, 61 | | True | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/deep-freeze-starts-to-thaw-between-genesco-and-kress.html | Deep Freeze Starts to Thaw Between Genesco and Kress | | True | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/shakespeare-cut-for-showing-here-white-rose-and-red-opens-off.html | SHAKESPEARE CUT FOR SHOWING HERE; 'White Rose and Red' Opens Off Broadway in November Agent Turns Producer It's 'Spoon River' Now Theater Tonight | By Sam Zolotow | True | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/united-aircraft-expects-order-for-500-engines.html | United Aircraft Expects Order for 500 Engines | | True | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/the-yankees-in-defeat-subdued-and-impressed-but-hardly-shaken.html | The Yankees in Defeat: Subdued and Impressed but Hardly Shaken; HOWARD RECALLS BOMBER RALLIES Tresh Adds That Story Will Be Different Next Time Team Opposes Koufax Mantle Is Shown Pepitone Emotional Howard's Epic Double | By Will Bradbury the New York Times (By Patrick A, Burns and Larry Morris) | True | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/bribery-charged-in-keeler-case-attempt-to-silence-witness-of.html | BRIBERY CHARGED IN KEELER CASE; Attempt to Silence Witness of Assaults Is Alleged | | True | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/probable-batting-order-for-second-game-today.html | Probable Batting Order For Second Game Today | | True | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/shortage-in-soviet-bloc.html | Shortage in Soviet Bloc | Dispatch of The Times, London | True | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/peggy-wood-makes-debut-off-broadway.html | Peggy Wood Makes Debut Off Broadway | | True | 1991-08-05 | RE0000539240 | B00000065080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/profit-of-united-merchants-dips-by-6c-a-share-for-fiscal-year-grand.html | Profit of United Merchants Dips By 6c a Share for Fiscal Year; Grand Union Co. Shamrock Oil OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/bronx-deal-made-for-3-buildings-5story-houses-on-college-avenue.html | BRONX DEAL MADE FOR 3 BUILDINGS; 5-Story Houses on College Avenue Change Hands Jackson Ave. House Taken Building in 3 Deals Sale on Washington Ave. Parcel in Cash Sale | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/50th-french-auto-show-gets-under-way-today.html | 50th French Auto Show Gets Under Way Today | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/gaiters-signs-with-broncos.html | Gaiters Signs With Broncos | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/senate-panel-votes-to-extend-soil-bank.html | SENATE PANEL VOTES TO EXTEND SOIL BANK | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/mrs-haness-crimea-ii-triumphs-at-newmarket.html | Mrs. Hanes's Crimea II Triumphs at Newmarket | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/screvane-installed-as-head-of-public-works-association.html | Screvane Installed as Head Of Public Works Association | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/nuffield-estate-88-million-bulk-after-taxes-to-oxford.html | Nuffield Estate $8.8 Million; Bulk After Taxes to Oxford | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/music-orchestra-of-america-opens-korn-conducts-first-concert-of.html | Music: Orchestra of America Opens; Korn Conducts First Concert of Season Group Begins Its Fifth Year at Carnegie | True | By Raymond Ericson | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/10-nations-agree-on-a-world-study-of-money-system-seek-better.html | 10 NATIONS AGREE ON A WORLD STUDY OF MONEY SYSTEM; Seek Better Payment Plan in First Major Negotiations Since Bretton Woods Paris Talks Planned Spring Report Is Target 10 NATIONS AGREE ON WORLD STUDY Underlying Aim No Basic Change Seen | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/james-e-knott-dies-at-74-headed-the-chain-of-hotels.html | James E. Knott Dies at 74; Headed the Chain of Hotels | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/frankie-avalon-is-father.html | Frankie Avalon Is Father | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/she-is-called-very-tired.html | She Is Called 'Very Tired' | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/exchange-seat-price-rises.html | Exchange Seat Price Rises | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/fatigue-racial-queries-brought-liston-home.html | Fatigue, Racial Queries Brought Liston Home | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/menus-for-the-weekend.html | Menus for the Weekend | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/melgess-flying-dutchman-drops-to-fifth-in-world-sail.html | Melgss's Flying Dutchman Drops to Fifth in World Sail | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/former-cowboy-now-dog-breeder-slade-develops-chihuahuas-into-award.html | FORMER COWBOY NOW DOG BREEDER; Slade Develops Chihuahuas Into Award Winners | True | By Walter R. Fletcher. | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/scents-for-men.html | Scents for Men | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/us-advisory-unit-urged-by-banker-iba-chief-asks-securities-men-to.html | U.S. ADVISORY UNIT URGED BY BANKER; I.B.A. Chief Asks Securities Men to Form a Panel to Work With Government Estimates Confirmed Council Suggested High Standards Stressed | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/jersey-factories-figure-in-leases-plants-in-south-hackensack-and.html | JERSEY FACTORIES FIGURE IN LEASES; Plants in South Hackensack and Kearny Are Taken Kearny Plant Is Let Building for Cigar Company Lease at Montclair Store Gets Newark Space | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/new-perfume.html | New Perfume | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/15inch-minimum-diameter-fixed-for-racecar-wheels.html | 15-Inch Minimum Diameter Fixed for Race-Car Wheels | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/demand-running-strong-for-west-german-issue.html | Demand Running Strong For West German Issue | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/religious-choice-hit-for-school-board.html | RELIGIOUS CHOICE HIT FOR SCHOOL BOARD | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/ohio-road-accident-kills-6.html | Ohio Road Accident Kills 6 | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/rosa-raisa-dead-opera-singer-70-soprano-had-leading-roles-in-world.html | ROSA RAISA DEAD; OPERA SINGER, 70; Soprano Had Leading Roles in World Premieres Imposing on Stage Made Debut Abroad | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/heifetz-to-pay-damages.html | Heifetz to Pay Damages | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/princeton-mothers-make-traffic-film-along-school-road.html | Princeton Mothers Make Traffic Film Along School Road | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/mary-g-prime-hollins-alumna-to-be-married-fiancee-of-e-chester.html | Mary G. Prime, Hollins Alumna, To Be Married; Fiancee of E. Chester Peart Jr.--Nuptials in Late November | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/art-in-soviet-thaw-is-delayed-traditionalism-holds-place-despite.html | Art in Soviet: Thaw Is Delayed; Traditionalism Holds Place Despite Some Gains by Moderns Barometric Reading An Archaic Reaction Good Works Are Scarce | True | By John Canaday Special To the New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/rockefeller-in-paris-sees-de-gaulle-today.html | Rockefeller in Paris, Sees de Gaulle Today | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/dutch-royalty-off-to-iran.html | Dutch Royalty Off to Iran | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/electric-storage-votes-split.html | Electric Storage Votes Split | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/mrs-kirkland-gains-semifinal-in-golf-quarterfinal-round.html | MRS. KIRKLAND GAINS SEMI-FINAL IN GOLF; QUARTER-FINAL ROUND | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/state-to-study-civil-suit-juries-desmond-switch-to-trials-by.html | STATE TO STUDY CIVIL SUIT JURIES; Desmond Favors Switch to Trials by Judges Only Abolished in Britain | True | By Paul Crowell | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/lind-is-put-on-active-list.html | Lind Is Put on Active List | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/dean-carl-67-wins-lawrence-realization-at-aqueduct-710-chateaugay.html | Dean Carl, $67, Wins Lawrence Realization at Aqueduct; 7-10 CHATEAUGAY FINISHES FOURTH Ussery Rides 33-1 Shot to 3 -Length Victory Over B. Major in $56,200 Race Chateaugay Is Fourth Won at Atlantic City | True | By Joe Nichols | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/clergymen-curtail-bias-in-barbershop.html | CLERGYMEN CURTAIL BIAS IN BARBERSHOP | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/gary-players-63-sets-record-in-proamateur-tuneup-for-whitemarsh.html | Gary Player's 63 Sets Record in Pro-Amateur Tune-Up for Whitemarsh Open; PACESETTER GETS 9 BIRDIES, EAGLE South African Has 2 Bogeys in Course Mark--2 Sink Aces in Philadelphia | True | The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/me-71212-will-announce-series-score-each-inning.html | ME 7-1212 Will Announce Series Score Each Inning | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/timetable-for-reform.html | Timetable for Reform | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/london-market-gains-momentum-and-prices-climb-steadily-throughout.html | London Market Gains Momentum and Prices Climb Steadily Throughout Session; MARKET IS MIXED ON PARIS BOURSE Oil Stocks Recover After Dip but in Frankfurt Trading Some Car Shares Fall Oils Recover in Paris Zurich Barely Steady | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/pennsy-and-central-assail-us-moves-to-oppose-merger-committee-view.html | Pennsy and Central Assail U.S. Moves To Oppose Merger; Committee View 2 BIG RAILROADS DEFEND MERGER Action No Surprise Objections Are Noted | True | By Robert E. Bedingfield | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/welensky-warns-of-new-dictators.html | Welensky Warns of New 'Dictators' | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/new-wreck-spurs-schoolbus-study-19-students-hurt-in-crash-2d-crash.html | NEW WRECK SPURS SCHOOL-BUS STUDY; 19 Students Hurt in Crash--2d Crash in Week Complaints By Parents | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/panel-will-promote-foreign-investment-in-u-s-kennedy-names-13-men.html | Panel Will Promote Foreign Investment in U. S.; Kennedy Names 13 Men in Business and Government European Tour Is Scheduled as Group's First Action KENNEDY NAMES PANEL ON STOCKS | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/dutch-guilder-climbs-sharply-pound-and-canadian-dollar-firm.html | Dutch Guilder Climbs Sharply; Pound and Canadian Dollar Firm | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/joint-food-venture-planned.html | Joint Food Venture Planned | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/consumer-credit-rate-shows-slight-decline.html | Consumer Credit Rate Shows Slight Decline | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/lodges-view-at-saigon-by-david-halberstam.html | Lodge's View at Saigon By DAVID HALBERSTAM | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/marches-end-in-orangeburg.html | Marches End in Orangeburg | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/two-at-li-debut-testify-on-brawl-25-others-ignore-request-to.html | TWO AT L.I. DEBUT TESTIFY ON BRAWL; 25 Others Ignore Request to Appear--Jury Asks More Time for Inquiry Mansion's Owner Testifies | | By Byron Porterfield Special To The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/us-denies-reports-on-coup.html | U.S. Denies Reports on Coup | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/giants-seeking-permission-to-sign-lavagetto-as-coach.html | Giants Seeking Permission To Sign Lavagetto as Coach | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/ryder-system-places-notes.html | Ryder System Places Notes | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/1-million-is-given-to-cultural-center.html | $1 MILLION IS GIVEN TO CULTURAL CENTER | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/johnny-cool-opens-at-houses-here-and-gets-cold-reception.html | 'Johnny Cool' Opens at Houses Here and Gets Cold Reception | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/state-is-hunting-graft-in-schools-city-construction-records-being.html | STATE IS HUNTING GRAFT IN SCHOOLS; City Construction Records Being Studied by Stichman STATE IS HUNTING GRAFT IN SCHOOLS 25 Quit Their Jobs | True | By Leonard Buder | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/church-surveys-minority-hiring-reports-on-138-concerns-it-has-20.html | CHURCH SURVEYS MINORITY HIRING; Reports on 138 Concerns It Has 20 Million Invested In | True | By Damon Stetson | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/princeton-and-penn-lead-nations-teams-in-ncaa-football-statistics.html | Princeton and Penn Lead Nation's Teams in N.C.A.A. Football Statistics; RUTGERS IS FIRST IN PASS DEFENSE Penn's Total Offense Sets Pace, With Princeton in Front in Defense | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/fibrosis-fund-benefit.html | Fibrosis Fund Benefit | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/cy-perkins-68-catcher-for-the-athletics-is-dead.html | Cy Perkins, 68, Catcher For the Athletics, Is Dead | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/11-fined-in-rights-sitin-at-rutgers-housing-project.html | 11 Fined in Rights Sit-In At Rutgers Housing Project | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/dodgers-are-still-brooklyn-to-faithful-here.html | Dodgers Are Still Brooklyn to Faithful Here | True | By Philip Benjamin | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/gromyko-calls-pact-to-bar-arms-in-space-possible-sees-western.html | Gromyko Calls Pact to Bar A-Arms in Space 'Possible'; Sees Western Responsibility Asked About Links GROMYKO ASSERTS PACT IS POSSIBLE | True | By Thomas P. Ronan Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/envoy-to-the-swiss-confirmed.html | Envoy to the Swiss Confirmed | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/commodities-sugar-contracts-advance-world-futures-up-as-much-as-16.html | Commodities; Sugar Contracts Advance; WORLD FUTURES UP AS MUCH AS 16 Zinc, Rubber and Wool Rise -- Cottonseed Oil, Cocoa Hides and Copper Fall | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/bread-rationed-in-moscow.html | Bread Rationed in Moscow | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/washington-proceedings-the-president-the-senate.html | Washington Proceedings; THE PRESIDENT THE SENATE | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/screen-laurence-harvey-on-the-run-lee-remick-costarred-in-carol.html | Screen: Laurence Harvey on the Run; Lee Remick Co-Starred in Carol Reed Film 'Johnny Cool' and 'The Castilian' Also Open | True | By Bosley Crowther | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/associate-director-named-for-next-stratford-festival.html | Associate Director Named For Next Stratford Festival | True | Special to The New York Times | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/columbia-records-names-aide.html | Columbia Records Names Aide | True | | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-03 | 1963-10-03 | https://www.nytimes.com/1963/10/03/archives/tv-views-of-french-chronicle-presents-a-5part-program-espionage-in.html | TV: Views of French; 'Chronicle' Presents a 5-Part Program 'Espionage' in Debut | True | By Jack Gould | 1991-08-05 | RE0000539240 | B00000065080 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/honduras-seized-by-armed-forces-president-exiled-villeda-morales-is.html | HONDURAS SEIZED BY ARMED FORCES, PRESIDENT EXILED; Villeda Morales Is Deported to Costa Rica, Bowing to Threat to Bomb Palace His Family Cared For HONDURAS SEIZED BY ARMED FORCES Fighting in the Streets Move Was Well-Planned 'One Sector' Holds Out Central Americans Alert Honduran Crisis | True | By Paul P. Kennedy Special To the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/pattern-is-broadening-alloy-plates-raised-us-steel-joins-price.html | Pattern Is Broadening; Alloy Plates Raised U.S. STEEL JOINS PRICE INCREASES | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/big-board-picks-firms-to-study-activities-criticized-by-sec-to.html | Big Board Picks Firms to Study Activities Criticized by S.E.C.; To Analyze Costs BIG BOARD PICKS FIRMS FOR STUDY Services Criticized Evaluating Specialists Realignment in Commission | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/hungary-assails-red-china-at-un-says-obsolete-views-offer-no.html | HUNGARY ASSAILS RED CHINA AT U.N.; Says 'Obsolete Views' Offer No Alternative to War, Accomodation Backed | True | By Arnold H. Lubasch Special To The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/costa-ricans-weigh-action.html | Costa Ricans Weigh Action | True | Special to The New York Times | | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/brig-gen-e-wade-hampton-air-force-transport-aide.html | Brig. Gen. E. Wade Hampton, Air Force Transport Aide | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/mrs-freeman-gains-golf-final-2-and-1-the-leaders.html | MRS. FREEMAN GAINS GOLF FINAL, 2 AND 1; THE LEADERS | True | Special to The New York Times | | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/stocks-in-milan-at-low-for-year-investor-pessimism-is-laid-to.html | STOCKS IN MILAN AT LOW FOR YEAR; Investor Pessimism Is Laid to Political Uncertainties Political Uncertainties Steady to Firm In Paris | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/little-man-big-job-dick-james-of-redskins-lacks-size-but-not.html | Little Man, Big Job; Dick James of Redskins Lacks Size But Not Confidence of His Coaches | True | By William N. Wallace | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/bias-case-is-won-by-lunch-chain-but-chock-full-o-nuts-will-seek.html | BIAS CASE IS WON BY LUNCH CHAIN; But Chock Full o' Nuts Will Seek White Employes. Chain Sought Whites | True | | | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/new-parent-unit-organized-here-city-wide-interracial-group-joins.html | NEW PARENT UNIT ORGANIZED HERE; Citywide Interracial Group Joins Integration Fight Change in Area Sought | True | | | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/gentleman-robs-bank.html | 'Gentleman' Robs Bank | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/thunder-in-the-americas-anxious-us-frets-as-rightist-storms.html | Thunder in the Americas; Anxious U.S. Frets as Rightist Storms Continue to Topple Latin Democracies Impact on Alliance Plans Kennedy's Quandary | True | By Tad Szulc Special To The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/ycaza-on-three-winners-at-aqueduct-pack-trip-takes-sprint-by-a-head.html | Ycaza on Three Winners at Aqueduct; PACK TRIP TAKES SPRINT BY A HEAD Royal Daughter Is Second--Mr. Naha Victor by Nose--Ycaza Rides 3 No. 7's Some Close Finishes Only Noses Apart Alouettes Drop Stracina | True | By Joe Nichols | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/abraham-lederman-dies-at-55-led-new-york-teachers-union-dismissed.html | Abraham Lederman Dies at 55; Led New York Teachers Union; Dismissed as Instructor for Refusing to Answer Queries on the Communist Party Graduate of City College | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/3-nation-airliner-spurned-by-faa-aide-says-us-will-push-own.html | 3-NATION AIRLINER SPURNED BY F.A.A.; Aide Says U.S. Will Push Own Supersonic Project | True | By Joseph Carter | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/canadian-bank-elects-two-high-executives.html | Canadian Bank Elects Two High Executives | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/colt-is-sold-for-48000.html | Colt Is Sold for $48,000 | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/tanks-are-placed-in-the-center-of-rio.html | TANKS ARE PLACED IN THE CENTER OF RIO | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/taxexempt-organizations-get-warning-on-lotteries.html | Tax-Exempt Organizations Get Warning on Lotteries | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/german-fighter-withdraws.html | German Fighter Withdraws | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/sugar-beet-report-sees-cut-in-output-output-dip-seen-for-sugar-beet.html | Sugar Beet Report Sees Cut in Output; OUTPUT DIP SEEN FOR SUGAR BEETS Eastern Report Gloomy | True | By William D. Smith | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/canadian-longshoremen-begin-st-lawrence-strike.html | Canadian Longshoremen Begin St. Lawrence Strike | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/commodities-world-domestic-sugar-contract-rise-sharply-in-heavy.html | Commodities World Domestic Sugar Contract Rise Sharply in Heavy Trading HARVEST OUTLOOK INSPIRES ADVANCE Small Increase in European Beet Crop Is Predicted-- Coffee and Copper Gain | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/designer-ball-aids-boys-towns-units.html | Designer Ball Aids Boys' Towns Units | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/benrus-elects-official.html | Benrus Elects Official | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/labor-party-ends-business-sessions.html | LABOR PARTY ENDS BUSINESS SESSIONS | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/philharmonic-gives-first-performance-of-ginastera-concerto.html | Philarmonic Gives First Performance of Ginastera Concerto | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/scientific-attache-is-sworn.html | Scientific Attache Is Sworn | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/three-legislators-on-mission.html | Three Legislators on Mission | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/hospital-council-names-president.html | Hospital Council Names President | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/students-in-queens-to-hear-scientists-in-special-seminar.html | Students in Queens To Hear Scientists In Special Seminar | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/son-to-mrs-ira-m-zalbe.html | Son to Mrs. Ira M. Zalbe | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/continental-assurance-co-elects-officer-as-president.html | Continental Assurance Co. Elects Officer as President | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/bigger-loan-fund-urged-for-fha-state-aide-sees-a-gap-in.html | BIGGER LOAN FUND URGED FOR F.H.A.; State Aide Sees a Gap in Rehabilitation Setup Finds Setup Inappropriate Gaynor Defends F.H.A. | True | By Lawrence O'Kane Special To the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Reserve Cities | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/luncheon-to-aid-veterans.html | Luncheon to Aid Veterans | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/new-gain-is-made-in-cambridge-md-segregationist-eases-stand-on.html | NEW GAIN IS MADE IN CAMBRIDGE, MD.; Segregationist Eases Stand on Restaurant Integration | True | By Ben A. Franklin Special To the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/onward-and-upward-with-quill.html | Onward and Upward With Quill | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/cobalt-therapy.html | Cobalt Therapy | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/billy-rose-drops-two-play-options-merrick-and-shumlin-take-foxy-and.html | BILLY ROSE DROPS TWO PLAY OPTIONS; Merrick and Shumlin Take 'Foxy' and 'The Deputy' Three New Shows Planned Two More for Repertory City College Marks Slayings | True | By Louis Calta | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/korvette-confirms-officer-suspension.html | KORVETTE CONFIRMS OFFICER SUSPENSION | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/texaco-brings-in-new-well.html | Texaco Brings In New Well | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/unions-in-elizabeth-revising-job-rules-special-to-the-new-york.html | UNIONS IN ELIZABETH REVISING JOB RULES; Special to The New York Times Special to The New York Times | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/facts-on-world-series.html | Facts on World Series | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/bucknell-president-to-retire.html | Bucknell President to Retire | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/music-joan-of-arc-and-nightingale-double-bill-opens-city-operas-20th.html | Music: 'Joan of Arc' and 'Nightingale'; Double Bill Opens City Opera's 20th Year | True | By Harold C. Schonberg | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/zealots-in-israel-riot-over-traffic-on-holiday.html | Zealots in Israel Riot Over Traffic on Holiday | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/hurricane-winds-lash-across-haiti-140mile-gusts-strike-near-two.html | HURRICANE WINDS LASH ACROSS HAITI; 140-Mile Gusts Strike Near Two Towns on Peninsula Forward Speed Gains Residents Warned | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/racial-conference-planned.html | Racial Conference Planned | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/soviet-says-china-flouts-marxism-denounces-entire-program-of.html | SOVIET SAYS CHINA FLOUTS MARXISM; Denounces Entire Program of Peking's Leadership. Indictment Expanded Parties Treated as 'Enemies' | True | By Henry Tanner Special To the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/jersey-county-physician-guilty-in-abortion-plot.html | Jersey County Physician Guilty in Abortion Plot | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/bridge-beginners-classes-to-open-next-tuesday-in-brooklyn.html | Bridge; Beginners' Classes to Open Next Tuesday in Brooklyn | True | By Albert H. Morehead | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/bouton-says-dodgers-are-costing-him-sleep.html | Bouton Says Dodgers Are Costing Him Sleep | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/forum-for-expresidents.html | Forum for Ex-Presidents | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/oil-deposits-in-tibet-seen-in-spaceflight-pictures.html | Oil Deposits in Tibet Seen In Space-Flight Pictures | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/lois-s-beard-fiancee-of-richard-a-norton.html | Lois S. Beard Fiancee Of Richard A. Norton | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/accused-security-official-gets-more-time-to-reply.html | Accused Security Official Gets More Time to Reply | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/american-among-leaders-in-womens-chess-olympiad.html | American Among Leaders In Women's Chess Olympiad | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/dodgers-defeat-yanks-again-41-lead-by-2-games-podres-and-perranoski.html | DODGERS DEFEAT YANKS AGAIN, 4-1; LEAD BY 2 GAMES; Podres and Perranoski Halt New York Before World Series Crowd of 66,455 MARIS'S ARM IS INJURED Los Angeles Mounts Steady Attack Against Downing--Skowron Hits Homer Dodgers in Command Alston Calls for Aid Tall Order for Yankees DODGERS DEFEAT YANKS AGAIN, 4-1 Skowron's 8th Series Homer Burst of Opening Power That Carried Dodgers to Victory Yesterday | True | By John Drebinger | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/us-delay-on-envoy-disturbs-haitians-dominicans-deporting-250.html | U.S. DELAY ON ENVOY DISTURBS HAITIANS; Dominicans Deporting 250 | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/automation-claims-a-nother-job-first-univac-retired-to-museum.html | Automation Claims A nother Job; First Univac Retired to Museum | True | By Nan Robertson Special To the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/mnamara-appeals-for-housing-funds-urban-renewal-bill-adopted.html | M'NAMARA APPEALS FOR HOUSING FUNDS; Urban Renewal Bill Adopted | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/roosevelt-raceway-entries-westbury-li.html | Roosevelt Raceway Entries; WESTBURY, L.I. | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/selassie-is-still-unconvinced-by-us-reason-for-somali-aid-emperor.html | Selassie Is Still Unconvinced By U.S. Reason for Somali Aid; Emperor Arrives Here | True | By Hedrick Smith Special To The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/a-new-definition-of-church-asked-council-fathers-seek-wider-appeal.html | A NEW DEFINITION OF CHURCH ASKED; Council Fathers Seek Wider Appeal to Non-Catholics Draft Is Hinted 'Family of God' Ritter Asks Preaching Reform | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/rockefeller-pays-call-on-de-gaulle.html | ROCKEFELLER PAYS CALL ON DE GAULLE | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/walter-bachrach-of-photo-family.html | WALTER BACHRACH OF PHOTO FAMILY | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/sidelights-special-meeting-set-at-curtis-comments-on-barnes-away.html | Sidelights; Special Meeting Set at Curtis Comments on Barnes Away From the Phone The Appeal That Worked Pennsy Hearings End | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/returns-to-white-house.html | Returns to White House | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/quake-shakes-kyushu.html | Quake Shakes Kyushu | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/senate-unit-hears-kowalski-on-subversive-post-he-was-named-to-the.html | Senate Unit Hears Kowalski on Subversive Post; He Was Named to the Board by President in January Administration Offered Him 2 Other U.S. Positions | True | By Warren Weaver Jr. Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/us-reduces-rate-of-payments-lag-secretary-of-treasury-tells.html | U.S. REDUCES RATE OF PAYMENTS LAG; Secretary of Treasury Tells Monetary Fund Meeting of Improved Outlook DOLLAR DRAIN NARROWS Dillon Predicts Substantial Cut in the Deficit by 1965 as Outflow Is Curbed Debt Repayments Included Improvement Expected | True | BY Edwin L.dale Jr. Special To the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/daytonmasland.html | Dayton--Masland | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/miller-exhorts-northeast-gop-partys-chief-stresses-vote-drive-at.html | MILLER EXHORTS NORTHEAST G.O.P.; Party's Chief Stresses Vote Drive at Local Level Refers to Stay-Home Vote | True | By John H. Fenton Special To the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/probable-batting-order-for-3d-game-tomorrow.html | Probable Batting Order For 3d Game Tomorrow | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/dr-olga-b-lepeskinskaya-dies-soviet-authority-on-longevity-92.html | Dr. Olga B. Lepeskinskaya Dies; Soviet Authority on Longevity, 92 | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/screen-chushingural-drama-of-18th-century-at-toho-cinema.html | Screen: 'Chushingura': Drama of 18th Century at Toho Cinema | True | By Bosley Crowther | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/european-soccer.html | EUROPEAN SOCCER | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/companies-to-train-school-dropouts.html | COMPANIES TO TRAIN SCHOOL DROPOUTS | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/dinner-dance-for-haiti.html | Dinner Dance for Haiti | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/expansion-urged-for-city-college-gallagher-outlines-program-to.html | EXPANSION URGED FOR CITY COLLEGE; Gallagher Outlines Program to Allow the Admission of More Freshmen COST PUT AT 2 MILLION Plan for 6-Day Week Would Require the Hiring of Additional Teachers 1,200 Teachers Hear Him 'The Rising Tide' | True | By Gene Currivan | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/mistletoe-party-planned-dec-21-is-taking-shape-annual-debutante.html | Mistletoe Party, Planned Dec. 21, Is Taking Shape; Annual Debutante Ball at Pierre to Assist the Youth Service | True | Irwin Dribben | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/court-puts-off-hoffa-trial.html | Court Puts Off Hoffa Trial | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/time-of-the-dilettante-a-special-kind-of-crowd-takes-over-at-world.html | Time of the Dilettante; A Special Kind of Crowd Takes Over At World Series and Says It Belongs 'Nonsense,' He Says They Look So Nice | True | By Robert Lipsyte | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/us-ready-to-cut-ties-to-honduras-announcement-due-today-aid-also-to.html | U.S. READY TO CUT TIES TO HONDURAS; Announcement Due Today -- Aid Also to Be Halted After Military Coup Rebels Ringed Palace U.S. READY TO CUT TIES TO HONDURAS Blow to Alliance Seen | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/us-urged-to-ends-poor-lands-debt-federal-reserve-aide-urges-plan.html | U.S. URGED TO ENDS POOR LANDS' DEBT; Federal Reserve Aide Urges Plan for Some Nations Confidence Is High Exemption for Japan | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/joshua-williams-minister-53-dies-pastor-of-salem-methodist-church.html | JOSHUA WILLIAMS, MINISTER, 53, DIES; Pastor of Salem Methodist Church Here--Dr. King Aide Pastor in Boston | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/bonds-opens-in-bay-shore.html | Bond's Opens in Bay Shore | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/study-of-tax-cut-opens-in-senate-briefings-start-but-panel-reports.html | STUDY OF TAX CUT OPENS IN SENATE; Briefings Start, but Panel Reports Little Progress Gains for Many Seen | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/doctors-disclose-koufax-faced-amputation-of-a-pitching-finger-what.html | Doctors Disclose Koufax Faced Amputation of a Pitching Finger; What the Drugs Do Hard Grip a Factor | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/sable-is-star-of-fur-show.html | Sable Is Star of Fur Show | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/kashmir-leader-moves-to-tighten-states-links-with-india.html | Kashmir Leader Moves to Tighten State's Links With India | True | By Thomas F. Brady Special To the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/fredric-fradkin-violinist-71-dies-concertmaster-many-years-made-his.html | FREDRIC FRADKIN, VIOLINIST, 71, DIES; Concertmaster Many Years -- Made His Debut at 9 | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/french-vehicle-output-rises.html | French Vehicle Output Rises | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/liberals-appeal-to-dissident-vote-leaders-press-candidacies-for.html | LIBERALS APPEAL TO DISSIDENT VOTE; Leaders Press Candidacies for Councilman at Large To Woo Republicans | True | By Layhmond Robinson | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/mrs-levine-has-daughter.html | Mrs. Levine Has Daughter | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/jersey-councilman-to-quit-prison-job.html | JERSEY COUNCILMAN TO QUIT PRISON JOB | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/grim-yanks-arrive-on-the-coast-in-fog-canadian-race-driver-invited.html | GRIM YANKS ARRIVE ON THE COAST IN FOG; Canadian Race Driver Invited Injured Sain Rejoins Yanks EXHIBITION HOCKEY | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/stocks-snap-back-in-vigorous-rally-market-recovery-is-paced-by.html | STOCKS SNAP BACK IN VIGOROUS RALLY; Market Recovery Is Paced by Spurt in Steel Issues Following Price Move AVERAGES RISE SHARPLY Volume Shows Big Advance as the World Series Fails to Distract Investors Divergence of Opinion Spark of Late STOCKS SNAP BACK IN SPIRITED RALLY | True | By Gene Smith | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/quinlan-eagles-end-injured.html | Quinlan, Eagles' End, Injured | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/li-politician-among-4-accused-of-keeping-a-still-islip-democratic.html | L.I. Politician Among 4 Accused of Keeping a Still; Islip Democratic Co-Leader Charged With Attempt to Avoid Alcohol Taxes | True | By Alfred E. Clark | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/transport-news-lift-vessel-built-tanker-converted-for-use-on.html | TRANSPORT NEWS: LIFT VESSEL BUILT; Tanker Converted for Use on Offshore Projects Helicopters Ordered Shipping Discussion Set Port Aide Named | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/schedule-for-today-general-assembly.html | SCHEDULE FOR TODAY; GENERAL ASSEMBLY | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/42d-st-plot-sold-to-maidman-unit-site-of-40000-square-feet-is-near.html | 42D ST. PLOT SOLD TO MAIDMAN UNIT; Site of 40,000 Square Feet Is Near Hudson River 9th Ave. Parcel Taken 3 Properties in Deal Uptown Walk-up Sold 186th St. House Bought | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/new-school-to-open-eighth-music-series.html | NEW SCHOOL TO OPEN EIGHTH MUSIC SERIES | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/mrs-ted-patrick.html | MRS. TED PATRICK | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/state-inquiry-set-for-westchester-law-enforcement-hearings-will-be.html | STATE INQUIRY SET FOR WESTCHESTER; Law Enforcement Hearings Will Be Started Tuesday Laxity Alleged | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/mounted-policeman-hurt.html | Mounted Policeman Hurt | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/alabaman-to-box-in-london.html | Alabaman to Box in London | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/mboya-bids-whites-change-citizenship.html | MBOYA BIDS WHITES CHANGE CITIZENSHIP | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/new-york-bankers-elect-officer.html | New York Bankers Elect Officer | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/rowan-denies-he-curbed-us-newsmen-in-vietnam.html | Rowan Denies He Curbed U.S. Newsmen in Vietnam | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/heath-sees-a-delay-on-new-trade-talks.html | HEATH SEES A DELAY ON NEW TRADE TALKS | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/mississippis-level-endangers-shipping.html | MISSISSIPPI'S LEVEL ENDANGERS SHIPPING | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/governor-to-retain-say-in-death-cases.html | GOVERNOR TO RETAIN SAY IN DEATH CASES | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/birmingham-youth-arrested-for-arson-after-blast-in-store.html | Birmingham Youth, Arrested for Arson After Blast in Store | True | By John Herbers Special To the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/mantovani-ignores-music-critics-and-strings-along-with-success-all.html | Mantovani Ignores Music Critics And Strings Along With Success; All but 2 of 54 Concerts Are Sold Out—Public Just Likes His 'Mood Music' Seventh Tour of U.S. Disk Jockey Helps | True | By John S. Wilson | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/negro-girl-in-kansas-city-wounded-in-gang-warfare.html | Negro Girl in Kansas City Wounded in Gang Warfare | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/joy-in-flatbush.html | Joy in Flatbush | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/mannie-greenfield-manager-of-stars.html | MANNIE GREENFIELD, MANAGER OF STARS | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/rochester-fireunion-pact.html | Rochester Fire-Union Pact | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/mnamara-deputy-preparing-to-quit-vance-held-top-contender-to-fill.html | M'NAMARA DEPUTY PREPARING TO QUIT; Vance Held Top Contender to Fill Gilpatric's Post Nitze's Chances Decline Ailes to Give Up Post | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/money.html | Money | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/2-newsmen-for-time-resign-over-article.html | 2 NEWSMEN FOR TIME RESIGN OVER ARTICLE | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/september-rate-of-jobless-up-1-increase-to-56-is-not-considered.html | SEPTEMBER RATE OF JOBLESS UP .1%; Increase to 5.6% Is Not Considered Significant Long-Term Unemployed More Jobless Women | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/robert-j-tracey.html | ROBERT J. TRACEY | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/negroes-on-scholarships-ahead-of-us-average.html | Negroes on Scholarships Ahead of U.S. Average | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/school-aides-get-warning-on-gifts-building-chief-also-reads-riot.html | SCHOOL AIDES GET WARNING ON GIFTS; Building Chief Also 'Reads Riot Act' to Contractors New Inquiry Begun | True | By Leonard Buder | 1991-08-05 | RE0000539238 | B00000064567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/pound-circulation-rose-5100000-in-the-week.html | Pound Circulation Rose 5,100,000 in the Week | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/rarebook-dealers-opening-store-here.html | RARE-BOOK DEALERS OPENING STORE HERE | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/liston-charged-with-assault-by-wife-of-a-policeman.html | Liston Charged With Assault By Wife of a Policeman | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/candor-needed-on-vietnam.html | Candor Needed on Vietnam | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/lumber-production-42-under-62-rate.html | LUMBER PRODUCTION 4.2% UNDER 62 RATE | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/dispute-imperiling-turkish-coalition.html | DISPUTE IMPERILING TURKISH COALITION | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/venezuela-court-upholds-red-ban-but-it-declines-to-declare-2.html | VENEZUELA COURT UPHOLDS RED BAN; But It Declines to Declare 2 Leftist Groups Illegal Three Top Leaders Held | True | By Richard Eder Special To the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/alleged-lieutenant-of-cosa-nostra-held.html | ALLEGED LIEUTENANT OF COSA NOSTRA HELD | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/mrs-kennedy-has-tea-with-greek-sovereigns.html | Mrs. Kennedy Has Tea With Greek Sovereigns | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/ledbetter-and-ahern-share-state-senior-golf-lead-at-76.html | Ledbetter and Ahern Share State Senior Golf Lead at 76 | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/an-aide-of-spain-and-ilse-peetsch-wed-in-cathedral-jose-l-fernandez.html | An Aide of Spain And Ilse Peetsch Wed in Cathedral; Jose L. Fernandez de Castillejo Marries at St. Patrick's Stein-- Stem | True | Bradford Bachrach | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/us-bolsters-berlin-patrol-after-east-german-stoning.html | U.S. Bolsters Berlin Patrol After East German Stoning | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/isaac-staples-hall-utilities-executive.html | ISAAC STAPLES HALL, UTILITIES EXECUTIVE | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/harness-owner-in-a-2hat-pinch-kruger-to-drive-against-his-own-horse.html | HARNESS OWNER IN A 2-HAT PINCH; Kruger to Drive Against His Own Horse at Westbury ROOSEVELT TROT FIELD Mr. Childs Is First | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/dutch-guilder-shows-advance-as-pound-sterling-dips-a-bit.html | Dutch Guilder Shows Advance As Pound Sterling Dips a Bit | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/li-parkways-get-67000-new-plants-in-fall-campaign.html | L.I. Parkways Get 67,000 New Plants In Fall Campaign | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/hodgkins-disease-to-get-4drug-test.html | HODGKIN'S DISEASE TO GET 4-DRUG TEST | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/theater-musical-by-meredith-willson-heres-love-based-on-miracle-on.html | Theater: Musical by Meredith Willson; 'Here's Love' Based on 'Miracle on 34th St.' | True | By Howard Taubman | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/dodgers-31-to-win-series.html | Dodgers 3-1 to Win Series | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/dartmouths-indians-expect-warpath-at-penn-to-be-rough.html | Dartmouth's Indians Expect Warpath at Penn to Be Rough | True | By Deane McGowen | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/washington-the-problem-of-retirement-from-the-presidency-before-the.html | Washington; The Problem of Retirement From the Presidency Before the Civil War The Human Problem The Comeback Trail Senator Pell's Success | | By James Reston | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/tvradio-owners-plan-acquisition-capital-cities-negotiating-with.html | TV-RADIO OWNERS PLAN ACQUISITION; Capital Cities Negotiating With Goodwill Stations Talks Continuing | | By Alexander R. Hammer | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/rudolphs-67-leads-by-shot-in-125000-whitemarsh-golf-rodgers-cards.html | Rudolph's 67 Leads by Shot in $125,000 Whitemarsh Golf; RODGERS CARDS 68 AND 3 TIE ON 69'S Littler, Funseth and Pisano 2 Shots Behind Leader Palmer at 70, Ford 71 Gallery Follows Palmer On the Outside Looking In | | By Lincoln A. Werden Special To the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/fashion-forecast-event-benefits-folk-museum.html | Fashion Forecast Event Benefits Folk Museum | | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/an-arkansas-traveler-offers-to-sing-for-mills.html | An Arkansas Traveler Offers to Sing for Mills | | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/real-estate-board-plans-fall-course-on-mondays.html | Real Estate Board Plans Fall Course on Mondays | | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/treasury-statement.html | Treasury Statement | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/cotton-is-mixed-in-quiet-trading-a-carryover-of-11900000-bales-is.html | COTTON IS MIXED IN QUIET TRADING; A Carryover of 11,900,000 Bales Is Predicted | | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/chicagos-board-of-trade-prospects-of-a-soviet-wheat-deal-stimulate.html | Chicago's Board of Trade: Prospects of a Soviet Wheat Deal Stimulate Activity in Its Pits | | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/hayden-stone-plans-to-acquire-branch-offices-of-sutro-bros.html | Hayden, Stone Plans to Acquire Branch Offices of Sutro Bros. | True | By Vartanig G. Vartan | 1991-08-05 | RE0000539238 | B00000064567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/goldwater-sees-us-aiding-soviet-love-feast-with-soviet-makes-a.html | GOLDWATER SEES U.S. AIDING SOVIET; Love Feast With Soviet Makes a Concession | True | Assails Kennedy in Talk to G.O.P. Women on CoastBy Jack Langguth Special To the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/los-angeles-gets-school-proposals-22point-program-intended-to-ease.html | LOS ANGELES GETS SCHOOL PROPOSALS; 22-Point Program Intended to Ease Segration | True | By Gladwin Hill Special To the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/amazon-project-to-be-studied.html | Amazon Project to Be Studied | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/little-bit-of-erin-comes-to-fifth-ave.html | Little Bit of Erin Comes to Fifth Ave. | True | By Marylin Benderphotographed By Wilbur Pippin For the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/bigstore-sales-rose-3-in-week-advances-registered-by-eight-federal.html | BIG-STORE SALES ROSE 3% IN WEEK; Advances Registered by Eight Federal Areas | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/border-forces-reinforced-by-algeria-and-morocco.html | Border Forces Reinforced By Algeria and Morocco | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/boats-with-a-balance-tax-court-ruling-appears-certain-to-increase.html | Boats With a Balance; Tax Court Ruling Appears Certain To Increase Unlimited Hydroplanes | True | By Steve Cady | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/foe-of-nazis-and-reds-josef-beran-carried-fight-to-regime.html | Foe of Nazis and Reds; Josef Beran Carried Fight to Regime Confession Foreseen | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/miss-alberghetti-collapses.html | Miss Alberghetti Collapses | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/third-port-index-published.html | Third Port Index Published | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/jf-twomey-89-exstate-senator-sponsor-of-bill-that-permits-betting.html | J.F. TWOMEY, 89, EX-STATE SENATOR; Sponsor of Bill That Permits Betting at Race Tracks Dies | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/dr-bernard-sheppard.html | DR. BERNARD SHEPPARD | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/harrisintertype-nominates.html | Harris-Intertype Nominates | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/both-radio-and-tv-to-offer-readings-by-elizabeth-taylor-networks.html | Both Radio and TV to Offer Readings by Elizabeth Taylor; Networks Schedule Mrs. Nhu Rolling Along at 39 | True | By Val Adams | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/false-drug-tests-laid-to-physician-capital-indictment-accuses-a.html | FALSE DRUG TESTS LAID TO PHYSICIAN; Capital Indictment Accuses a Maryland Practitioner Over 5 Preparations COMPANIES ARE CLEARED U.S. Agency Got the Data in Licensing Applications for Use by the Public Companies Unaware Prescription Drug | True | By Robert G. Toth Special To the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/obratsov-revises-schedule.html | Obratsov Revises Schedule | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/fight-body-rejects-report-michigan-was-reinstated.html | Fight Body Rejects Report Michigan Was Reinstated | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/construction-for-september-estimated-at-62-billion.html | Construction for September Estimated at $6.2 Billion | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/no-open-conflict-seen-no-advance-notice-steel-price-rise-received.html | No Open Conflict Seen; No Advance Notice STEEL PRICE RISE RECEIVED MILDLY | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/us-and-common-market-seen-progressing-in-chicken-parley.html | U.S. and Common Market Seen Progressing in Chicken Parley | True | By Edward T. O'Toole Special To the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/c-fred-westin-weds-mrs-mary-h-barr.html | C. Fred Westin Weds Mrs. Mary H. Barr | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/zoning-is-scored-in-westchester-builders-charge-15-million-in.html | ZONING IS SCORED IN WESTCHESTER; Builders Charge 15 Million in Projects Is Blocked 'Fanatical' Resistance Mrs. Shriver Expects Child | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/an-emperor-from-africa.html | An Emperor From Africa | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/jersey-property-value-rises-almost-2-billion.html | Jersey Property Value Rises Almost 2 Billion | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/studebakers-leases-are-made-bipartisan.html | Studebaker's Leases Are Made Bipartisan | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/sports-today-boxing.html | Sports Today; BOXING | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/womans-car-kills-3-pupils.html | Woman's Car Kills 3 Pupils | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/bohlen-returns-from-paris-for-state-department-talks.html | Bohlen Returns From Paris For State Department Talks | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/dutchbuilt-steel-yacht-throwback-to-days-of-luxury.html | Dutch-Built Steel Yacht Throwback to Days of Luxury | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/jordanian-prince-to-wed.html | Jordanian Prince to Wed | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/university-to-honor-trudeau.html | University to Honor Trudeau | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/students-win-tour-of-lincoln-center.html | STUDENTS WIN TOUR OF LINCOLN CENTER | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/in-the-nation-the-pros-and-cons-of-the-wheat-deal-protests-in.html | In The Nation; The Pros and Cons of the Wheat Deal Protests in Congress | True | By Arthur Krock | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/me-71212-phone-number-for-information-on-series.html | ME 7-1212 Phone Number For Information on Series | True | The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/sales-of-us-savings-bonds-rise.html | Sales of U.S. Savings Bonds Rise | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/french-foresee-hbombs-by-1967-new-timetable-also-fixes-earlier-date.html | FRENCH FORESEE H-BOMBS BY 1967; New Timetable Also Fixes Earlier Date for Missiles Forecast Called Optimistic | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/valachi-hearing-stirs-hostility-italianamericans-resent-attention.html | VALACHI HEARING STIRS HOSTILITY; Italian-Americans Resent Attention It Is Receiving "Embarrassing" Action | True | By Peter Kihss | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/artin-soviet-moderns-unknown-official-line-keeps-the-avantgarde.html | Artin Soviet: Moderns Unknown; Official Line Keeps the Avant-Garde Under Wraps Mathematics Reflects Shift Gains in Education Felt Paintings May Be Shown | True | By John Canaday Special To the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/parachute-jump-seeks-a-jump-in-attendance.html | Parachute Jump Seeks A Jump in Attendance | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/automation-called-major-cause-in-loss-of-40000-jobs-a-week.html | Automation Called Major Cause In Loss of 40,000 Jobs a Week; AUTOMATION TOLL SAID TO BE HEAVY Sees Public 'Tranquilized' Calls Relocation Unlikely | True | By John D. Pomfret Special To the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/newmanchevalier-film-opens-here-next-month.html | Newman-Chevalier Film Opens Here Next Month | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/dartmouth-coach-appointed.html | Dartmouth Coach Appointed | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/sketches-of-two-principals-in-coup-ramon-villeda-morales-osvaldo.html | Sketches of Two Principals in Coup; RAMON VILLEDA MORALES OSVALDO LOPEZ | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/new-homes-by-63-put-at-16-million-but-mortgage-bankers-are-warned.html | NEW HOMES BY '63 PUT AT 16 MILLION; But Mortgage Bankers Are Warned About Pitfalls | True | By Dudley Dalton Special To the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/goldwaters-car-stolen.html | Goldwater's Car Stolen | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/melanie-campbell-fiancee-of-desmond-sharpbolster.html | Melanie Campbell Fiancee Of Desmond Sharp-Bolster | True | Special to The New York TimesJay Te Winburn Jr. | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/under-soviet-circus-big-top-shostakovich-and-khatchaturian.html | Under Soviet Circus's Big Top: Shostakovich and Khatchaturian; Orchestra Stays Home | True | By Howard Klein | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/trainer-under-investigation.html | Trainer Under Investigation | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/lodge-and-cia-differ-on-policy-ambassador-and-agencys-chief-in.html | LODGE AND C.I.A. DIFFER ON POLICY; Ambassador and Agency's Chief in Saigon Clash on Conduct of War LODGE AND C.I.A. DIFFER ON POLICY | True | By David Halberstam Special To the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/jury-indicts-two-in-union-inquiry-others-are-expected-to-be-named.html | JURY INDICTS TWO IN UNION INQUIRY; Others Are Expected to Be Named in U.S. Study $59,000 Farm Cited | True | By Edward Ranzal | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/british-honor-george-szell.html | British Honor George Szell | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/martin-c-tracy-86-long-a-dentist-here.html | MARTIN C. TRACY, 86, LONG A DENTIST HERE | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/john-r-watts-jr.html | JOHN R. WATTS JR. | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/bank-clearings-increase-to-record-37960592000.html | Bank Clearings Increase To Record $37,960,592,000 | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/flying-dutchman-class-sail-is-canceled-after-protest.html | Flying Dutchman Class Sail Is Canceled After Protest | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/canadiens-defeat-reds-63.html | Canadiens Defeat Reds, 6-3 | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/commodities-index-advances-01-to-95.html | COMMODITIES INDEX ADVANCES 0.1 TO 95 | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/a-greater-love-hath-no-fan-than-one-who-endureth-rain-most-stadium.html | A Greater Love Hath No Fan Than One Who Endureth Rain; Most Stadium Onlookers Stay in Seats--Skowron Happy Even if He Is Benched Skowron Doesn't Mind Now Relatives of a Sort Return of a Hero | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/shippingmails-all-hours-given-in-daylight-saving-time-incoming.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/tito-is-in-mexico-after-stop-in-peru-special-to-the-new-york-times.html | TITO IS IN MEXICO AFTER STOP IN PERU; Special to The New York Times | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/debtpayment-plan-approved-for-grayson-robinson-stores.html | Debt-Payment Plan Approved For Grayson-Robinson Stores | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/ny-clearing-house-association-elects-2-bankers-to-top-posts.html | N.Y. Clearing House Association Elects 2 Bankers to Top Posts | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/now-falls-honduras.html | Now Falls Honduras | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/wheat-trading-brisk-in-chicago-tricdes-of-news-on-soviet-imports.html | WHEAT TRADING BRISK IN CHICAGO; Trickles of News on Soviet Imports Disquiet Market Board Began in 1848 WHEAT TRADING BRISK IN CHICAGO Liquidity Is Cited Sources of Wheat Subsidy Involved | | By Austin C. Wehrwein Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/bronx-zoos-farm-to-be-refuge-for-species-facing-extinction-bronx.html | Bronx Zoo's Farm to Be Refuge For Species Facing Extinction; Bronx Zoo's Farm to Be Refuge For Species Facing Extinction | | By John C. Devlin | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/3-are-found-guilty-of-labor-bribe-plot.html | 3 ARE FOUND GUILTY OF LABOR BRIBE PLOT | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/big-3s-foreign-ministers-agree-in-principle-to-ban-orbiting-of.html | BIG 3'S FOREIGN MINISTERS AGREE IN PRINCIPLE TO BAN ORBITING OF ATOMIC ARMS; EARLY PACT URGED Home and Gromyko Will Now Confer With Kennedy Sees Action 'Very Soon' Many Adhered to Treaty Idea Advanced at U.N. BIG 3 IN ACCORD FOR SPACE A-BAN Effect of Accord Minor Chief Value Psychological | | By Thomas P. Ronan | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/naacp-rejects-boycott-on-gifts-urges-selective-buying-for-christmas.html | N.A.A.C.P. REJECTS BOYCOTT ON GIFTS; Urges Selective Buying for Christmas Instead CORE Takes Middle stand | True | By Theodore Jones | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/critic-at-large-cartoon-flintstones-possess-freshness-rarely-found.html | Critic at Large; Cartoon Flintstones Possess Freshness Rarely Found in Acted TV Comedy | | By Brooks Atkinson | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/weeks-auto-production-tops-last-years-figure.html | Week's Auto Production Tops Last Year's Figure | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/sinatra-is-named-studio-executive-becomes-jack-warners-aide-but.html | SINATRA IS NAMED STUDIO EXECUTIVE; Becomes Jack Warner's Aide but Will Make Own Films No Details Given New Film Completed | | By Murray Schumach Special To The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/second-day-of-keeler-hearing-marked-by-witnesss-outbursts-crowd.html | Second Day of Keeler Hearing Marked by Witness's Outbursts; Crowd Breaks Through Line | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/12000-tickets-available-for-fans-on-coast-today.html | 12,000 Tickets Available For Fans on Coast Today | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/world-series-schedule.html | World Series Schedule | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/to-bettors-at-suffolk-three-strikes-is-a-hit.html | To Bettors at Suffolk, Three Strikes Is a Hit | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/junior-high-jobs-frustrate-many-study-shows-teachers-have-low.html | JUNIOR HIGH JOBS FRUSTRATE MANY; Study Shows Teachers Have --Low Regard for Posts | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/books-of-the-times-they-that-take-the-sword-end-papers.html | Books of The Times; They That Take the Sword End Papers | True | By Orville Prescott | 1991-08-05 | RE0000539238 | B00000064567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/sports-of-the-times-is-it-solong-or-goodby-reversal-in-roles-the.html | Sports of The Times; Is It So-Long or Good-By? Reversal in Roles The Jay vees Another for the Book | True | By Arthur Daley | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/6-jersey-towns-sow-beach-dikes-grass-is-planted-to-build-dunes-in.html | 6 JERSEY TOWNS SOW BEACH DIKES; Grass Is Planted to Build Dunes in Areas Often Struck by Storms Ocean Surface Higher | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/business-loans-climb-sharply-borrowings-at-new-york-banks-rise-135.html | BUSINESS LOANS CLIMB SHARPLY; Borrowings at New York Banks Rise 135 Million Open Market Moves A Correction | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/trade-council-to-hail-executive.html | Trade Council to Hail Executive | True | Fabian Bachrach | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/council-to-press-fair-on-pupil-fee-resolution-to-seek-reduced-rate.html | COUNCIL TO PRESS FAIR ON PUPIL FEE; Resolution to Seek Reduced Rate for School Groups-- 25 Cents Is Favored Wagner Renews Call COUNCIL TO PRESS FAIR ON PUPIL FEE Moses Is Assailed City Costs Cited | True | By Charles G. Bennett | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/37-demonstrators-jailed-for-tallahassee-protests.html | 37 Demonstrators Jailed For Tallahassee Protests | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/advertising-a-rejoinder-to-sophisticates-gilbert-elects-3-vice.html | Advertising: A Rejoinder to Sophisticates; Gilbert Elects 3 Vice Presidents | True | By Peter Bart | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/talks-are-likely-in-algerian-crisis-ben-bella-and-insurgents-seek.html | TALKS ARE LIKELY IN ALGERIAN CRISIS; Ben Bella and Insurgents Seek Peaceful Solution He Offers Olive Branch Both Seek Strength | True | By Peter Braestrup Special To the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/prices-of-grains-move-narrowly-soybean-futures-rally-wheat-steady.html | PRICES OF GRAINS MOVE NARROWLY; Soybean Futures Rally Wheat Steady to Down | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/letters-to-the-times-use-of-military-coups-dangers-cited-in.html | Letters to The Times; Use of Military Coups Dangers Cited in Totalitarianism of the Right Similar Aims Situation on SS America To Boycott Christmas Aiding Human Rights Viewed as in True Spirit of Season Economic Result of Boycott Young Republican Meeting No Stripes for Parades | True | the crew, ARTHUR HAYES,tian. DICK GREGORY,Negro. JOEL S HARTMAN,STANLEY KALLMANN,ALICE R. GOLDEN. | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/relkos-victory-is-official-now-british-derby-drug-charge-found.html | RELKO'S VICTORY IS OFFICIAL NOW; British Derby Drug Charge Found Unsubstantiated | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/1615-school-athletes-in-nyu-run-tomorrow.html | 1,615 School Athletes In N.Y.U. Run Tomorrow | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/montclair-adds-class-space.html | Montclair Adds Class Space | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/wood-field-and-stream-eastsider-brandishing-water-pistol-is-taking.html | Wood, Field and Stream; East-Sider Brandishing Water Pistol Is Taking Aim at Pigeons | True | By Oscar Godbout | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/witherbees-hero-does-it-again-podres-overcomes-short-fences-and-an.html | Witherbee's Hero Does It Again; Podres Overcomes Short Fences and an Aching Back Then Came the Coliseum The Southpaw's Revenge | True | The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/paula-slawter-engaged-to-an-army-lieutenant.html | Paula Slawter Engaged To an Army Lieutenant | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/fashion-events-listed.html | Fashion Events Listed | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/dane-offers-plan-for-south-africa-wants-un-to-seek-regime-to.html | DANE OFFERS PLAN FOR SOUTH AFRICA; Wants U.N. to Seek Regime to Protect Rights of All | True | By Sam Pope Brewer Special To the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/joy-reardon-wed-to-robert-collins.html | Joy Reardon Wed To Robert Collins | True | Bradford Bachrach | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/houks-plans-for-tomorrow-maris-to-play-yanks-to-win-no-cause-to.html | Houk's Plans for Tomorrow; Maris to Play, Yanks to Win; NO CAUSE TO PANIC, MANAGER INSISTS Also, No Reason to Change Line-up, Houk Says--'It's the Best We Have' Houk's Notion Seconded Destined to Be Safe | True | By Will Bradbury | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/antistorm-project.html | Anti-Storm Project | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/furniture-expert-here-to-open-shop-he-decorates-palaces-and-villas.html | Furniture Expert Here to Open Shop; He Decorates Palaces and Villas, Though in Retirement 'Never Finished' | True | By George O'Brien | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/federal-pacific-raises-earnings-profit-of-electric-device-maker-at.html | FEDERAL PACIFIC RAISES EARNINGS; Profit of Electric Device Maker at 38c a Share | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/directory-to-dining.html | Directory to Dining | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/doomed-african-is-silent-at-political-leaders-trial.html | Doomed African Is Silent At Political Leader's Trial | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/kilty-believes-albee-stand-on-integration-causes-ban.html | Kilty Believes Albee Stand On Integration Causes Ban | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/bonds-new-tax-issue-brings-buying-flurry-to-bill-sector-trading.html | Bonds: New Tax Issue Brings Buying Flurry to Bill Sector; TRADING REMAINS QUIET ELSEWHERE Attention on World Series Limits Activity--Some Corporates Advance British Bill Rate | True | By H.j. Maidenberg | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/wisconsin-utility-places-bond-issue.html | WISCONSIN UTILITY PLACES BOND ISSUE | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/contractors-cited-for-an-average-of-10-failures-on-each-space-trip.html | Contractors Cited for an Average of 10 Failures on Each Space Trip; MERCURY DEFECTS LAID TO INDUSTRY 22-Month 'Slippage' A Lesson Learned Unware of Report | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/white-house-seeks-harmony.html | White House Seeks Harmony | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/booksauthors-a-craft-has-rulers-advocacy-of-peace-appreciation-of-a.html | Books--Authors; A Craft Has Rulers Advocacy of Peace Appreciation of a Poet Jefferson's Other Side | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/belgium-promises-to-share-cost-of-un-congo-force-next-year.html | Belgium Promises to Share Cost of U.N. Congo Force Next Year | True | By Thomas J. Hamilton Special to New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/report-to-nickerson-accuses-oyster-bay-on-road-outlays-improvident.html | Report to Nickerson Accuses Oyster Bay on Road Outlays; Improvident Expenditures' in Buying Resurfacing Oils Alleged by Nassau Aide Charges Are Denied Comment From Company | True | By Roy R. Silver Special To the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/meadow-skipper-paces-a-155-15-mile-3yearold-sets-record-for-age.html | Meadow Skipper Paces a 1:55 1/5 Mile; 3-YEAR-OLD SETS RECORD FOR AGE Meadow Skipper Scores a Lexington--Speedy Scot Heads Today's Futurity KENTUCKY FUTURITY Trophy to Meadow Skipper First Held In 1893 | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/negroes-to-train-for-office-work-nyu-secretarial-course-financed-by.html | NEGROES TO TRAIN FOR OFFICE WORK; N.Y.U. Secretarial Course Financed by 4 Companies 'Marshall Plan' Sought | True | By Farnsworth Fowle | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/mnamara-gives-integration-view-tells-senators-he-acts-with-troop.html | M'NAMARA GIVES INTEGRATION VIEW; Tells Senators He Acts With Troop Efficiency in Mind | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/tricounty-team-triumphs-in-golf-westchester-women-defeat-garden.html | TRI-COUNTY TEAM TRIUMPHS IN GOLF; Westchester Women Defeat Garden State, 21 to 8 | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/us-exports-rose-7-during-august.html | U.S. Exports Rose 7% During August | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/meat-packers-go-on-strike-at-armour-over-standards.html | Meat Packers Go on Strike At Armour Over Standards | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/indonesia-willing-to-meet-on-malaysia-controversy.html | Indonesia Willing to Meet On Malaysia Controversy | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/imago-is-danced-by-nikolais-theater.html | 'IMAGO' IS DANCED BY NIKOLAIS THEATER | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/ralston-is-upset-in-sicilian-tennis.html | RALSTON IS UPSET IN SICILIAN TENNIS | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/czechs-free-archbishop-beran-after-holding-him-for-12-years-czechs.html | Czechs Free Archbishop Beran After Holding Him for 12 Years; CZECHS' PRIMATE IS FREED BY REDS | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/son-to-mrs-el-strauss.html | Son to Mrs. E.L. Strauss | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/bank-supervision-under-criticism-executive-proposes-change-in.html | BANK SUPERVISION UNDER CRITICISM; Executive Proposes Change in Regulatory Body | True | By Edward Cowan Special To the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/executive-changes.html | Executive Changes | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/3-red-countries-seek-us-wheat-czechoslovakia-bulgaria-and-hungary.html | 3 RED COUNTRIES SEEK U.S. WHEAT; Czechoslovakia, Bulgaria and Hungary Offering to Buy 60 Million in Grain 3 RED COUNTRIES ASK WHEAT DEAL Dirksen Leans to Plan | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/us-car-loadings-show-sharp-rise-volume-climbs-39-above-similar.html | U.S. CAR LOADINGS SHOW SHARP RISE; Volume Climbs 3.9% Above Similar Period of 1962 | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/dr-king-to-go-to-birmingham.html | Dr. King to Go to Birmingham | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/a-dodger-sweep-in-four-games-podres-says-there-is-a-good-chance.html | A Dodger Sweep in Four Games? Podres Says There Is a Good Chance; PITCHER CONFIRMS HE TIRED IN NINTH Podres Admits Nervousness and Difficulty With Control Before He Settled Down Podres Breathing Hard Control Worries Reliever | True | By Leonard Koppett | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/franklin-stores-foresees-increase-for-net-income.html | Franklin Stores Foresees Increase for Net Income | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/still-too-many-jobless.html | Still Too Many Jobless | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/west-germany-sets-back-us-in-field-hockey-70-jamito-outpoints-thai.html | West Germany Sets Back U.S. in Field Hockey, 7-0; Jamito Outpoints Thai Grand Harry Volo Wins Pace | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/arveys-son-seized-on-charge-of-fraud.html | ARVEYS SON SEIZED ON CHARGE OF FRAUD | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/choate-its-destiny-to-be-directed-by-2-coaches-davison-requests.html | Choate Its Destiny to Be Directed by 2 Coaches; Davison Requests Promotion of Williams, Defensive Aide, to Share Duties as Pilot | True | By Michael Strauss Special To the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/guard-group-elects-jerseyan.html | Guard Group Elects Jerseyan | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/british-in-china-conclude-2100000-trade-deals.html | British in China Conclude $2,100,000 Trade Deals | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/cit-financial-corp-elects-vice-president.html | C.I.T. Financial Corp. Elects Vice President | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/roberts-is-ready-to-fill-the-air-with-footballs-for-columbia.html | Roberts Is Ready to Fill the Air With Footballs for Columbia Tomorrow; DONELLI PRAISES LIONS' RECEIVERS He Tells Alumni Group That Princeton Also Looms as Major Overhead Threat Team Reported Ready Passing Attack Expected | True | By Allison Danzig | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/michael-fitzgerald.html | MICHAEL FITZGERALD | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/football-games-tonight.html | FOOTBALL GAMES TONIGHT | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/secaucus-quarriers-will-spare-creek-letters-painted-on-cliff.html | Secaucus Quarriers Will Spare Creek Letters Painted on Cliff | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/mclean-trucking.html | McLean Trucking | True | | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/faubus-attacks-rights-bill-as-he-introduces-kennedy-addresses-7500.html | Faubus Attacks Rights Bill As He Introduces Kennedy; Addresses 7,500 at Dam KENNEDY HEARS A FAUBUS ATTACK Few Signs of Opposition | True | By Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/educators-weigh-high-school-plan-mixed-reception-is-given-to.html | EDUCATORS WEIGH HIGH SCHOOL PLAN; Mixed Reception Is Given to Speed-Up Proposal Proposal on Skill Opposed | True | By Marjorie Hunter Special To the New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/control-of-rent-backed-by-hughes.html | CONTROL OF RENT BACKED BY HUGHES | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-04 | 1963-10-04 | https://www.nytimes.com/1963/10/04/archives/paris-vietnam-students-attack-mrs-nhus-car.html | Paris Vietnam Students Attack Mrs. Nhu's Car | True | Special to The New York Times | 1991-08-05 | RE0000539238 | B00000064567 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/corporate-data-scarce-in-britain-companies-face-pressure-for-fuller.html | CORPORATE DATA SCARCE IN BRITAIN; Companies Face Pressure for Fuller Disclosure Report From Institute Advantages Outlined CORPORATE DATA SCARCE IN BRITAIN | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/philippine-talks-on-textiles-fail-us-negotiations-break-off-with.html | PHILIPPINE TALKS ON TEXTILES FAIL; U.S. Negotiations Break Off With Deadlock on Quotas Preferential Tariff Set Statement Issued | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/selassie-strolls-amid-ticker-tape-acts-to-repay-the-city-for.html | SELASSIE STROLLS AMID TICKER TAPE; Acts to Repay the City for Broadway Tribute Onlookers Delighted Gratitude Expressed | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/genesco-wins-bid-to-control-kress-apparel-maker-raises-offer-to-27.html | GENESCO WINS BID TO CONTROL KRESS; Apparel Maker Raises Offer to $27 a Share and Gets Fund's Agreement TOTAL COST $27,084,780 Talk of European Interest in Variety Chain Brought Deal to Climax Stockholders Tender Shares Offer Refused GENESCO WINS BID TO CONTROL KRESS | True | By Leonard Sloane | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/village-refuge-offered-artists-but-some-doubt-being-able-to-pay-for.html | 'VILLAGE' REFUGE OFFERED ARTISTS; But Some Doubt Being Able to Pay for Studio Home in a Cooperative Conserving a Species Home and Workshop | True | By Martin Tolchin | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/emergency-rule-asked-in-brazil-goulart-and-military-chiefs-call-on.html | EMERGENCY RULE ASKED IN BRAZIL; Goulart and Military Chiefs Call on Congress to Vote for a State of Siege Reasons Listed Prices Soaring in Brazil EMERGENCY RULE ASKED IN BRAZIL | True | Special to The New York Times. | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/columbia-eleven-plays-princeton-here-today-and-dartmouth-meets-penn.html | Columbia Eleven Plays Princeton Here Today and Dartmouth Meets Penn; NAVY WILL OPPOSE MICHIGAN ON ROAD Penn State Meets Rice, Pitt Plays California--Yale Is Favored Over Brown Army Plays Minnesota Notre Dame at Purdue Both Teams Stronger | True | By Allison Danzig | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/nasa-tempers-criticism.html | NASA Tempers Criticism | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/design-show-set-for-the-coliseum.html | Design Show Set For the Coliseum | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/letters-to-the-times-pigeonsand-automobiles-what-of-the-pigeon.html | Letters to The Times; Pigeons--and Automobiles? What of the Pigeon Feeder? Students' Report on Cuba LAURENCE W. LEVINE, LEWIS WEBSTER JONES, (Rabbi) ISRAEL MOWSHOWITZ, President, New York Board of Rabbis. (Right Rev. Msgr.) JOHN VOIGHT, Secretary of Education, Archdiocese of New York. (Rev. Canon) WILLIAM S. VAN METER, STEWART R. MANVILLE. INEZ SUSI. STANLEY FROUD. DOLORES B. LAMANNA. FLORENCE DAVIS. | True | A.M. SHAPURIAN, | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/a-decisive-educator-james-alfred-perkins-a-campus-wanderer.html | A Decisive Educator; James Alfred Perkins A Campus Wanderer | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/kennedy-schedules-5-outoftown-trips.html | KENNEDY SCHEDULES 5 OUT-OF-TOWN TRIPS | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/experimental-feature-film-opens-at-the-gramercy-arts.html | Experimental Feature Film Opens at the Gramercy Arts | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/opposition-in-peru-to-back-joint-slate.html | OPPOSITION IN PERU TO BACK JOINT SLATE | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/bid-to-visit-coast-declined-by-mayor.html | Bid to Visit Coast Declined by Mayor | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/negro-rights-leaders-decline-to-sponsor-christmas-boycott.html | Negro Rights Leaders Decline To Sponsor Christmas Boycott | True | By Theodore Jones | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/first-polio-death-reported-in-city-victim-recently-visited-the.html | FIRST POLIO DEATH REPORTED IN CITY; Victim Recently Visited the Dominican Republic | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/sales-of-rough-diamonds-decline-slightly-in-quarter.html | Sales of Rough Diamonds Decline Slightly in Quarter | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Al Levine | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/child-to-the-re-lessners.html | Child to the R.E. Lessners | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/presidential-team-leaves-birmingham.html | PRESIDENTIAL TEAM LEAVES BIRMINGHAM | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/firm-conditions-on-london-stock-market-continue-to-prevail.html | Firm Conditions on London Stock Market Continue to Prevail; INDUSTRIALS GAIN IN LIMITED BUYING Tokyo Prices Rise Sharply With Improvements in Margin Trading Sharp Rise in Tokyo Amsterdam Bears Advances | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/acquisition-is-completed.html | Acquisition Is Completed | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/tosmah-favored-in-119200-frizette-undefeated-filly-seeks-no-6-today.html | Tosmah Favored in $119,200 Frizette; UNDEFEATED FILLY SEEKS NO. 6 TODAY Tosmah to Oppose 9 Rivals at Aqueduct—Shoemaker Rides Three Winners A $124,314 Winner Favorite Wins By Head | True | By Joe Nichols | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/new-controls-for-space-capsule-system-patented-to-help-astronauts.html | New Controls for Space Capsule; System Patented to Help Astronauts Defy Gravity Another Mouse Trap VARIETY OF IDEAS IN NEW PATENTS Auto Seat With Memory Cleaning Dirty Eggs Bird Companion Colorful Highway Lines Cleopatra Trademark | True | By Stacy V. Jones Special To the New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/emperor-picketed-at-un.html | Emperor Picketed at U.N. | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/gambia-granted-internal-selfrule.html | Gambia Granted Internal Self-Rule | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/suit-against-aide-disturbs-senate-mansfield-backs-assistant-under.html | SUIT AGAINST AIDE DISTURBS SENATE; Mansfield Backs Assistant Under 'Influence' Charge Mansfield Backs Aide Terms of Complaint | True | By Cabell Phillips Special To the New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/ships-give-inspiration-to-a-shop.html | Ships Give Inspiration To a Shop | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/money.html | Money | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/bonneville-power-agency-buying-equipment-abroad.html | Bonneville Power Agency Buying Equipment Abroad | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/woman-gets-high-lisbon-post.html | Woman Gets High Lisbon Post | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/pakistani-upholds-links-with-peking.html | PAKISTANI UPHOLDS LINKS WITH PEKING | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/the-program.html | The Program | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/battle-is-intensified-over-plan-to-redevelop-riverside-park.html | Battle Is Intensified Over Plan To Redevelop Riverside Park; Accusations Exchanged Participation Invited | True | By Edith Evans Asbury | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/at-cleveland-cleveland-browns.html | At Cleveland; CLEVELAND BROWNS | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/police-enforcing-nostanding-rule-many-curb-lanes-unclogged-as.html | POLICE ENFORCING NO-STANDING RULE; Many Curb Lanes Unclogged as Midtown Truck Drivers Seek to Avoid Tickets 'NO PARKING' IS IGNORED Some Violators Take Chance While Some Are Fooled by the Lack of Signs 'Taking a Chance' Many Signs Removed | True | By Bernard Stengren | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/household-finance-plans-new-offering.html | HOUSEHOLD FINANCE PLANS NEW OFFERING | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/pentagon-stops-special-duty-pay-of-375000-abroad-step-wipes-out-new.html | PENTAGON STOPS SPECIAL DUTY PAY OF 375,000 ABROAD; Step Wipes Out New Raises for Many Men in Hawaii, West Europe and Japan 225,000 STILL ELIGIBLE McNamara Links Overseas Allowances to Hardship Instead of Geography 100 Areas Taken Off List New Concept Employed May Cut Dollar Drain MILITARY CUTS PAY OF 375,000 ABROAD Exempted Areas Listed Greenland Is Exempted | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/optimism-declines-in-cambridge-md.html | OPTIMISM DECLINES IN CAMBRIDGE, MD. | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/9-in-british-court-in-big-train-holdup.html | 9 IN BRITISH COURT IN BIG TRAIN HOLDUP | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/head-of-schools-in-chicago-quits-charges-board-interfered-in.html | HEAD OF SCHOOLS IN CHICAGO QUITS; Charges Board Interfered in Desegregation Dispute Headed System 10 Years | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/9-demonstrators-guilty-in-city-hall-chain-episode.html | 9 Demonstrators Guilty In City Hall Chain Episode | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/new-tactic-set-for-civil-rights-church-delegates-in-miami-to-speak.html | NEW TACTIC SET FOR CIVIL RIGHTS; Church Delegates in Miami to 'Speak Up and Walk Out' Venal Religion Decried Methodism and Abstinence Cornerstone at the Fair | True | By George Dugan | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/gross-product-dips-in-germany-severe-winter-blamed-for-decrease-in.html | GROSS PRODUCT DIPS IN GERMANY; Severe Winter Blamed for Decrease in First Half | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/lewisport-bonds-top-weeks-slate-all-competitive-bidding-to-be-in.html | LEWISPORT BONDS TOP WEEK'S SLATE; All Competitive Bidding to Be in Tax-Exempt Issues Other Large Sales | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/electronic-specialty-co-and-regulators-inc.html | Electronic Specialty Co. And Regulators, Inc. | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/vo-key-jr-of-harvard-dead-authority-on-american-history.html | V.O. Key Jr. of Harvard Dead; Authority on American History | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/cost-study-set-in-chicken-war-us-asks-panel-to-measure-actual-loss.html | COST STUDY SET IN CHICKEN WAR; U.S. Asks Panel to Measure Actual Loss of Sales Claims Are Far Apart COST STUDY SET IN CHICKEN WAR | True | By Richard E. Mooney Special To the New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/canadian-dollar-declines-here-pound-guilder-and-mark-ease.html | Canadian Dollar Declines Here; Pound, Guilder and Mark Ease | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/david-williams-snyder-weds-christine-reyelt.html | David Williams Snyder Weds Christine Reyelt | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/probable-batting-order-for-third-game-today.html | Probable Batting Order For Third Game Today | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/governor-finds-berlin-is-tense-rockefeller-comments-as-he-returns.html | GOVERNOR FINDS BERLIN IS TENSE; Rockefeller Comments as He Returns From Europe Silent on Report | True | By Richard P. Hunt | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/new-ethics-code-is-sought-in-state-for-all-officials-levitt-leads.html | NEW ETHICS CODE IS SOUGHT IN STATE FOR ALL OFFICIALS; Levitt Leads Move on Rules Change-- Local Aides Support the Proposal Officials Also Want Code Kreutzer Drafting Code Pressure Rises for Ethics Code For All Local Officials in State | True | By Layhmond Robinson | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/utility-fight-ends-in-british-columbia.html | UTILITY FIGHT ENDS IN BRITISH COLUMBIA | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/cholera-fells-70-more-koreans.html | Cholera Fells 70 More Koreans | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/chapman-gets-bowdoin-cup.html | Chapman Gets Bowdoin Cup | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/king-fights-sale-of-speech-record-sues-3-concerns-on-rights-to-i.html | KING FIGHTS SALE OF SPEECH RECORD; Sues 3 Concerns on Rights to I Have a Dream' Companies Named | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/us-pace-behind-1962.html | U.S. Pace Behind 1962 | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/space-zone-of-peace.html | Space: Zone of Peace | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/ohio-fights-sex-offenders.html | Ohio Fights Sex Offenders | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/a-3year-drought-and-borer-attack-kill-rockland-oaks.html | A 3-Year Drought And Borer Attack Kill Rockland Oaks | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/75000-fans-expected.html | 75,000 Fans Expected | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/louisiana-students-rally.html | Louisiana Students Rally | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/russians-seen-selling-more-gold-in-europe.html | Russians Seen Selling . More Gold in Europe. | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/letter-of-thanks.html | Letter of Thanks | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/expresident-in-san-jose.html | Ex-President in San Jose | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/faa-will-check-crews-alertness.html | F.A.A. WILL CHECK CREWS' ALERTNESS | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/hebert-rebukes-pentagon-aides-for-interference-finds-too-many.html | Hebert Rebukes Pentagon Aides for 'Interference'; Finds 'Too Many Affronts to Congress' and Sees Clash Scores Civilians 'Who Know Nothing About' Programs | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/merlo-defeats-mckinley-in-sicilian-tennis-64-63.html | Merlo Defeats McKinley In Sicilian Tennis, 6-4, 6-3 | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/lord-home-talks-with-kennedy-sees-gain-in-accord-on-space-soviet.html | Lord Home Talks With Kennedy; Sees Gain in Accord on Space; Soviet Accord Foreseen | True | Special to The New York Times. | 1991-08-05 | RE0000539242 | B00000066288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/expresidents-hail-senate-for-honor.html | Ex-PRESIDENTS HAIL SENATE FOR HONOR | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/utah-mine-disaster-report-cites-improper-ventilation.html | Utah Mine Disaster Report Cites Improper Ventilation | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/miami-of-florida-tops-tulane-100-brown-a-tackle-recovers-fumble-for.html | MIAMI OF FLORIDA TOPS TULANE, 10-0; Brown, a Tackle, Recovers Fumble for a Touchdown STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/phone-call-made-over-new-cable-at-t-crew-nears-end-of-3d.html | PHONE CALL MADE OVER NEW CABLE; A.T. & T. Crew Nears End of 3d Trans-Atlantic Link Cable-Laying Heard | True | By Werner Bamberger | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/woman-killed-by-hitrun-car.html | Woman Killed by Hit-Run Car | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/union-rules-at-fair-vex-japanese-visitors-wish-unions-would-let.html | Union Rules at Fair Vex Japanese; Visitors Wish Unions Would Let Them Work More UNION RULES VEX JAPANESE AT FAIR Architects in Charge | True | By M.s. Handlerthe New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/trieste-to-return-to-coast.html | Trieste to Return to Coast | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/cotton-futures-mixed-at-close-prices-range-from-up-15-cents-to-down.html | COTTON FUTURES MIXED AT CLOSE; Prices Range From Up 15 Cents to Down 65 Cents | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/church-to-be-200.html | Church to Be 200 | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/miss-post-fiancee-of-ga-ranney-3d.html | Miss Post Fiancee Of G.A. Ranney 3d | True | Special to The New York TimesThe Dicksons | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/cowles-magazines-and-the-lakeland-ledger.html | Cowles Magazines And The Lakeland Ledger | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/harlem-group-asks-principals-ouster.html | HARLEM GROUP ASKS PRINCIPAL'S OUSTER | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/sidelights-big-phone-soars-on-big-board-too-little-too-much-ji-case.html | Sidelights; Big Phone Soars On Big Board Too Little; Too Much J.I. Case Company Doughnuts on Rise Treks to the Alps | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/scott-foresman-co-and-curriculum-resources.html | Scott, Foresman & Co. And Curriculum Resources | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/miss-bettyjo-levy-becomes-affianced.html | Miss Betty-Jo Levy Becomes Affianced | True | Lawrence | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/boheme-is-presented-by-city-opera.html | 'Boheme' Is Presented by City Opera | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/conferees-approve-defense-money-bill.html | CONFEREES APPROVE DEFENSE MONEY BILL | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/318-more-seized-in-carolina-city-orangeburg-sc-police-halt-negro.html | 318 MORE SEIZED IN CAROLINA CITY; Orangeburg, S.C., Police Halt Negro Marchers | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/index-of-commodity-prices-edges-upward-02-to-952.html | Index of Commodity Prices Edges Upward 0.2 to 95.2 | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/emergency-panel-at-united-sought.html | EMERGENCY PANEL AT UNITED SOUGHT | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/st-peters-and-st-francis-gain-in-baseball-tourney.html | St. Peter's and St. Francis Gain in Baseball Tourney | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/bail-system-study-is-being-prepared.html | BAIL SYSTEM STUDY IS BEING PREPARED | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/branch-dispute-won-by-westfield-bank.html | BRANCH DISPUTE WON BY WESTFIELD BANK | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/medical-library-set-up.html | Medical Library Set Up | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/coast-regent-is-named.html | Coast Regent Is Named | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/president-renominates-two.html | President Renominates Two | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/violette-verdy-in-london-cancels-royal-ballet-dates.html | Violette Verdy, in London, Cancels Royal Ballet Dates | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/aqueduct-race-chart-belmont-meeting.html | Aqueduct Race Chart; BELMONT MEETING | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/maine-economic-aide-sworn.html | Maine Economic Aide Sworn | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/watchers-will-join-birds-in-zoo-cage-new-bride-at-zoo-offers-birds.html | Watchers Will Join Birds in Zoo Cage; New Bride at Zoo Offers Birds and Humans an Exchange of Views | True | By Anna Petersen | 1991-08-05 | RE0000539242 | B00000066288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/research-backed-on-birth-control.html | RESEARCH BACKED ON BIRTH CONTROL | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/plant-in-virginia-closes.html | Plant in Virginia Closes | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/doomed-american-pardoned-by-haiti.html | DOOMED AMERICAN PARDONED BY HAITI | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/barbecue-on-turnpike.html | Barbecue on Turnpike | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/musicians-impasse-at-critical-point.html | MUSICIANS IMPASSE AT 'CRITICAL POINT' | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/senator-bartlett-in-tokyo.html | Senator Bartlett in Tokyo | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/major-progress-reported-in-supermarket-strike.html | Major Progress Reported In Supermarket Strike | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/plane-akin-to-u2-seen-at-us-base.html | PLANE AKIN TO U2 SEEN AT U.S. BASE | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/robert-mcdermott-played-pro-basketball-in-1940s.html | Robert McDermott, Played Pro Basketball in 1940's | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/fernandez-gains-knockout-in-4th-demacci-loses-to-cuban-as.html | FERNANDEZ GAINS KNOCKOUT IN 4TH; DeNucci Loses to Cuban as Demonstrators Cause Riot | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/satisfaction-in-albany.html | 'Satisfaction' in Albany | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/childrens-unit-in-connecticut-will-benefit-at-dance-tonight.html | Children's Unit in Connecticut Will Benefit at Dance Tonight | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/angola-braces-for-a-rebel-offensive-forces-put-at-3000-casualties.html | Angola Braces for a Rebel Offensive; Forces Put at 3,000 Casualties Not Disclosed | True | By Lloyd Garrison Special To the New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/mrs-nina-dodge-to-rewed.html | Mrs. Nina Dodge to Rewed | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/strike-imperils-grain-for-soviet-longshoremen-walk-out-in-3-key.html | STRIKE IMPERILS GRAIN FOR SOVIET; Longshoremen Walk Out in 3 Key Canadian Ports Ship Departs Unaided Federation Denies Offer | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/fire-records.html | Fire Records | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/us-airlift-planned.html | U.S. Airlift Planned | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/africans-give-plan-on-troops-in-congo.html | AFRICANS GIVE PLAN ON TROOPS IN CONGO | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/dartmouth-cleric-gets-church-post.html | Dartmouth Cleric Gets Church Post | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/usc-wins-by-1310-on-4th-period-rally.html | U.S.C. WINS BY 13-10 ON 4TH PERIOD RALLY | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/northeast-fights-for-florida-runs-petitions-court-to-override.html | NORTHEAST FIGHTS FOR FLORIDA RUNS; Petitions Court to Override Ruling by C.A.B. 9 Planes Sold Requests Rejected | True | By George Horne | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/us-withdrawing-aides-after-coups-economic-and-military-staff-to.html | U.S. WITHDRAWING AIDES AFTER COUPS; Economic and Military Staff to Leave Honduras and Dominican Republic Policy Has Broad Scope U.S. WITHDRAWING TWO AID STAFFS No Reprisals Were Feared | True | By Tad Szulc Special To the New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/time-silent-on-2-resignations.html | Time Silent on 2 Resignations | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/bank-president-resigns.html | Bank President Resigns | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/naval-stores.html | NAVAL STORES | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/california-scoffs.html | California Scoffs | True | By Gladwin Hill Special To the New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/freeing-of-czechs-hailed-in-vatican-but-it-repots-20-prelates-are.html | FREEING OF CZECHS HAILED IN VATICAN; But It Repots 20 Prelates Are Still Imprisoned | True | By Paul Hofmann Special To the New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/tv-passing-twilight-serlings-a-killing-at-sundial-begins-series-of.html | TV: Passing "Twilight"; Serling's 'A Killing at Sundial' Begins Series of Dramas and Variety Shows | True | By John P. Shanley | 1991-08-05 | RE0000539242 | B00000066288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/bonds-prices-of-government-bills-decline-in-light-activity.html | Bonds: Prices of Government Bills Decline in Light Activity; CORPORATE LIST CONTINUES QUIET Trade Cheerful Because of Bullish Technical Position of High-Grade Market Emissions Expected | True | By H.J. Maidenberg | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/sir-frederic-hooper-is-dead-director-of-schweppes-was-71-leading.html | Sir Frederic Hooper Is Dead; Director of Schweppes Was 71; Leading British Industrialist Aided His Government in Resettling War Veterans 'Knew How to Live' Regarded With Suspicion Was Aide de Camp | | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/mrs-clara-r-laroche-59-exmerritt-parkway-aide.html | Mrs. Clara R. LaRoche, 59, Ex-Merritt Parkway Aide | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/stock-rally-ends-with-slight-gain-spurt-of-trading-at-opening.html | STOCK RALLY ENDS WITH SLIGHT GAIN; Spurt of Trading at Opening Falters Quickly as Much of Advance Is Erased TURNOVER IS 5,120,000 Sperry Rand and Chrysler Climb to Record Levels Before Losing Steam Accurate Appraisal Performance Stressed STOCK RALLY ENDS WITH SLIGHT GAIN Steels Are Mixed Aircraft Issues Set Back | | By Gene Smith | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/tv-station-sold-by-metromedia-mcclatchy-chain-pays-8000000-for-kovr.html | TV STATION SOLD BY METROMEDIA; McClatchy Chain Pays $8,000,000 for KOVR | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/music-a-cliburn-recital-pianist-still-improves-at-philharmonic-hall.html | Music: A Cliburn Recital; Pianist Still Improves at Philharmonic Hall | True | By Harold C. Schonberg | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/oil-venture-sold-by-union-pacific-two-petroleum-concerns-in.html | OIL VENTURE SOLD BY UNION PACIFIC; Two Petroleum Concerns in 62-Million Deal for Property in Colorado Support Is Invited Index Comparison | True | By Elizabeth M. Fowler the New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/bet-issue-revived-in-westchester-state-investigation-draws.html | BET ISSUE REVIVED IN WESTCHESTER; State Investigation Draws Reactions From Apathy to Hope of Reform SOME CALL IT A 'WASTE' Inquiries Have Been Held for 30 Years by Cities and Grand Juries Yonkers Police Accused Hearings Open Tuesday BET ISSUE REVIVED IN WESTCHESTER | | By John W. Stevens Special To the New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/furs-for-fall-look-newest-in-pale-tone.html | Furs for Fall Look Newest In Pale Tone | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/road-records-asked-in-oyster-bay-case.html | ROAD RECORDS ASKED IN OYSTER BAY CASE | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/israeli-witness-at-trial-of-slansky-to-be-cleared.html | Israeli Witness at Trial Of Slansky to Be Cleared | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/other-company-reports.html | Other Company Reports | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/musicians-strike-cancels-national-symphony-opening.html | Musicians' Strike Cancels National Symphony Opening | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/dale-dares-wins-at-freehold.html | Dale Dares Wins at Freehold | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/england-and-scotland-win-in-womens-field-hockey.html | England and Scotland Win In Women's Field Hockey | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/emperor-spans-two-eras-of-international-activity-excerpts-from.html | Emperor Spans Two Eras of International Activity; Excerpts From Emperor's U.N. Talk Noblest Aspirations of Man Vital 'Escape Valve' Ultimatum to Mankind | | Special to The New York Times The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/steel-industry-ends-busy-week-of-price-rises-on-key-products.html | Steel Industry Ends Busy Week Of Price Rises on Key Products | True | By John M. Lee | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/japan-to-extend-us-pact.html | Japan to Extend U.S. Pact | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/saigon-bids-aides-report-thoughts-civil-servants-told-to-give-views.html | SAIGON BIDS AIDES REPORT THOUGHTS; Civil Servants Told to Give Views of Buddhist Issue SAIGON BIDS AIDES REPORT THOUGHTS Monk Burns Himself to Death Buddhist Protest-Suicides | | By David Halberstam Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/sir-patrick-brind-british-admiral-exnato-chief-in-northern-europe.html | SIR PATRICK BRIND, BRITISH ADMIRAL; Ex-NATO Chief in Northern Europe Is Dead at 71 Helped Sink the Bismarck | | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/fifth-avenue-parade-to-mark-pulaski-day.html | Fifth Avenue Parade To Mark Pulaski Day | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/britain-renews-protest-to-cuba-on-island-raid.html | Britain Renews Protest To Cuba on Island Raid | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/crude-oil-supplies-rise.html | Crude Oil Supplies Rise | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/samuel-thorne-89-a-retired-lawyer.html | SAMUEL THORNE, 89, A RETIRED LAWYER | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/auto-mounts-sidewalk-one-killed-four-hurt.html | Auto Mounts Sidewalk; One Killed, Four Hurt | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/bell-howell-and-japanese-cine.html | Bell & Howell And Japanese Cine | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/another-wheel-at-las-vegas.html | Another Wheel at Las Vegas | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/thant-to-speak-via-telstar.html | Thant to Speak Via Telstar | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/tax-cut-defended-as-jobs-stimulus-heller-rebuts-view-it-cant-end.html | TAX CUT DEFENDED AS JOBS STIMULUS; Heller Rebuts View It Can't End Problem of Unskilled Professor's Argument | | By Eileen Shanahan Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/talk-set-for-oct-22-on-guianas-charter.html | TALK SET FOR OCT. 22 ON GUIANA'S CHARTER | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/architecture-designs-for-american-synagogues-philadelphia-project.html | Architecture: Designs for American Synagogues; Philadelphia Project by Louis Kahn Is Shown Recent Building Models at Jewish Museum | | By Ada Louise Huxtable | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/head-of-vanderbilt-asks-race-equality.html | HEAD OF VANDERBILT ASKS RACE EQUALITY | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/educators-urge-negro-school-aid-faculty-exchange-plan-with.html | EDUCATORS URGE NEGRO SCHOOL. AID; Faculty Exchange Plan With Universities Suggested Keep Schools Open | | By Marjorie Hunter Special To the New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/branch-banking-thrives-under-the-california-sun-branch-banking.html | Branch Banking Thrives Under the California Sun; BRANCH BANKING WIDENS ON COAST Contrast Offered Moment of Candor | | By Vartanig G. Vartan Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/canada-predicts-record-in-wheat.html | CANADA PREDICTS RECORD IN WHEAT | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/ja-klosterman-a-bacteriologist-teacher-of-salk-at-nyu-medical-is.html | J.A. KLOSTERMAN, A BACTERIOLOGIST; Teacher of Salk at N.Y.U. Medical Is Dead at 64 | | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/ambitious-postman-tells-why-he-kept-mail-in-the-cellar.html | Ambitious Postman Tells Why He Kept Mail in the Cellar | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/3alarm-fire-sweeps-20-rockaway-cottages.html | 3-Alarm Fire Sweeps 20 Rockaway Cottages | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/visible-satellite.html | Visible Satellite | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/lions-plus-a-lion-will-face-tigers-columbia-rents-300pound-animal.html | LIONS PLUS A LION WILL FACE TIGERS; Columbia Rents 300-Pound Animal for Game Today | | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/state-architect-appointed.html | State Architect Appointed | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/betancourt-foes-calm-on-arrests-major-opposition-party-refuses-to.html | BETANCOURT FOES CALM ON ARRESTS; Major Opposition Party Refuses to Boycott Vote | | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/haaren-wins-soccer-opener.html | Haaren Wins Soccer Opener | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/the-story-behind-key-series-bit-dodger-a-different-man-since-scout.html | The Story Behind Key Series Hit; Dodger a 'Different Man' Since Scout Spotted Fault Willie Davis's Blow a Product of New Batting Stance The Time Was Ripe The New Willie Davis | | Special to The New York Times/United Press International | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/indonesian-pledges-anticolonial-fight.html | INDONESIAN PLEDGES ANTI-COLONIAL FIGHT | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/booksauthors-a-man-of-many-books-history-in-windows-qualities-of.html | Books--Authors; A Man of Many Books History in Windows Qualities of Portraiture | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/new-south-or-old.html | 'New South' or Old? | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/the-leading-scores.html | The Leading Scores | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/watkins-glen-mark-is-broken-four-times-in-grand-prix-trial-surtees.html | Watkins Glen Mark Is Broken Four Times in Grand Prix Trial; Surtees Timed in 1:13.6 Some Minor Problems | True | By Frank M. Blunk Special To the New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/malaysia-denies-alien-influence-tells-un-jakarta-charge-on-britain.html | MALAYSIA DENIES 'ALIEN' INFLUENCE; Tells U.N. Jakarta Charge on Britain Is False 'No Coercion Applied' | True | By Alexander Burnham Special To the New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/paul-a-stewart-and-mrs-tilney-marry-in-jersey-newsman-and-daughter.html | Paul A. Stewart And Mrs. Tilney Marry in Jersey; Newsman and Daughter of Late Banker Are Wed in Far Hills | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/fifth-ave-is-site-of-walking-tour.html | Fifth Ave. Is Site Of Walking Tour | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/new-player-pool-to-be-set-up-for-mets-and-colts-yankees-favored.html | New Player Pool to Be Set Up for Mets and Colts; Yankees Favored Today; EACH IS ELIGIBLE TO SELECT 4 MEN Choices by Mets and Colts Will Be Made From Lists Offered by Other Clubs Weiss Pleased by Plan A Freeze on Oct. 15 Equal Rights for All | True | By Leonard Koppett Special To the New York Times United Press International Telephoto | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/books-of-the-times-the-curtain-speeches-of-somerset-maugham.html | Books of The Times; The Curtain Speeches of Somerset Maugham | True | By Charles Poore | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/first-place-at-stake-defense-is-key-nerve-bothers-parilli.html | First Place at Stake; Defense Is Key Nerve Bothers Parilli | True | By Deane McGowen | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/house-to-review-charges-of-flaws-in-space-devices-house-study-due.html | House to Review Charges of Flaws In Space Devices; HOUSE STUDY DUE ON SPACE CHARGE Explains Report | True | By John D. Morris Special To the New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/school-football-today.html | School Football Today | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/algerias-berber-crisis.html | Algeria's Berber Crisis | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/pledges-conclude-monetary-meeting.html | PLEDGES CONCLUDE MONETARY MEETING | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/cut-rate-at-fair-backed-by-gross-25c-price-for-pupils-would-bring.html | CUT RATE AT FAIR BACKED BY GROSS; 25c Price for Pupils Would Bring Profit, He Says-- Moses Scores Council Gross Backs Cut Rate at Fair; Says Pupils Would Bring Profit Other Concessions Feared | True | By Leonard Buder | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/us-to-check-off-dues.html | U.S. to Check Off Dues | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/pavel-zhigarev-exair-chief-dies-soviet-commander-later-head-of.html | PAVEL ZHIGAREV, EX-AIR CHIEF, DIES; Soviet Commander, Later Head of Aeroflot, Was 63 Forecast Era of Rockets Rose to Top Air Post | True | The New York Times. | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/composite-score-of-world-series-games-los-angeles-dodgers-new-york.html | Composite Score of World Series Games; LOS ANGELES DODGERS NEW YORK YANKEES PITCHING SUMMARY Los Angeles Dodgers New York Yankees COMPOSITE SCORE BY INNINGS | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/bridge-counting-losers-in-time-can-eliminate-some-risks-south-plays.html | Bridge; Counting Losers in Time Can Eliminate Some Risks South Plays Deuce | True | By Albert H. Morehead | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/overseas-entry-52-second-pick-porterhouse-also-at-5-to-2-when-lord.html | OVERSEAS ENTRY 5-2 SECOND PICK; Porterhouse Also at 5 to 2 --When, Lord Gordon in $50,000 Roosevelt Trot ROOSEVELT TROT FIELD | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/sweden-shifts-her-envoys.html | Sweden Shifts Her Envoys | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/boston-college-topples-detroit-eagle-eleven-wins-2012-concanmon.html | BOSTON COLLEGE TOPPLES DETROIT; Eagle Eleven Wins, 20-12-- Concannon Scores Twice STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/value-of-personal-contact.html | Value of Personal Contact | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/exmanager-says-miss-keeler-lied.html | EX-MANAGER SAYS MISS KEELER LIED | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/weather-bureau-drops-satellite-calls-the-nimbus-too-costly-wants.html | WEATHER BUREAU DROPS SATELLITE; Calls the Nimbus Too Costly -- Wants Advanced Tiros | True | By Robert C. Toth Special To the New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/cornell-installs-its-7th-president-perkins-stresses-missions.html | CORNELL INSTALLS ITS 7TH PRESIDENT; Perkins Stresses 'Missions' --Faculty Gets Raise Calls for Reappraisal Allen Sees Critical Period | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/ghost-ship-atmosphere-pervades-the-america-liner-tied-up-off-hoboken.html | Ghost-Ship Atmosphere Pervades the America; Liner, Tied Up Off Hoboken, Now Awaits Arbitration of Union Dispute Mediation Was Failure A Look of Abandon | True | By John P. Callahan | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/the-fair-and-the-children.html | The Fair and the Children | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/youth-is-cleared-in-double-slaying-knifings-held-selfdefense-by.html | YOUTH IS CLEARED IN DOUBLE SLAYING; Knifings Held Self-Defense by Brooklyn Grand Jury | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/ortiz-will-fight-cassidy.html | Ortiz Will Fight Cassidy | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/carlino-pressing-fight-on-bet-plan-he-writes-to-1000-opinion-makers.html | CARLINO PRESSING FIGHT ON BET PLAN; He Writes to 1,000 'Opinion Makers' on Dangers Seek Favorable Vote | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/25-dead-in-haiti-in-wake-of-storm-thousands-are-homeless-bahamas.html | 25 DEAD IN HAITI IN WAKE OF STORM; Thousands Are Homeless-- Bahamas Threatened | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/laborities-chart-renovation-plan-twoyear-crash-program-aims-at.html | LABORITIES CHART RENOVATION PLAN; Two-Year Crash Program Aims at British Revival | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/forgetmenot-ball-scheduled-on-nov-2.html | Forget-Me-Not Ball Scheduled on Nov. 2 | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/castleton-colt-wins-in-kentucky-speedy-scot-takes-2-heats-in.html | CASTLETON COLT WINS IN KENTUCKY; Speedy Scot Takes 2 Heats in Row--Time of 1:57 1/5 Sets Futurity Record Victor by Two Lengths 12 Victories in 14 Races First Quarter in 0:29 1/5 | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/marianne-m-large-engaged-to-marry.html | Marianne M. Large Engaged to Marry | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/3-men-die-in-blaze-in-home-in-jamaica.html | 3 MEN DIE IN BLAZE IN HOME IN JAMAICA | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/uganda-elects-a-king-as-president.html | Uganda Elects a King as President | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/mexico-city-acclaims-tito-arriving-on-americas-tour.html | Mexico City Acclaims Tito, Arriving on Americas Tour | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/czechs-force-down-west-german-plane.html | CZECHS FORCE DOWN WEST GERMAN PLANE | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/dr-stanley-hoffmann-to-wed-inge-schneier.html | Dr. Stanley Hoffmann To Wed Inge Schneier | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/amos-n-andy-show-banned-by-kenya-tv.html | Amos 'n' Andy' Show Banned by Kenya TV | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/france-to-quit-base-at-bizerte-by-oct-15.html | FRANCE TO QUIT BASE AT BIZERTE BY OCT. 15 | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/still-the-empire-state.html | Still the Empire State | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/mongo-joins-kelso-in-washington-international.html | Mongo Joins Kelso in Washington International | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/2-negro-women-win-on-tour.html | 2 Negro Women Win on Tour | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/carpenter-steel-shows-profit-dip-income-for-year-declines-by-about.html | CARPENTER STEEL SHOWS PROFIT DIP; Income for Year Declines by About 12 Per Cent Federal Paper Board Co. Sales and Earnings Statistics Are Reported by Corporations Dymo Industries, Inc. Winn-Dixie Stores, Inc. | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/brokers-in-milan-stage-a-protest.html | BROKERS IN MILAN STAGE A PROTEST | True | Special to The New York Times. | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/art-a-38thanniversary-exhibition-work-of-shahn-zorach-and-davis-is.html | Art: A 38th-Anniversary Exhibition; Work of Shahn, Zorach and Davis Is Shown at the Downtown Recent Openings | True | By Stuart Preston | 1991-08-05 | RE0000539242 | B00000066288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/balding-and-rodgers-tie-on-138s-rudolph-one-stroke-behind-in-125000.html | Balding and Rodgers Tie on 138's; Rudolph One Stroke Behind in $125,000 Whitemarsh Open | True | By Lincoln A. Werden Special To The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/3-students-among-10-arrested-in-narcotics-inquiry-at-ithaca.html | 3 Students Among 10 Arrested In Narcotics Inquiry at Ithaca; Marijuana Involved | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/2-die-in-salt-lake-hotel-fire.html | 2 Die in Salt Lake Hotel Fire | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/charles-e-heydt-lawyer-63-years-former-elections-aide-and-bank.html | CHARLES E. HEYDT, LAWYER 63 YEARS; Former Elections Aide and Bank Executive Dies at 85 | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/union-pay-gains-found-declining-labor-department-says-the-median.html | UNION PAY GAINS FOUND DECLINING; Labor Department Says the Median Was 7c in '62 Jobless Factor Seen | True | By John D. Pomfret Special To The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/clinton-defeats-flushing-33-to-0-boney-gets-2-touchdowns-pingry.html | CLINTON DEFEATS FLUSHING, 33 TO 0; Boney Gets 2 Touchdowns --Pingry Victor, 21-0 | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/english-girl-15-smashes-world-breast-stroke-mark.html | English Girl, 15, Smashes World Breast-Stroke Mark | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/voters-register-today-in-westchester-county.html | Voters Register Today In Westchester County | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/morocco-to-open-talks-with-algeria.html | MOROCCO TO OPEN TALKS WITH ALGERIA | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/for-teenagers.html | For Teen-Agers | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/house-unit-to-renew-hearings-into-us-sugar-price-gyrations-sugar.html | House Unit to Renew Hearings Into U.S. Sugar Price Gyrations; Sugar Supplies 'Ample' HOUSE UNIT PLANS NEW SUGAR STUDY | | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/kuwait-sovereignty-recognized-by-iraq.html | KUWAIT SOVEREIGNTY RECOGNIZED BY IRAQ | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/spellman-opposes-council-suggestion-on-lay-deacons-spellman-fights.html | Spellman Opposes Council Suggestion On Lay Deacons; SPELLMAN FIGHTS LAY-DEACON PLAN Function Called Obsolete 10,000 Deficiency Reported. | | By Milton Bracker Special To The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/adenauer-would-join-france-in-atom-force.html | Adenauer Would Join France in Atom Force | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/joanne-dolgin-is-future-bride-of-john-brodo-junior-at-radcliffe-and.html | Joanne Dolgin Is Future Bride Of John Brodo; Junior at Radcliffe and Graduate Student at Harvard Engaged | True | Special to The New York TimesCourier-Post | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/princess-of-orleans-fiancee-of-a-prince.html | Princess of Orleans Fiancee of a Prince | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/2-profaci-gangsters-plead-not-guilty-to-li-murder.html | 2 Profaci Gangsters Plead Not Guilty to L.I. Murder | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/columbia-bows-in-soccer-50.html | Columbia Bows in Soccer, 5-0 | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/singapore-bans-5-groups.html | Singapore Bans 5 Groups | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/college-football-today-home-teams-are-listed-first-local.html | College Football Today; Home Teams Are Listed First Local | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/maris-considered-unlikely-to-play-blanchard-is-replacement-bouton.html | MARIS CONSIDERED UNLIKELY TO PLAY; Blanchard Is Replacement -- Bouton Picked to Face Dry-side of Dodgers 'Chances Not Too Good' Sport For Sophisticates | | By John Drebinger Special To The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/jan-kyjovsky-dies-esczech-consul-77.html | JAN KYJOVSKY DIES; EX-CZECH CONSUL, 77 | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/soybeans-spark-rally-by-grains-heavy-exports-stimulate-more-active.html | SOYBEANS SPARK RALLY BY GRAINS; Heavy Exports Stimulate More Active Buying | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/selassie-at-un-recalls-1936-plea-to-league-says-equality-of-all-is.html | Selassie, at U.N., Recalls 1936 Plea to League; Says Equality of All Is 'Sacred Duty' of New World Body SELASSIE, AT U.N., RECALLS '36 PLEA | | By Sam Pope Brewer Special To The New York Times the New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/hughes-baby-has-surgery.html | Hughes Baby Has Surgery | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/coed-seized-in-maryland.html | Co-Ed Seized in Maryland | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/honduran-colonel-proclaims-himself-as-chief-of-state-government-not.html | Honduran Colonel Proclaims Himself As Chief of State; Government Not Named Honduran Rebel Takes Over as Chief Military in Full Control | True | By Paul P. Kennedy Special To the New York Times. | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/li-jury-to-call-hostess-debutante.html | L.I. JURY TO CALL HOSTESS DEBUTANTE | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/tenants-oppose-bronx-coop-plan-housing-authority-picketed-in.html | TENANTS OPPOSE BRONX CO-OP PLAN; Housing Authority Picketed in Rosedale Gardens Move | True | By Martin Arnold | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/town-hall-gives-a-99cent-hoot-malvina-reynolds-heard-in-second-of.html | TOWN HALL GIVES A '99-CENT HOOT'; Malvina Reynolds Heard in Second of Folk Series | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/manila-assails-britain.html | Manila Assails Britain | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/happy-talk-at-the-un-and-optimism-is-the-mood-of-the-day-decibel.html | Happy Talk at the U.N.; And Optimism Is the Mood of the Day Decibel Count Rises, Delegates Relax Atmosphere Is Promising | True | By David Anderson Special To the New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/mrs-elizabeth-leahy-is-a-prospective-bride.html | Mrs. Elizabeth Leahy Is a Prospective Bride | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/2-aerospace-unions-ask-new-pay-setup.html | 2 AEROSPACE UNIONS ASK NEW PAY SETUP | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/end-papers.html | End Papers | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/observer.html | Observer | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/the-academic-driving-gear.html | The Academic Driving Gear | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/annual-thrift-sale-set-by-morristown-league.html | Annual Thrift Sale Set By Morristown League | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/cuba-to-confiscate-land-over-165-acres.html | CUBA TO CONFISCATE LAND OVER 165 ACRES | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/stock-dividend-set-by-store-operator-company-boards-act-on-dividend.html | Stock Dividend Set By Store Operator; COMPANY BOARDS ACT ON DIVIDENDS Storldine Corporation General Public Utilities | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/drama-teacher-acts-like-a-man-on-the-go-besides-conducting-college.html | Drama Teacher Acts Like a Man on the Go; Besides Conducting College Courses, He's in 2 Plays | True | By Paul Gardner | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/moscow-maintains-bread-allowances.html | MOSCOW MAINTAINS BREAD ALLOWANCES | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/detroit-bank-picketed.html | Detroit Bank Picketed | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/armchair-quarterbacks-to-see-shifty-is-of-maryland-today-televised.html | Armchair Quarterbacks to See Shifty I's of Maryland Today; Televised Game With Duke Will Give Glimpse of New Terrapin Formation | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/woman-to-be-included-on-soviet-moon-flight.html | Woman to Be Included On Soviet Moon Flight | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/meyersnewman.html | Meyers—Newman | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/seton-hall-beats-princeton-fairleigh-in-crosscountry.html | Seton Hall Beats Princeton, Fairleigh in Cross-Country | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/carol-ann-wilkin-wed-to-a-navy-lieutenant.html | Carol Ann Wilkin Wed To a Navy Lieutenant | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/cia-saigon-aide-reported-called-to-see-president-consultations-are.html | C.I.A. SAIGON AIDE REPORTED CALLED TO SEE PRESIDENT; 'Consultations' Are Given as Reason--Official May Not Return to Vietnam MOVE SOUGHT BY LODGE McNamara Said to Support Request by Envoy That Replacement Be Sent Lodge Proposes New Role C.I.A. SAIGON AIDE MAY BE RECALLED Richardson a First Secretary | True | By Max Frankel Special To the New York Times. | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/investment-bankers-tee-off.html | Investment Bankers Tee Off | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/food-news-dried-beans-provide-many-nutrients.html | Food News: Dried Beans Provide Many Nutrients | True | By Jean Hewitt | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/bolivia-cuts-honduras-ties.html | Bolivia Cuts Honduras Ties | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/unit-director-chosen-by-leeds-northrup.html | Unit Director Chosen By Leeds & Northrup | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/son-to-mrs-william-young.html | Son to Mrs. William Young | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/avantgarde-art-going-to-the-fair-huge-works-commissioned-to-adorn.html | AVANT-GARDE ART GOING TO THE FAIR; Huge Works Commissioned to Adorn State Pavilion Uses "Junk" in Sculpture | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/pakistan-promises-to-ease-curbs-on-reporting-news.html | Pakistan Promises to Ease Curbs on Reporting News | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/consolidated-foods-and-booth-fisheries.html | Consolidated Foods And Booth Fisheries | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/space-companies-parry-criticism-defend-record-on-mercury-nasa.html | SPACE COMPANIES PARRY CRITICISM; Defend Record on Mercury --NASA Tempers Report | True | By Joseph Lelyveld | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/schwieger-arrives-here-after-conducting-in-europe.html | Schwieger Arrives Here After Conducting in Europe | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/a-correction-maybe-correction-made-on-census-maybe-bureau-is.html | A Correction, Maybe; CORRECTION MADE ON CENSUS, MAYBE Bureau Is Cautious Governor's Estimate | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/the-citadel-wins-2722.html | The Citadel Wins, 27--22 | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/mrs-kennedy-on-cruise-of-aegean.html | Mrs. Kennedy on Cruise of Aegean | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/20-nations-endorse-science-exchanges-20-nations-back-science.html | 20 Nations Endorse Science Exchanges; 20 NATIONS BACK SCIENCE EXCHANGE | True | By Henry Giniger Special To the New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/interior-minister-quits-in-turk-cabinet-fight.html | Interior Minister Quits in Turk Cabinet Fight | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/suffolk-air-shuttle-to-idlewild-begins.html | SUFFOLK AIR SHUTTLE TO IDLEWILD BEGINS | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/mrs-dwyer-urged-for-senate-race-but-she-tells-jersey-gop-of.html | MRS. DWYER URGED FOR SENATE RACE; But She Tells Jersey G.O.P. of Preferring House Seat Once Defeated Williams Statewide Approbation | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/inquiry-on-security-to-hear-rusk-view.html | INQUIRY ON SECURITY TO HEAR RUSK VIEW | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | | Ship Is Refused Cargo | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/legal-hurdles-cleared-by-bonds-financing-wells-dam-project-settled.html | Legal Hurdles Cleared by Bonds Financing Wells Dam Project; Settled Out of Court | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/kennedy-bitter-at-gop-over-wheat.html | Kennedy Bitter at G.O.P. Over Wheat | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/inventories-raised-to-101billion-mark.html | Inventories Raised To 101-Billion Mark | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/louisiana-raids-civil-rights-unit-arrests-3-in-first-use-of.html | LOUISIANA RAIDS CIVIL RIGHTS UNIT; Arrests 3 in First Use of Communist Control Act Long Inquiry Cited | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/186244-world-series-calls-handled-by-phone-company.html | 186,244 World Series Calls Handled by Phone Company | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/10-gis-wounded-by-bomb-in-vietnam.html | 10 G.I.'S WOUNDED BY BOMB IN VIETNAM | True | Special to The New York Times | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/dividends-announced.html | Dividends Announced | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-05 | 1963-10-05 | https://www.nytimes.com/1963/10/05/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1991-08-05 | RE0000539242 | B00000066288 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/traffic-to-berlin-delayed.html | Traffic to Berlin Delayed | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/his-own-history.html | His Own History | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/economic-spotlight-savings-and-loan-associations-cause-a-bit-of.html | Economic Spotlight; Savings and loan associations cause a bit of turmoil. Are stockholders getting more forceful? One basic indicator faltered a little. Construction stood still in September. | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/relko-favored-in-300000-longchamps-race-15-will-start-today-in-arc.html | Relko Favored in $300,000 Longchamps Race; 15 Will Start Today in Arc de Triomphe on Grass at Paris Victory Under Suspicion 132-Pound Burden | True | By Robert Daley Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/botulism-from-smoked-fish-heldcauseofcouplesdeath.html | Botulism From Smoked Fish HeldCauseofCouplesDeath | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/at-the-center-of-the-flowering-of-new-england-new-england.html | At the Center of the Flowering of New England; New England | True | By Henry Steele Commager | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/orthodox-rabbis-ask-zionism-link-urge-worshipers-to-join-its.html | ORTHODOX RABBIS ASK ZIONISM LINK; Urge Worshipers to Join Its Religious Branch | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/claire-niesen.html | CLAIRE NIESEN | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/nebraska-defeats-iowa-state-21-to-7.html | NEBRASKA DEFEATS IOWA STATE, 21 TO 7 | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/us-auto-licenses-resented-in-korea.html | U.S. AUTO LICENSES RESENTED IN KOREA | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/roenowmccormack.html | Roenow--McCormack | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/gulf-coast-aided-by-moon-program-mississippi-and-louisiana-feel-a.html | GULF COAST AIDED BY MOON PROGRAM; Mississippi and Louisiana Feel a Wide Impact Unemployment Is Reduced Louisiana Mayor Ousted Area Is a Sound Buffer 5 Generations in Area | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/king-drops-suit-against-company.html | KING DROPS SUIT AGAINST COMPANY | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/iddingsberger.html | Iddings--Berger | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/luanne-beisch-is-bride.html | Luanne Beisch Is Bride | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/ilo-to-provide-automation-data-plans-a-clearing-house-for.html | I.L.O. TO PROVIDE AUTOMATION DATA; Plans a Clearing House for Information on Impact Experts to Convene | True | By John D. Pomfret Special To The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/nancy-turner-betrothed.html | Nancy Turner Betrothed | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/4-are-attendants-of-miss-baruch-at-her-wedding-she-becomes-bride-of.html | 4 Are Attendants Of Miss Baruch At Her Wedding She Becomes Bride of Dennis S. O'Malley, an Insurance Aide | True | Special to the New York TimesBradford Bachrach | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/st-francis-nine-defeats-st-peters-for-title-62.html | St. Francis Nine Defeats St. Peter's for Title, 6-2 | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/percy-j-wardell.html | PERCY J. WARDELL | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/linda-l-hughes-will-be-married-to-army-officer-alumna-of-vassar-and.html | Linda L. Hughes Will Be Married To Army Officer; Alumna of Vassar and 2d Lieut. Warren E. Clarke Affianced | True | Special to The New York TimesJohn Lane | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/attack-on-franco-reaches-prelates.html | ATTACK ON FRANCO REACHES PRELATES | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/morgan-state-loses-2520.html | Morgan State Loses, 25-20 | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/editors-to-take-coal-tour.html | Editors to Take Coal Tour | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/former-boston-resident-named-apostolic-delegate.html | Former Boston Resident Named Apostolic Delegate | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/late-kansas-rally-tops-wyoming-2521.html | LATE KANSAS RALLY TOPS WYOMING, 25-21 | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/army-logistics-expert-elected-head-of-transport-association.html | Army Logistics Expert Elected Head of Transport Association | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/repotting-tips-house-plants-require-onceayear-move-one-size-larger.html | REPOTTING TIPS; House Plants Require Once-a-Year Move One Size Larger | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/central-america-seeks-stability-honduran-coup-puts-new-pressures-on.html | CENTRAL AMERICA SEEKS STABILITY; Honduran Coup Puts New Pressures on 3 States Points of the Declaration | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/science-museum-at-fair-delayed-hall-will-not-be-ready-for-opening.html | SCIENCE MUSEUM AT FAIR DELAYED; Hall Will Not Be Ready for Opening on April 22 Hall of Science at World's Fair To Open a Month or More Late Loss of Chance Feared June 1 Opening | True | By Walter Sullivan | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/fumbles-help-penn-state-defeat-rice-287-pitt-routs-california-3515.html | Fumbles Help Penn State Defeat Rice, 28-7; Pitt Routs California, 35-15; INTERCEPTED PASS IS TURNING POINT Cauefs Third-Period Catch Sparks Penn State--Pitt Paced by Mazurek Third in Row for Pitt | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/late-pass-attack-vanquishes-irish-notre-dame-drive-falters-on-27.html | LATE PASS ATTACK VANQUISHES IRISH; Notre Dame Drive Falters on 27 When Field Goal Attempt Is Blocked | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/bridge-guide-for-students-league-book-describes-how-experts-played.html | BRIDGE: GUIDE FOR STUDENTS; League Book Describes How Experts Played In Title Matches 300 Deals Three No-Trump Dramatic Hands | True | By Albert H. Morehead | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/c-robert-ege.html | C. ROBERT EGE | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/murrow-has-surgery-for-tumor-of-the-lung.html | Murrow Has Surgery For Tumor of the Lung | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/taylor-will-visit-pakistan-on-rift-on-arms-for-india-two-rounds.html | Taylor Will Visit Pakistan On Rift on Arms for India; Two Rounds Fruitless TAYLOR TO VISIT PAKISTAN ON RIFT Ayub Denounces India | | By Jacques Nevard Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/new-company-is-organized-to-produce-dyestuff-line.html | New Company Is Organized To Produce Dyestuff Line | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/japanese-exhibition-is-opened-in-peking.html | JAPANESE EXHIBITION IS OPENED IN PEKING | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/grass-looks-greener-after-the-dye-is-cast.html | Grass Looks Greener After the Dye Is Cast | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/lynne-mclaughlin-bride-of-john-joseph-moughty-jr.html | Lynne McLaughlin Bride Of John Joseph Moughty Jr. | True | Special to the New York TimesJay To Winburn Jr. | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/23-cubans-land-in-san-juan.html | 23 Cubans Land in San Juan | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/grandniece-of-plus-xii-wed-card-spellman-officiates.html | Grandniece of Plus XII Wed; Card. Spellman Officiates | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/waders-are-for-men-waders.html | Waders Are for Men; Waders | True | By Lionel Trilling | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/nixon-fears-eastern-europe-sellout-sees-new-offensive.html | Nixon Fears Eastern Europe 'Sellout'; Sees New 'Offensive' | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/sylvia-a-palmer-will-be-married-to-rhwellborn-graduates-of-mt.html | Sylvia A. Palmer Will Be Married To R.H.Wellborn; Graduates of Mt. Vernon and S.M.U. Engaged -December Bridal | True | Bradford BaChrach | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/m-t-cinguina-weds-angela-r-pagnuezo.html | M. T. Cinguina Wed's Angela R. Pagnuezo | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/builders-here-use-1609-map-to-find-whats-under-sites-builders-in.html | Builders Here Use 1609 Map To Find What's Under Sites; BUILDERS IN CITY USE A 1609 MAP A Ridge of Bedrock | True | By Jerry Miller | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/the-6th-avenue-story-from-the-elevated-to-a-boulevard.html | The 6th Avenue Story: From the Elevated to a Boulevard | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/dance-programs-of-the-week.html | DANCE PROGRAMS OF THE WEEK | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/eileen-parsons-affianced.html | Eileen Parsons Affianced | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/pressure-to-become-incorporated-mounts-in-communities-on-long.html | Pressure to Become Incorporated Mounts in Communities on Long Island; $70,124 For Police 'A Natural Thing' | True | By Ronald Maiorana Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/ilene-koondel-engaged.html | Ilene Koondel Engaged | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/localities-adopt-prayer-in-jersey-campaign-spreads-use-for-opening.html | LOCALITIES ADOPT PRAYER IN JERSEY; Campaign Spreads Use for Opening Public Sessions | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/treasure-chest-johnson-on-falstaff-on-dryden-and-pope-the-poet.html | Treasure Chest; Johnson on Falstaff On Dryden and Pope The Poet | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/a-crooner-named-drysdale-shows-yanks-a-fast-ball-that-hums-singing.html | A Crooner Named Drysdale Shows Yanks a Fast Ball That Hums; Singing, Pitching, Investments Expected to Make This a $100,000 Year for Don Right-Handed Anchor | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/matter-of-authenticity-changing-factors-have-created-large-series.html | MATTER OF 'AUTHENTICITY'; Changing Factors Have Created Large Series Of Vexing Problems Altered Instruments Neglected Ornaments Study Needed | True | By Harold C. Schonberg | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/push-on-poultry-slated-in-japan-joint-promotion-campaign-following.html | PUSH ON POULTRY SLATED IN JAPAN; Joint Promotion Campaign Following Show in Tokyo | True | By Emerson Chapin Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/germany-overtakes-britain-as-an-importer.html | Germany Overtakes Britain as an Importer | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/kennedy-counters-negro-criticism-on-judgeships.html | Kennedy Counters Negro Criticism on Judgeships | True | By Marjorie Hunter Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/reports-on-business-conditions-in-the-us-new-york-san-francisco.html | Reports on Business Conditions in the U.S.; New York San Francisco Chicago Philadelphia Boston Cleveland Minneapolis Kansas City Atlanta Richmond Dallas | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/lefrak-city-progressing.html | Lefrak City Progressing | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/rail-revenues-sink-as-shareholders-expectations-rise-erosion-of.html | Rail Revenues Sink as Shareholders' Expectations Rise; Erosion of Traffic Is Causing a Steady Decline for Gross and Earnings-- Executives to See New Equipment Railroad Revenues Sink as Shareholders' Expectations Rise TRAFFIC EROSION LOWERS REVENUE Industry Executives to See Latest in Equipment at Show This Week A Major Problem Other Revenues Political Overtones Answer in Management New Legislation in View | True | By Robert E. Bedingfield | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/new-raised-split-lifts-basement-and-hides-bedroom.html | New 'Raised Split' Lifts Basement and Hides Bedroom | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/farm-colleges-shift-emphasis-applied-agriculture-gives-way-to.html | FARM COLLEGES SHIFT EMPHASIS; Applied Agriculture Gives Way to Academic Studies Shift in Emphasis Higher Education Requirements Increased | True | By William M. Blair Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/unlisted-stocks-quiet-last-week-more-issues-down-than-up-index-off.html | UNLISTED STOCKS QUIET LAST WEEK; More Issues Down Than Up --Index Off 0.75 Point Digitronics Up Index Down 0.75 | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/councils-new-rules-stir-fight-on-procedure-in-committees-nonmembers.html | Council's New Rules Stir Fight On Procedure in Committees; Non-Members Restricted End of Time Limit Asked | True | By Charles G. Bennett | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/talks-on-tariffs-lagging-in-geneva-new-bargaining-rules-area-a.html | TALKS ON TARIFFS LAGGING IN GENEVA; New Bargaining Rules Are a Hurdle--Nations' Desire for Broad Cuts Unclear Spirit Is Not Yet Willing Negotiations Altered TALKS ON TARIFFS FOUND LAGGING | True | By Richard E. Mooney Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/vietnam-puzzle-policy-still-ambiguous-harkins-view-recall-official.html | Vietnam Puzzle; Policy Still Ambiguous Harkin's View Recall Official | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/oilpricing-inquiry-by-revenue-service-perturbs-industry-oilpricing.html | Oil-Pricing Inquiry By Revenue Service Perturbs Industry; OIL-PRICING STUDY VEXES INDUSTRY Concessions in Danger Three-Way Deal Bill Taken Up | True | By Robert Metz | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/maritime-law-expert-speaks-on-wednesday.html | Maritime Law Expert Speaks on Wednesday | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/us-is-suggesting-natofleet-test-officials-ready-to-provide-a.html | U.S. IS SUGGESTING NATO-FLEET TEST; Officials Ready to Provide a Surface Ship for Trial Also Strategy and Tactics | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/john-stokes-2d-miss-alice-enos-will-be-married-ad-man-here-is.html | John Stokes 2d, Miss Alice Enos Will Be Married.; Ad Man Here Is Fiance of Michigan Alumna, Debutante of '59 | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/patricia-saunders-bride.html | Patricia Saunders Bride | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/hustle-ties-record-for-gold-cup-chase.html | HUSTLE TIES RECORD FOR GOLD CUP CHASE | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/child-to-the-r-o-harrises.html | Child to the R. O. Harrises | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/smu-sets-back-air-force-10-to-0-hands-losers-first-defeat-as.html | S.M.U. SETS BACK AIR FORCE, 10 TO 0; Hands Losers First Defeat as Defense Shows Way | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/jet-service-to-cleveland.html | Jet Service to Cleveland | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/nagas-said-to-plan-t0-hamper-voting.html | NAGAS SAID TO PLAN T0 HAMPER VOTING | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/space-complacency-assailed.html | Space Complacency Assailed | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/extravagance-for-evening.html | Extravagance For Evening | True | By Patricia Peterson | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/post-filled-at-aid-center.html | Post Filled at Aid Center | True | Special to the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/guinea-asks-whites-to-remain-in-africa.html | GUINEA ASKS WHITES TO REMAIN IN AFRICA | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/choker-960-first-in-keeneland-stake.html | CHOKER, $9.60, FIRST IN KEENELAND STAKE | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/reissue.html | REISSUE | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/autumn-at-long-islands-arboretum-several-walks-open-all-year-easy.html | AUTUMN AT LONG ISLAND'S ARBORETUM; Several Walks Open All Year Easy to Reach | True | By Herbert Rosenthal | 1991-08-05 | RE0000539237 | B00000064565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/was-henry-james-a-literary-monster-a-monster.html | Was Henry James a Literary Monster?; A Monster? | True | By Willard Thorp | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/louise-wooten-banks-talley-jr-marry-in-south-duke-alumna-wed-in.html | Louise Wooten, Banks Talley Jr. Marry in South; Duke Alumna Wed in Goldsboro, N. C., to an Aide of College | True | Wendell PowellSpecial to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/10th-opera-year-begins-in-chicago-lyric-companys-nabucco-opens-amid.html | 10TH OPERA YEAR BEGINS IN CHICAGO; Lyric Company's 'Nabucco' Opens Amid Roses | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/2-will-be-honored-by-womens-clubs.html | 2 WILL BE HONORED BY WOMEN'S CLUBS | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/castro-says-land-reform-ends-with-latest-seizure.html | Castro Says Land Reform Ends With Latest Seizure | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/griffith-beats-gonzalez-on-a-majority-decision.html | Griffith Beats Gonzalez On a Majority Decision | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/biasorder-fears-seem-unjustified-signs-indicate-best-year-in.html | BIAS ORDER FEARS SEEM UNJUSTIFIED; Signs Indicate Best Year in Housing Since 1955 Effort Seen by Some | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/patricia-mckenna-married-in-queens.html | Patricia McKenna Married in Queens | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/german-shepherd-club-to-hold-golden-anniversary-show-today.html | German Shepherd Club to Hold Golden Anniversary Show Today | True | By Walter R. Fletcher | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/jerseys-shore-after-a-good-summer-states-resorts-plan-to-operate.html | JERSEY'S SHORE; After a Good Summer, State's Resorts Plan to Operate Late Into the Fall Receipts Up Trotting Races | True | By George Cable Wright | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/houses-displayed-in-autumn-light-shoppers-now-put-stress-on.html | HOUSES DISPLAYED IN AUTUMN LIGHT; Shoppers Now Put Stress on Year-Round Features More Realistic Attitude | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/al-baath-challenges-nasser-the-political-party-that-rules-syria-and.html | 'Al Baath' Challenges Nasser; The political party that rules Syria and Iraq has become a serious contender for leadership of the Arab world. 'Al Baath' Challenges Nasser | True | By Dana Adams Schmidt | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/britain-pressing-trend-t0-suburbs.html | BRITAIN PRESSING TREND T0 SUBURBS | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/coelacanth-saga-it-is-25-years-since-an-extinct-fish-was-found-to.html | Coelacanth Saga; It is 25 years since an 'extinct' fish was found to be alive. | True | By Milton Bracker | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/market-statistics.html | Market Statistics | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/columbia-publicist-named.html | Columbia Publicist Named | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/police-advised-not-to-crusade-duties-at-rights-protests-outlined-in.html | POLICE ADVISED NOT TO CRUSADE; Duties at Rights Protests Outlined in Jersey Job Is Enforcement On Catching a Speeder | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/shippingmails-all-hours-given-in-daylight-savings-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVINGS TIME Ships that Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/apower-in-space-launching-of-snap9a-points-up-energy-potential-for.html | A-POWER IN SPACE; Launching of SNAP-9A Points Up Energy Potential for Satellites Major Milestone "Beacons" Supplying Power | True | By William L. Laurence | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/letters-to-the-times-wheat-for-russia-deliberation-and-study.html | Letters To The Times; Wheat for Russia Deliberation and Study Favored Before Action Is Taken Side Disapproved Ecumenical Councils Those Cornell Dates | True | ROBERT STRAUSZ-HUPEHERBERT DILLMAN. CYRIL C. MEANS Jr., | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/code-here-stifling-to-cuban-engineer-cuban-compares-building-rules.html | Code Here 'Stifling' To Cuban Engineer; CUBAN COMPARES BUILDING RULES A Cuban "F.H.A." Limited Engineering Experience | True | By Charles Friedman | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/louis-carlisle-walker-is-dead-ged-office-equipment-concern.html | Louis Carlisle Walker Is Dead; Ged Office Equipment Concern | True | Special to the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/an-approach-to-the-severely-distributed-child-the-disturbed-child.html | An Approach to the Severely Distributed Child; The Disturbed Child | True | By Helene S. Arnstein | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Fred Hermansky | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/phillips-petroleums-resin-approved-for-ocean-cable.html | Phillips Petroleum's Resin Approved for Ocean Cable | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/miss-gormley-fiancee-of-william-murray-jr.html | Miss Gormley Fiancee Of William Murray Jr. | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/appeared-on-broadway.html | Appeared on Broadway | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/cincinnati-downs-xavier.html | Cincinnati Downs Xavier | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/petersewing.html | Peters--Ewing | True | Special to the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/the-loom-of-youth-the-loom.html | The Loom Of Youth; The Loom | True | By Frederic Raphael | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/television-programs-monday-through-saturday.html | TELEVISION PROGRAMS; MONDAY THROUGH SATURDAY | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/general-electric-develops-new-rapidcharge-battery.html | General Electric Develops New Rapid-Charge Battery | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/oregon-state-wins-in-last-27-seconds-arizona-state-507-victor-new.html | OREGON STATE WINS IN LAST 27 SECONDS; Arizona State 50–7 Victor New Mexico Loses, 19-6 | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/man-killed-on-belt-parkway.html | Man Killed on Belt Parkway | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/the-long-road-norman-singer-traveled-far-to-be-impresario-old.html | THE LONG ROAD; Norman Singer Traveled Far to Be Impresario Old Interests Complement | True | By Thomas Lask | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/gov-hughes-to-help-start-bergen-united-fund-drive.html | Gov. Hughes to Help Start Bergen United Fund Drive | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/oregon-defeats-w-virginia-350-berry-sparks-5touchdown-surge-in-the.html | OREGON DEFEATS W. VIRGINIA, 35-0; Berry Sparks 5-Touchdown Surge in the First Half | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/hartwick-wins-in-soccer-piepke-breaks-left-leg.html | Hartwick Wins in Soccer; Piepke Breaks Left Leg | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/recital-by-van-cliburn-tonight-to-open-westchester-season.html | Recital by Van Cliburn Tonight To Open Westchester's Season; Listeners Must Decide Seeks Balanced Budget | True | By Merrill Folsom Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/the-clocks-run-down.html | The Clocks Run Down | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/mass-flushot-program.html | Mass Flu-Shot Program | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/penelope-pearse-will-be-married-to-law-student-debutante-of-1960.html | Penelope Pearse Will Be Married To Law Student; Debutante of 1960 and Rodney Houghton of Columbia Affianced | True | Special to The New York TimesSalick | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/chock-full-onuts-cleared-by-labor-board-examiner.html | Chock Full o'Nuts Cleared By Labor Board Examiner | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/article-2-no-title.html | Article 2 – No Title | True | Will Weissberg | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/goodyear-plans-warehouse.html | Goodyear Plans Warehouse | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/villagers-rally-for-a-live-clock-sale-outside-old-jeff-is-to-keep.html | 'VILLAGERS RALLY FOR A LIVE CLOCK; Sale Outside 'Old Jeff' Is to Keep Timepiece Going | True | By Edith Evans Asbury | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/march-of-dimes-luncheon.html | March of Dimes Luncheon | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/group-exhibits-two-shows-offer-new-photography-work-at-camera.html | GROUP EXHIBITS; Two Shows Offer New Photography Work At Camera Infinity NEW MODEL WESTON MODERN TO BILLBOARD | True | By Jacob Deschin | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/state-within-a-state.html | State Within a State? | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/agency-is-seeking-bids-on-nuclear-power-plant.html | Agency Is Seeking Bids On Nuclear Power Plant | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/state-ada-asks-new-ethics-code-stiffer-rules-for-conduct-urged-on.html | STATE A.D.A. ASKS NEW ETHICS CODE; Stiffer Rules for Conduct Urged on Lawmakers | True | By Layhmond Robinson | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/space-cutback-charge-waste.html | Space Cutback?; Charge Waste | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/other-books-of-the-week-other-books.html | Other Books Of the Week; Other Books | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/kemp-helps-bills-beat-raiders-120-quarterbacks-passes-pace-buffalo.html | KEMP HELPS BILLS BEAT RAIDERS, 12-0; Quarterback's Passes Pace Buffalo to First Victory | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/dr-jean-j-debrot-jr.html | DR, JEAN J. DEBROT JR. | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/charlotte-donovan-wed-to-william-oshea-jr.html | Charlotte Donovan Wed To William O'Shea Jr. | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/kaye-plus-seven-comedian-heads-list-of-new-telecasts-shown-over-the.html | KAYE PLUS SEVEN; Comedian Heads List of New Telecasts Shown Over the C.B.S. Network Perilous Undertaking Wrong Concept Other Arrivals | True | By Jack Gould | 1991-08-05 | RE0000539237 | B00000064565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/son-to-the-richard-browns.html | Son to the Richard Browns | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/invitation-to-gop-dinner-declined-by-eisenhower.html | Invitation to G.O.P. Dinner Declined by Eisenhower | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/texan-wins-skeet-crown-with-perfect-shootoff-score.html | Texan Wins Skeet Crown With Perfect Shootoff Score | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/maine-tops-vermont-1413-penalty-nullifies-conversion.html | Maine Tops Vermont, 14-13; Penalty Nullifies Conversion | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/tensions-rise-in-birmingham-resistance-remains-strong-to-any-change.html | TENSIONS RISE IN BIRMINGHAM; Resistance Remains Strong to Any Change in Racial Patterns A Negro Notice Better Communications | True | By John Herbers Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/susan-peeke-bride-of-richard-roman.html | Susan Peeke Bride Of Richard Roman | True | George Randolph WinburnSpecial to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/malaysia-charges-piracy.html | Malaysia Charges Piracy | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/alessandri-gains-esteem-in-chile-poll-shows-his-popularity-has.html | ALESSANDRI GAINS ESTEEM IN CHILE; Poll Shows His Popularity Has Risen Since Election Campaigning Under Way Reformer in the Lead | True | By Edward C. Burks Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/storage-cavern-being-built.html | Storage Cavern Being Built | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/westchester-alcoholism-clinic-ready-to-open-work-to-begin-this.html | Westchester Alcoholism Clinic Ready to Open; Work to Begin This Month in Yonkers Office, Starting Countywide Program Discussion With Patient | True | By John W. Stevens Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/drive-in-hawaii-opened-by-ilo-ranks-depleting-union-aims-at.html | DRIVE IN HAWAII OPENED BY I.L.O.; Ranks Depleting, Union Aims at White-Collar Group Opportune Moment Transfer Planned | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/bukhara-pipeline-is-built-to-urals-city-of-orsk-receives-first.html | BUKHARA PIPELINE IS BUILT TO URALS; City of Orsk Receives First Uzbek Natural Gas | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/gronouski-pledges-no-discrimination.html | GRONOUSKI PLEDGES NO DISCRIMINATION | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/barbarians-were-often-at-the-gate-barbarians-at-the-gate.html | BARBARIANS WERE OFTEN AT THE GATE; Barbarians at the Gate | True | By H.r. Trevor-Roper | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/tosmah-first-by-length-in-119200-filly-race-tosmah-scores-1n-119200.html | Tosmah First by Length In $119,200 Filly Race; TOSMAH SCORES IN $119,200 RACE | True | By Joe Nichols the New York Times (BY MEYER LIEBOWITZ) | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/business-index-dips-during-week.html | Business Index Dips During Week | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/plainfield-sets-back-columbia-on-a-late-scoring-pass-13-to-7-e.html | Plainfield Sets Back Columbia On a Late Scoring Pass, 13 to 7; E. Orange Beats Nutley Seton Hall Plays Tie | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/23-senators-want-voices-amplified-support-javits-resolution-on-the.html | 23 SENATORS WANT VOICES AMPLIFIED; Support Javits Resolution on the Need to Be Heard Complaints Received Exchange Clarified | True | By Warren Weaver Jr. Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/a-look-at-autumn-from-atop-mount-holyoke-built-in-1851-good.html | A LOOK AT AUTUMN FROM ATOP MOUNT HOLYOKE; Built in 1851 Good Blacktop Question of Forgery | True | By Richard B. Shanorrichard B. Shenor | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/the-theatereenter-laughing-really-funny-comedy-opens-in-new-york.html | The Theater:'Enter Laughing'; Really Funny Comedy Opens in New York | True | By Howard Taubman Special to the New York Times. | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/cambridge-md-plan-rejected-by-negroes.html | CAMBRIDGE, MD., PLAN REJECTED BY NEGROES | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/new-system-of-processing-coarse-yarns-is-available.html | New System of Processing Coarse Yarns Is Available | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/chess-masters-and-amateurs-dissembling-sidestep.html | CHESS: MASTERS AND AMATEURS; Dissembling Side-Step | True | By Al Horowitz | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/south-vietnamese-flier-asks-asylum-in-cambodia.html | South Vietnamese Flier Asks Asylum in Cambodia | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/whats-in-a-name-hilton-head-island-to-fete-hiltons-past-and.html | WHAT'S IN A NAME; Hilton Head Island to Fete Hiltons Past, and Presents on Founder's Day The Warriors New Era | True | By Thomas R. Waring | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/6th-group-of-peace-corps-arrives-in-east-pakistan.html | 6th Group of Peace Corps Arrives in East Pakistan | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/mormon-stand-discussed.html | Mormon Stand Discussed | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/milwaukee-finds-negroes-militant-lack-of-rights-leadership-is-being.html | MILWAUKEE FINDS NEGROES MILITANT; Lack of Rights Leadership Is Being Overcome Inflammatory Remarks | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/pope-paul-will-proclaim-the-beatification-of-an-american-priest-on.html | Pope Paul Will Proclaim the Beatification of an American Priest on Oct.13 | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/julia-heffran-plans-to-become-february-bride-bennett-59-alumna-is.html | Julia Heffran Plans to Become February Bride; Bennett '59 Alumna Is Betrothed to Peter B. Spender, Ford Aide | True | Special to The New York TimesGene Buttlar | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/new-booklet-published-on-rent-control-rules.html | New Booklet Published On Rent Control Rules | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/opera-and-concert-programs.html | OPERA AND CONCERT PROGRAMS | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/factfinders-get-selma-brushoff-church-unit-in-rice-inquiry-is.html | FACT-FINDERS GET SELMA 'BRUSH-OFF'; Church Unit in Rice Inquiry Is Barred Help in Alabama Biracial Unit Barred 'On Collision Course' | True | By George Dugan | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/ryukyus-act-avoids-cholera.html | Ryukyus Act Avoids Cholera | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/26-girls-to-bow-at-nov-27-gala-of-jewish-guild-organization-for.html | 26 Girls to Bow At Nov. 27 Gala Of Jewish Guild; Organization for Blind Will Sponsor Its First Presentation Event | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/the-chemistry-of-fall-in-the-adirondacks-adirondack-autumn-boarding.html | THE CHEMISTRY OF FALL IN THE ADIRONDACKS; Adirondack Autumn Boarding House Style Special Bear Season Up Whiteface | True | By Robert Halsy Friedman | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/syreroth.html | Syre-Roth | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/lieut-steven-foote-to-marry-miss-frances-montgomery.html | Lieut. Steven Foote to Marry Miss Frances Montgomery | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/australian-housing-loans-set-a-record-for-quarter.html | Australian Housing Loans Set a Record for Quarter | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/seton-hall-aide-named.html | Seton Hall Aide Named | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/employment-shift-in-state-is-noted.html | EMPLOYMENT SHIFT IN STATE IS NOTED, | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/moves-on-congo.html | Moves on Congo | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/wellesley-alumnae-plan-three-benefits.html | Wellesley Alumnae Plan Three Benefits | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/mawncorell.html | Mawn--Corell | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/drysdale-had-visions-of-pepitones-last-out-drive-going-into-the-seats.html | Drysdale Had Visions of Pepitone's Last-Out Drive Going Into the Seats; FAIRLY CATCHES 360 FOOT CLOUT Pitcher Feared Change-Up Too Good--Alston Says Control 'Never Better' Alston Praises Drysdale | True | By Bill Becker Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/edwin-w-greenwald.html | EDWIN W. GREENWALD | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/7-families-form-renewal-project-will-renovate-brownstones-for.html | 7 FAMILIES FORM RENEWAL PROJECT; Will Renovate Brownstones for Cooperative Housing | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/franchises-lure-wide-investment-licensing-plans-expanded-to.html | FRANCHISES LURE WIDE INVESTMENT; Licensing Plans Expanded to Billion-Dollar Industry FRANCHISES LURE WIDE INVESTMENT Cash Usually Required Expansion Dropped | True | By Alexander R. Hammer | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/quantico-marines-win-410.html | Quantico Marines Win, 41-0. | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/jewish-congress-hails-high-court-unity-as-great-defender-of-basic.html | JEWISH CONGRESS HAILS HIGH COURT; Unity as Great Defender of 'Basic Freedoms Is Cited | True | By Irving Spiegel | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day-- Section 1 International National Metropolitan | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/radiation-found-no-bar-to-work-tests-with-monkeys-show-ability-to.html | RADIATION FOUND NO BAR TO WORK; Tests With Monkeys Show Ability to Continue Tasks Aggressiveness Lost | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/the-grotesque-hilarity-of-the-commonplace.html | The Grotesque Hilarity of the Commonplace | True | By David Boroff | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/science-notes-gravity-study-gravity-waves-tooth-decay.html | SCIENCE NOTES: GRAVITY STUDY; GRAVITY WAVES-- TOOTH DECAY | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/an-artists-story-of-a-happening-an-avant-garde-event-puzzles-annoys-and-pleases-a-few-motifs-responses-ritualistic.html | AN ARTIST'S STORY OF A HAPPENING; An Avant-Garde Event Puzzles, Annoys, and Pleases a Few Motifs Responses Ritualistic | True | By Allan Kaprow | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/gloria-r-perlo-to-marry.html | Gloria R. Perlo to Marry | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/health-agencies-will-be-assisted-by-2-brunches-jewish.html | Health Agencies Will Be Assisted By 2 Brunches; Jewish Philanthropies Events Planned for Nov. 3 and Dec. 22 | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/swarthmore-wins-on-safety.html | Swarthmore Wins on Safety | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/davidson-battles-vmi-to-10104ie.html | DAVIDSON BATTLES V.M.I. TO 10-10 TIE | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/airline-president-becomes-fiance-of-susan-leslie-munir-abuhaidar-of.html | Airline President Becomes Fiance Of Susan Leslie; Munir Abu-Haidar of Beirut Will Marry a Bennett Alumna | True | Pamela LegerSpecial to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/electricity-costs-vary-study-shows.html | ELECTRICITY COSTS VARY, STUDY SHOWS | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/margaret-anne-saur-is-wed-in-jersey-debutante-of-1956-is-bride-of.html | Margaret Anne Saur Is Wed in Jersey; Debutante of 1956 Is Bride of Lieut. Robert Meyar | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/florida-subdues-richmond-3528-gators-take-35to10-lead-after.html | FLORIDA SUBDUES RICHMOND, 35-28; Gators Take 35-to-10 Lead After Trailing, 10 to 0 | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/brooklyn-techs-psal-28game-winning-streak-is-ended-by-jefferson.html | Brooklyn Tech's P.S.A.L. 28-Game Winning Streak Is Ended by Jefferson; Thomas Jefferson Displays Driving Offense and Rugged Line Play | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/two-americans-wounded-by-vietnamese-guerrillas.html | Two Americans Wounded By Vietnamese Guerrillas | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/albee-play-divides-stockholm-critics.html | ALBEE PLAY DIVIDES STOCKHOLM CRITICS | True | Special to the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/new-york-life-names-aides.html | New York Life Names Aides | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/dublin-clinic-aids-family-planning-now-facility-is-established-by-a.html | DUBLIN CLINIC AIDS FAMILY PLANNING; Now Facility Is Established by a Catholic Hospital Clinic Gives Advice | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/bank-aide-is-fiance-of-marianne-davis.html | Bank Aide Is Fiance Of Marianne Davis | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/tva-reports-rate-reductions-cuts-made-by-22-system-in-the-1963.html | T.V.A. REPORTS RATE REDUCTIONS; Cuts Made by 22 Systems in the 1963 Fiscal Year | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/mind-and-instinct-contention-within-luther-revealed-in-osbornes.html | MIND AND INSTINCT; Contention Within Luther Revealed In Osborne's Vivid Drama Action Convincing Question | True | By Howard Taubman | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/space-debate-grows-sharper-budget-cuts-point-up-mounting-doubts.html | SPACE DEBATE GROWS SHARPER; Budget Cuts Point Up Mounting Doubts About Race to the Moon Ceiling on Space Churning Together Partisan Tinge Necks on Line Critical Crossroads | True | By John Finney Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/residents-flee-as-wreck-spills-a-flammable-liquid.html | Residents Flee as Wreck Spills a Flammable Liquid | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/penelope-a-ireland-prospective-bride.html | Penelope A. Ireland Prospective Bride | True | Von BehrSpecial to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/roberts-is-heroic-columbia-star-thrills-crowd-in-defeat-lion-gamble.html | ROBERTS IS HEROIC; Columbia Star Thrills Crowd in Defeat-- Lion Gamble Fails Closest-- Since 1953 Rubin Stops a Threat Princeton Beats Columbia, 7-6; Roberts Misses 2-Point Attempt Roberts Can't Connect The Road to Nowhere | True | By Allison Danzigthe New York Timesthe New York Times (BY ERNEST SISTO) | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/84684-fans-see-browns-win-3523-ryan-accounts-for-4-scores-as-rally.html | 84,684 FANS SEE BROWNS WIN, 35-23; Ryan Accounts for 4 Scores as Rally Defeats Steelers 84,684 FANS SEE BROWNS WIN, 35-23 | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/cornelia-st-john-will-be-the-bride-of-yale-alumnus-teacher-is.html | Cornelia St. John Will Be the Bride Of Yale Alumnus; Teacher Is Engaged to Charles M. Lewis, an Investment Adviser | True | Special to The New York TimesJay Te Winburn Jr. | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/zina-a-finkelstein-prospective-bride.html | Zina A. Finkelstein Prospective Bride | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/middies-win-2613-navy-crushes-michigan-2613-as-staubach-leads-pass.html | Middies Win, 26-13; Navy Crushes Michigan, 26-13; As Staubach Leads Pass Attack | True | By Michael Strauss Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/economic-indicators.html | Economic Indicators | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/james-bacon-weds-edith-mwilliamson.html | James Bacon Weds Edith M.Williamson | True | Special to the New York TimesGiogsu | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/french-to-cut-officer-force.html | French to Cut Officer Force | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/forum-for-presidents.html | Forum for Presidents | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/hollywood-deluge-comedy-in-gross-lots-is-order-of-the-day-tidy.html | HOLLYWOOD DELUGE; Comedy In Gross Lots Is Order of the Day Tidy Triangle "Sam's" Mentor | True | By Larry Glenn | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/stamps-are-redeemed-for-us-savings-bonds.html | Stamps Are Redeemed For U.S. Savings Bonds | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/medicine-in-ethiopia-haile-selassie-public-health-center-one-of.html | Medicine in Ethiopia; Haile Selassie Public Health Center One of Best Sao International Projects Four Rural Doctors Training Meets Need Preventive Aim Stressed | True | By Howard A. Rusk, M.d. | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/fairleigh-dickinson-elects.html | Fairleigh Dickinson Elects | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/vito-mussolini-editor-51-dead-nephew-of-dictator-served-on-milans.html | VITO MUSSOLINI. EDITOR, 51, DEAD; Nephew of Dictator Served on Milan's Il Popolo d'Italia Appointed by His Uncle | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/pathologists-install-president.html | Pathologists Install President | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/voluntary-spirit.html | Voluntary Spirit | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/the-merchants-view-lessening-of-tensions-in-the-cold-war-termed.html | The Merchant's View; Lessening of Tensions in the Cold War Termed Beneficial to Business Climate New Avenues Seen Many Possibilities Psychological Benefits Reasoning Held Wrong | True | By Herbert Koshetz | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/apology-made-in-park-dispute-one-side-regrets-picketing-over.html | APOLOGY MADE IN PARK DISPUTE; One Side Regrets Picketing Over Riverside Issue Arguments Set Forth | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/a-pastandpresent-house.html | A Past-and-Present House | True | By George O'Brien | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/riverdale-takes-38th-game-in-row-horace-mann-wins-1912-by-scoring.html | RIVERDALE TAKES 38TH GAME IN ROW; Horace Mann Wins, 19-12 by Scoring on Last Play | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/daughter-to-mrs-kay.html | Daughter to Mrs. Kay | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/he-writes-for-security-david-turner-turned-to-theater-after.html | HE WRITES FOR SECURITY; David Turner Turned To Theater After Teaching Career Status Quest Method | True | By Stephen Wattsalix Jeffry | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/in-deans-view-the-guilt-was-shared.html | In Dean's View, the Guilt Was Shared | True | By Anthony Boucher | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/test-pact-vote-delayed-by-bonn-legal-argument-on-berlins-role.html | TEST PACT VOTE DELAYED BY BONN; Legal Argument on Berlin's Role Defers Ratification Bonn Stand Approved | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/german-concern-raises-sales.html | German Concern Raises Sales | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/boultbee-luders16-wins-billings-race.html | BOULTBEE LUDERS,16 WINS BILLINGS RACE | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/gail-v-pierson-becomes-bride-on-long-island-father-escorts-her-at.html | Gail V. Pierson Becomes Bride On Long Island; Father Escorts Her at Wedding to Frederick James Van Vranken | True | Special to The New York TimesJra L. Hill | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/catskills-add-a-historic-landmark-the-contributors-near-woodstock.html | CATSKILLS ADD A HISTORIC LANDMARK; The Contributors Near Woodstock Burroughs' Cabin | True | By Herb Saltfordherb Saltford | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/soviets-bombers-stir-air-protests-shannon-sees-interference-with.html | SOVIET'S BOMBERS STIR AIR PROTESTS; Shannon Sees Interference With Atlantic Traffic | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/alfred-johanson-fiance-of-sandra-mclaughlin.html | Alfred Johanson Fiance Of Sandra McLaughlin | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/britains-new-actorsrougher-tougher-angrier-the-oldschooltie.html | Britain's New Actors--Rougher, Tougher, Angrier; The old-school-tie traditions of London's theatrical Establishment are crumbling. The 'new wave' of naturalistic players are anti-heroes on stage and off. Britain's New Actors | True | By Clive Barnes | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/maris-ridicules-report-hell-quit-but-he-also-laughs-off-talk-of-yank.html | MARIS RIDICULES REPORT HE'LL QUIT; He Also Laughs Off Talk of Yank Plan to Trade Him | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/rulers-to-weigh-moroccan-claim-ministers-prepare-for-talks-by-king.html | RULERS TO WEIGH MOROCCAN CLAIM; Ministers Prepare for Talks by King and Ben Bella Non-Intervention Pledgad Meet Near Disputed Area | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/brown-gains-first-ivy-victory-in-3-years-by-beating-yale-127.html | Brown Gains First Ivy Victory In 3 Years by Beating Yale, 12-7 | True | By William N. Wallace Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/new-york-rugby-club-wins.html | New York Rugby Club Wins | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/building-in-bogota-is-bombed.html | Building in Bogota Is Bombed | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/all-have-something-to-say-something.html | All Have Something to Say; Something | True | By Carl Morse | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/waldorf-cotillion-to-aid-catholic-philanthropies.html | Waldorf Cotillion to Aid Catholic Philanthropies | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/unbeaten-port-chester-sinks-mt-vernon-166-rams-take-third-straight.html | Unbeaten Port Chester Sinks Mt. Vernon, 16-6; Rams Take Third Straight on Sunuva's 2 Scores-- Sleepy Hollow Wins Harrison Wins, 26--6 | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/personality-a-proponent-of-divestments-wt-taylor-of-acf-industries.html | Personality: A Proponent of Divestments; W.T. Taylor of ACF Industries Sells Deficit Units Diversification Plan Increases Sales and Profits Reactor Field Dropped Returned to New York | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/mystery-of-rome-debate-over-deacons.html | 'Mystery' of Rome; Debate Over Deacons | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/greatest-show-on-earth-is-playing-in-europe-ringling-circus.html | 'Greatest Show on Earth' Is Playing in Europe; Ringling Circus Performs at Paris With 3 Rings After Absence of 50 Years | True | By Peter Grose Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/dorothy-heid-engaged-to-gerald-w-bracey.html | Dorothy Heid Engaged To Gerald W. Bracey | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/kennedys-father-at-cape.html | Kennedy's Father at Cape | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/william-rosenfeld-interior-designer.html | WILLIAM ROSENFELD, INTERIOR DESIGNER | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/5-shift-research-on-bolivia-fever-reports-conflict-on-reasons-for.html | 5 SHIFT RESEARCH ON BOLIVIA FEVER; Reports Conflict on Reasons for Move to Panama Difficulties Seen | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/ahoy-4-to-5-wins-29350-handicap-imbalance-2-lengths-back-as-garden.html | AHOY, 4 TO 5, WINS $29,350 HANDICAP; Imbalance 2 Lengths Back as Garden State Opens | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/simat-langsam.html | Simat--Langsam | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/giants-to-meet-redskins-today-with-crowd-of-49129-expected-some-big.html | Giants to Meet Redskins Today With Crowd of 49,129 Expected; Some Big Days | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/the-big-ten.html | THE BIG TEN | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/us-battles-maine-for-control-of-one-of-few-remaining-wildernesses.html | U.S. Battles Maine for Control of One of Few Remaining Wildernesses; Chief Landowners Major Problems Ahead | True | By John H. Fenton Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/edward-orshan-fiance-of-anne-morris-weeks.html | Edward Orshan Fiance Of Anne Morris Weeks | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/kennedy-at-camp-david.html | Kennedy at Camp David | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/optimism-grows-at-un-eastwest-accords-viewed-as-bringing.html | Optimism Grows at U.N.; East-West Accords Viewed as Bringing Improvement in World Climate Softened Tones Other Issues Pressures on Khrushchev | True | By Thomas J. Hamilton | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/rev-john-d-muyskens.html | REV. JOHN D. MUYSKENS | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/bowling-green-victor-280.html | Bowling Green Victor, 28-0 | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/irwin-h-cornell-82-dies-lead-company-executive.html | Irwin H. Cornell, 82, Dies; Lead Company Executive | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/the-world-of-stamps-sam-houston-honor-national-stamp-week-upheld.html | THE WORLD OF STAMPS; Sam Houston Honor-- National Stamp Week Upheld the Union SCOTT VOL. II TWO AUSTRALIANS SAVE ABU SIMBEL' STAMP WEEK TOURISM CAPITAL GAIN | True | By David Lidman | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/rise-of-latin-militarism-stirs-wide-concern-new-dictatorships.html | RISE OF LATIN MILITARISM STIRS WIDE CONCERN; New Dictatorships Differ From the Old Predatory Type in That They Are Responding to the Vast Changes in the Hemisphere Historical Perspective Question Raised | True | By Tad Szulc Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/when-the-border-is-opened-open-border.html | When the Border Is Opened; Open Border | True | By Igal Mossinssohn | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/todays-television-programs.html | TODAYS TELEVISION PROGRAMS | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/pope-voices-favor-for-space-sciences.html | POPE VOICES 'FAVOR' FOR SPACE SCIENCES | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/miss-state-tops-tennessee-7-to-0-burrell-dashes-23-yards-to-cap.html | MISS. STATE TOPS TENNESSEE, 7 TO 0; Burrell Dashes 23 Yards to Cap Scoring Drive Auburn Trips Kentucky | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/berbers-vs-arabs.html | Berbers vs. Arabs | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/when-east-meets-west.html | When East Meets West | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/gas-heater-is-mounted-beneath-window-of-room.html | Gas Heater Is Mounted Beneath Window of Room | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/people-displaced-by-roads-get-aid-connecticut-development-built-on.html | PEOPLE DISPLACED BY ROADS GET AID; Connecticut Development Built on Hilltop Site | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/lion-of-judah.html | Lion of Judah | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/movie-premiere-to-aid-charities-of-the-kennedys-mad-world-nov-17-to.html | Movie Premiere To Aid Charities Of the Kennedys; 'Mad World' Nov. 17 to Help Child Study Unit and Foundation | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/steel-production-climbs-in-britain.html | STEEL PRODUCTION CLIMBS IN BRITAIN | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/rockland-county-sculptors-to-exhibit-work-oct-1320.html | Rockland County Sculptors To Exhibit Work Oct. 13-20 | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/chicago-edison-to-cut-rate.html | Chicago Edison to Cut Rate | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/rockland-colony-rises.html | Rockland Colony Rises | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/humphrey-fears-drugtest-laxity-sees-lack-of-vigilance-in-case-of.html | HUMPHREY FEARS DRUG-TEST LAXITY; Sees Lack of Vigilance in Case of Accused Doctor Noticed by Official. Cites Shortage of Testers | True | By Robert C. Toth Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/meyerbyam.html | Meyer-Byam | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/vicki-greulach-a57-debutante-is-wed-in-south-she-becomes-bride-of.html | Vicki Greulach, A'57 Debutante, Is Wed in South; She Becomes Bride of Dr. Bruce Marsh in Chapel Hill, N. C. | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/article-12-no-title.html | Article 12 — No Title | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/birth-notice-2-no-title.html | Birth Notice 2 — No Title | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/elisa-gay-migel-1959-debutante-becomes-a-bride-she-is-attended-by-6.html | Elisa Gay Migel, 1959 Debutante, Becomes a Bride; She Is Attended by 6 at Her Marriage to Alan Murphy in Arden | True | Special to The New York TimesJay Te Winburn Jr. | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/mrs-william-stevens-71-wife-of-concessions-aide.html | Mrs. William Stevens, 71, Wife of Concessions Aide | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/little-relief-in-sight-while-new-player-pool-wont-help-mets-and-colts.html | Little Relief in Sight; While New Player Pool Won't Help Mets and Colts, Other Moves Could The Big Bonus No Difference Expected | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/violence-in-saigon.html | Violence in Saigon | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/lawlormccann.html | Lawlor—McCann | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/libraries-to-offer-readings-and-films.html | LIBRARIES TO OFFER READINGS AND FILMS | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/daughter-to-mrs-sachs-2d.html | Daughter to Mrs. Sachs 2d | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/midlandross-to-expand.html | Midland-Ross to Expand | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/president-is-elected-by-stevedoring-group.html | President Is Elected By Stevedoring Group | True | The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/october-displays-and-courses-rhododendron-school-evening-lecture.html | OCTOBER DISPLAYS AND COURSES; Rhododendron School Evening Lecture Begonia Exhibit Landscaping School University Show Tour Down Under | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/slow-pace-lures-city-folks-north-4-new-england-states-are-pushing.html | SLOW PACE LURES CITY FOLKS NORTH; 4 New England States Are Pushing Recreation Assets Lost in the Rush | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/nylon-propellers-tested-in-l-l-laboratory-use-on-small-boats.html | Nylon Propellers Tested in L. L. Laboratory; Use on Small boats Envisioned-- They Resist Corrosion. Other Products | True | By John P. Callahan | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/ancient-school-has-new-head.html | Ancient School Has New Head | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/new-products-at-hardware-show-for-smoothing-jobs-new-abrasive.html | NEW PRODUCTS AT HARDWARE SHOW; For Smoothing Jobs New Abrasive Soldering Tools For the Home Fasteners Permanent Battery | True | By Bernard Gladstone | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/shotgun-pellets-hit-2-neither-the-intended-one.html | Shotgun Pellets Hit 2, Neither the Intended One | | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/rockefeller-critical-of-kennedy-on-the-economy-tells-editorial.html | Rockefeller Critical of Kennedy on the Economy; Tells Editorial Writers That the Administration Fails to Understand System 'Fundamental Error' | True | By Joseph A. Loftus Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/trenton-state-routs-nichols.html | Trenton State Routs Nichols | | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/tragedy-became-commonplace.html | Tragedy Became Commonplace | True | By Kay Boyle | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/rose-introductions-are-varied-and-colorful-more-hybrid-teas-new.html | ROSE INTRODUCTIONS ARE VARIED AND COLORFUL; More Hybrid Teas New Dwarf | True | By Olive E. Allenstar Roseiarmstrong Nurserlesjackson & Perkins | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/dodgers-beat-yanks10-lead-series-by-3-games.html | Dodgers Beat Yanks,1-0; Lead Series by 3 Games | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/new-hampshire-triumphs-over-rhode-island-2513.html | New Hampshire Triumphs Over Rhode Island, 25-13 | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/pacific-coast-exchange-sights-a-record-dollar-volume-expected-to.html | Pacific Coast Exchange Sights a Record; Dollar Volume Expected to Reach a New High for This Year COAST EXCHANGE EXPECTS RECORD Founded in 1882 Listed There First | True | By Vartanig G. Vartan Special to The New York Timesvano-Wells-Fagltano | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/seoul-candidate-assails-genpark-says-election-of-junta-chief-would.html | SEOUL CANDIDATE ASSAILS GEN.PARK; Says Election of Junta Chief Would End Korean Liberty 4 Others Still in Field | True | By Emerson Chapin Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/john-cotton-van-cleve-weds-julia-comforth61-debutante.html | John Cotton Van Cleve Weds Julia Comforth,'61 Debutante | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/for-window-gardens-floriferous-plants-bloom-indoors-from-october.html | FOR WINDOW GARDENS; Floriferous Plants Bloom Indoors From October Through Spring Success With Violets Sturdy Azaleas | True | By Nancy Ruzicka Smith | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/barbara-greenberg-engaged-to-soldier.html | Barbara Greenberg Engaged to Soldier | True | Bradford Bachrach | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/eulalia-sandoval-married.html | Eulalia Sandoval Married | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/mary-d-dwoskin-to-marry.html | Mary D. Dwoskin to Marry | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/compost-procedure-pile-can-be-built-now-for-use-next-summer-make-an.html | COMPOST PROCEDURE; Pile Can Be Built Now For Use Next Summer Make an Enclosure A Dash of Nitrate | True | By Rudy J. Favretti | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/sandra-k-smith-bride-in-houston-of-broker-here-exaide-of-uogue-wed.html | Sandra K. Smith Bride in Houston Of Broker Here; Ex-Aide of Uogue Wed to Robert Gerry 3d of Sullivan Co. | True | Turi-LarkinSpecial to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/union-oil-elects-official.html | Union Oil Elects Official | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/railway-stocks-show-sharp-rise-index-up-16-in-9-months-dip-from.html | RAILWAY STOCKS SHOW SHARP RISE; Index Up 16% in 9 Months --Dip From High Noted Market Down Attractive Risks | True | By Peter I. Elkovich | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/david-mabon-to-wed-miss-carol-norman.html | David Mabon to Wed Miss Carol Norman | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/financial-problems-of-the-west-an-abc-liquidity-is-added-to-the.html | FINANCIAL PROBLEMS OF THE WEST: AN A.B.C.; Liquidity Is Added to the Vast Problems Confronting Industrial Nations in the Complex Machinery of International Payments Key Currencies Added Liquidity Growth Slowed Third Problem Main Objective | True | By Edwin L. Dale Jr. Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/munson-paces-utah-state-over-san-lose-state-200-washington-state.html | Munson Paces Utah State Over San lose State, 20-0; Washington State Wins | | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/rochester-ties-hobart.html | Rochester Ties Hobart | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/republican-joins-race-in-wisconsin-knowles-given-best-chance-to.html | REPUBLICAN JOINS RACE IN WISCONSIN; Knowles Given Best Chance to Beat Gov. Reynolds Regarded as Vulnerable Predicts a 'Slaughter' | | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/son-to-mrs-rosenthal.html | Son to Mrs. Rosenthal | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/mrs-lowenbraun.html | MRS. LOWENBRAUN | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/israeli-arts-fair-will-raise-funds-for-youth-hostel-3day-sale.html | Israeli Arts Fair Will Raise Funds For Youth Hostel; 3-Day Sale Starts Oct. 19 at Stephen Wise Congress House | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/expresidents-may-get-horse-floor-privilege.html | Ex-Presidents May Get Horse Floor Privilege | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/son-to-the-l-j-garfields.html | Son to the L. J. Garfields | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/reprise.html | REPRISE | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/rent-in-hoboken-attracts-artists-they-shun-high-new-york-prices-for.html | RENT IN HOBOKEN ATTRACTS ARTISTS; They Shun High New York Prices for More Space and Light and Air SOCIAL LIFE STAYS HERE Some Find Jersey Quarters 'Quiet,' Others 'Bleak, Dirty and Oppressive' Sun, Air and Light Lofts Overlook Hudson RENT IN HOBOKEN ATTRACTS ARTISTS Tract Conveyed in 1630 | True | By Bernard Weinraub | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/an-antidote-for-old-age-a-report-on-travel-abroad-by-two-retired.html | AN ANTIDOTE FOR OLD AGE; A Report on Travel Abroad by Two Retired People Who Are Old Enough Really to Appreciate This World Desert vs. Bathtub Unexpected Events Easter Candies Always a Traveler ANTIDOTE FOR AGED Europeans Less Jealous Sadness Without Despair | True | By Robert L. Duffus | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/cranford-downs-westfield-2017-bokers-15yard-score-in-fourth.html | CRANFORD DOWNS WESTFIELD, 20-17; Boker's 15-Yard Score in Fourth quarter Decisive | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/ucla-tops-stanford-109-iowa-turns-back-washington.html | U.C.L.A. Tops Stanford, 10-9; Iowa Turns Back Washington | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/susquehanna-320-victor.html | Susquehanna 32-0 Victor | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/benefit-performances.html | Benefit Performances | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/revolt-anniversary-is-quiet-in-portugal.html | REVOLT ANNIVERSARY IS QUIET IN PORTUGAL | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/henry-j-drake.html | HENRY J. DRAKE | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/miss-linda-g-rose-engaged-to-marry.html | Miss Linda G. Rose Engaged to Marry | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/venezuela-jails-terror-suspects-hundreds-held-in-roundup-of-reds.html | VENEZUELA JAILS TERROR SUSPECTS; Hundreds Held in Roundup of Reds and Criminals 300 Held After Roundup Troop Call-Up Authorized | True | By Richard Eder Special to the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/untrimmed-coats-being-purchased-dressy-crepes-also-do-well-buying.html | UNTRIMMED COATS BEING PURCHASED; Dressy Crepes Also Do Well, Buying Offices Report | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/fair-fight.html | Fair Fight | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/ben-bella-forces-and-rebels-clash-more-fighting-predicted-2-leaders.html | BEN BELLA FORCES AND REBELS CLASH, More Fighting Predicted-- 2 Leaders Assail Regime at Rally in Kabylie Town Regional Capital Held BEN BELLA FORCES AND REBEL CLASH Communists Condemned Two Others Are Seen Doubts Arise on Trip to U.S. | True | By Peter Braestrup Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/sale-of-gold-coins-brings-in-874836.html | SALE OF GOLD COINS BRINGS IN $874,836 | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/pop-singers-try-folk-recordings-rock-n-roll-model-educational.html | POP SINGERS TRY FOLK RECORDINGS; Rock 'n' Roll Model Educational | True | By Robert Shelton | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/manchester-tops-bolton-team-10-sheffield-united-rallies-to-tie.html | MANCHESTER TOPS BOLTON TEAM, 1-0; Sheffield United Rallies to Tie Tottenham, 3-3 | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/russians-wheat-troubles-canada-strike-slows-race-to-load-ships.html | RUSSIANS WHEAT TROUBLES CANADA; Strike Slows Race to Load Ships Before Ice Season | True | By Raymond Daniell Special to the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/7-are-attendants-of-miss-conway-at-her-wedding-manhattanville.html | 7 Are Attendants Of Miss Conway At Her Wedding; Manhattanville Alumna Married in Manhasset to Peter McAllister | True | Special to The New York TimesTurl-Larkin | 1991-08-05 | RE0000539237 | B00000064565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/tripartite-parley-on-fishing-to-end.html | TRIPARTITE PARLEY ON FISHING TO END | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/barbara-watchorn-prospective-bride.html | Barbara Watchorn Prospective Bride | True | Orren Jack TurnerSpecial to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/mexican-revives-hopes-on-tunnel-seeks-20mile-link-between-capital.html | MEXICAN REVIVES HOPES ON TUNNEL; Seeks 20-Mile Link Between Capital and Cuernavaca 3 Monorail Tracks | True | By Paul P. Kennedy Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/bemans-878-paces-golf-by-3-strokes.html | BEMANS 878 PACES GOLF BY 3 STROKES | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/negro-students-suspended.html | Negro Students Suspended | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/judges-back-measure-limiting-their-participation-in-business.html | Judges Back Measure Limiting Their Participation in Business; Conference Supports Cofler on Bill to Curb Activities of Federal Judiciary | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/article-19-no-title.html | Article 19 — No Title | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/perkinelmer-elects-director.html | Perkin-Elmer Elects Director | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/pro-football-rivalry-in-jersey-resumes-as-bears-beat-giants-bears.html | Pro Football Rivalry in Jersey Resumes as Bears Beat Giants; Bears 30 Years Old | True | By William J. Briordy Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/bucknell-is-upset-by-massachusetts-in-21to0-contest-trinity-victor.html | Bucknell Is Upset By Massachusetts In 21-to-0 Contest; Trinity Victor, 27 to 3 | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/lecture-series-on-l-i-to-aid-raynham-hall.html | Lecture Series on L. I. To Aid Raynham Hall | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/the-civil-war-with-tambo-and-mr-bones-native-forms-singular.html | THE CIVIL WAR WITH TAMBO AND MR. BONES; Native Forms Singular Development | True | Dan McCoy from Black StarBy Richard F. ShepardThe New York Times (BY SAM FALK) | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/florida-retirement-home-planned-at-worlds-fair.html | Florida Retirement Home Planned at World's Fair | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/miss-labouisse-becomes-bride-of-a-bank-aide-married-in-durhams-to.html | Miss Labouisse Becomes Bride Of a Bank Aide; Married in Durham to Nathaniel Howe Jr. of Manufacturers Trust | True | Bob WelshSpecial to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/dr-thurid-kauber-to-marry-dec-27.html | Dr. Thurid Kauber To Marry Dec. 27 | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/sports-of-the-times-on-the-edge-of-the-cliff-perils-of-pauline.html | Sports of The Times; On the Edge of the Cliff Perils of Pauline Justice Triumphs Ebbets Field Echo | True | By Arthur Daley | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/girls-a-problem-at-british-school-boys-at-private-academies-upset.html | GIRLS A PROBLEM AT BRITISH SCHOOL; Boys at Private Academies Upset by Their Absence | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/uscanadian-flow-of-goods-held-cut.html | U.S.-CANADIAN FLOW OF GOODS HELD CUT | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/on-to-canaveral-opening-of-new-causeway-this-week-expected-to-ease.html | ON TO CANAVERAL; Opening of New Causeway This Week Expected to Ease Flow of Traffic Baseball Layout Book in Advance | True | By C.e. Wright | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/antiques-show-scheduled.html | Antiques Show Scheduled | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/child-to-mrs-jay-weiner.html | Child to Mrs. Jay Weiner | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/czech-radio-silent-on-berans-release.html | CZECH RADIO SILENT ON BERAN'S RELEASE | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/honduran-snipers-attack-new-regime-in-street-fighting-honduran.html | Honduran Snipers Attack New Regime In Street Fighting; HONDURAN FIGHT ERUPTS IN CITY Proclamations Issued U.S. Orders Missions Home | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/boston-distribution-parley-scheduled-on-oct-1415.html | Boston Distribution Parley Scheduled on Oct. 14-15 | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/racial-disorders-hit-philadelphia-extra-police-guard-section-where.html | RACIAL DISORDERS HIT PHILADELPHIA; Extra Police Guard Section Where Youths Fought | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/eisenhower-voices-eastwest-views-would-drive-hard-bargain-with.html | EISENHOWER VOICES EAST-WEST VIEWS; Would Drive Hard Bargain With Soviet on Wheat | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/cornell-scores-over-lehigh-240-gogolak-adds-3-kicks-and-a-50yard.html | CORNELL SCORES OVER LEHIGH, 24-0; Gogolak Adds 3 Kicks and a 50-Yard Field Goal Delaware Wins, 64–18 | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/freehold-has-record-handle-for-16th-successive-year.html | Freehold Has Record Handle For 16th Successive Year | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/sblabsie-cancels-trip-to-florna-acts-to-avoid-hurricane-canada-to.html | SBLABSIE CANCELS TRIP TO FLORNA; Acts to Avoid Hurricane-I, Canada to Be Next Stop Passengal Visitzec( | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/wood-stands-out-in-jets-offense-maynard-smolinski-turner-score-as.html | WOOD STANDS OUT IN JETS OFFENSE; Maynard, Smolinski, Turner Score as New York Wins Third Straight Game Jets Turn Back Patriots, 31-24, For Third Successive Victory | True | By Deane McGowen | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/a-lion-learns-to-roar.html | A Lion Learns to ROAR | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/li-project-offers-a-2level-bedroom-master-bedroom-gains-the.html | L.I. Project Offers A 2-Level Bedroom; Master Bedroom Gains the Distinction of a Split-Level Suite in Oceanside Home | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/213th-street-busy-year-after-blast-phone-company-survivors-recall.html | 213TH STREET BUSY YEAR AFTER BLAST; Phone Company Survivors Recall Victims at Mass | True | By Gay Talese | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/memphis-state-tops-tulsa-with-2dhalf-surge-2815.html | Memphis State Tops Tulsa With 2d-Half Surge, 28-15 | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/elizabeth-pierce-engaged-to-wed-joseph-stout-jr-60-debutante.html | Elizabeth Pierce Engaged to Wed Joseph Stout Jr.; '60 Debutante Fiancee of Harvard SeniorDecember Nuptials | True | Bradford Bachrach | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/hearing-to-discuss-education-boards.html | HEARING TO DISCUSS EDUCATION BOARDS | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/paul-higgins-weds-miss-noel-kidwell.html | Paul Higgins Weds Miss Noel Kidwell | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/dartmouth-drive-whips-penn-280-kellys-2-scoring-passes-in-first.html | DARTMOUTH DRIVE WHIPS PENN, 28-0; Kelly's 2 Scoring Passes in First Period Set Stage for Indians' 13th in Row DARTMOUTH DRIVE WHIPS PENN, 28-0 Gottschall Goes Over | True | By Steve Cady Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/pattern-changes-in-steel-pricing-selective-increases-this-year.html | PATTERN CHANGES IN STEEL PRICING; 'Selective' Increases This Year Result in Rises for Three-Fourths of Items WASHINGTON IS SILENT Policy Stems From Need for Political Deftness and Competitive Factors No Conflict PATTERN CHANGES IN STEEL PRICING A New Product Area | True | By John M. Lee | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/kathryn-booher-married.html | Kathryn Booher Married | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/newsmen-beaten-by-saigon-police-6th-buddhist-burns-himself-to.html | NEWSMEN BEATEN BY SAIGON POLICE; 6th Buddhist Burns Himself to Death--Crisis Grows Threatened With Pistol Agencies Told in Advance Effect on War Discounted Movies of Suicide Lost N.B.C. Denounces Brutality | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/100-rise-is-seen-in-building-by-75-outlay-of-120-billion-in-us.html | 100% RISE IS SEEN IN BUILDING BY '75; Outlay of 120 Billion in U.S. Predicted to Meet Needs Annual Building Outlay by 1975 Expected to Double Current One | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/kings-point-scores-victory-over-bridgeport-20-to-6.html | Kings Point Scores Victory Over Bridgeport, 20 to 6 | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/it-isnt-the-dodger-pitching-says-houk-its-a-yankee-batting-letdown.html | It Isn't the Dodger Pitching, Says Houk, It's a Yankee Batting Letdown; MANAGER BANTERS BUT ISN'T TOO GAY Houk and His Players Talk of Winning, but Appear Resigned to Defeat The Reality Is Grim Hang in There, Men A Good Play Later | | By Leonard Koppett Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/mutual-fund-idea-used-in-pensions-at-small-concerns-mutual-concept.html | Mutual Fund Idea Used in Pensions At Small Concerns; MUTUAL CONCEPT IN PENSION PLANS A Master Agreement Advantages Noted | True | By Sal R. Nuccio | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/carla-kelly-betrothed-to-charles-m-harden.html | Carla Kelly Betrothed To Charles M. Harden | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/soviet-loan-accord-for-algeria-signed.html | SOVIET LOAN ACCORD FOR ALGERIA SIGNED | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/adoption-service-for-westchester-plans-rose-balls-three-events-are.html | Adoption Service For Westchester Plans Rose Balls; Three Events Are Set for Two Saturdays, Oct. 19 and 26 | True | Special to The New York TimesJameson. | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/news-of-the-rialto-susskind.html | NEWS OF THE RIALTO: SUSSKIND | True | By Lewis Funke | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/fairfield-county-votes-tomorrow-municipal-elections-will-be-held-in.html | FAIRFIELD COUNTY VOTES TOMORROW; Municipal Elections Will Be Held in 9 Cities and Towns Write-in In Ridgefield | True | By Richard H. Parke Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/kreisky-visits-los-angeles.html | Kreisky Visits Los Angeles | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/edith-a-whitney-and-david-watts-will-wed-oct19-metropolitan-museum.html | Edith A. Whitney And David Watts Will Wed Oct. 19; Metropolitan Museum Aide Is Affianced to a Lawyer Here | True | Special to The New York TimesEdda | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/inside-view-of-the-high-court-tomorrow-it-opens-a-new-term-here.html | Inside View Of the High Court; Tomorrow it opens a new term. Here Justice Brennan describes how it makes up its mind. Inside View Of the High Court | True | By William J. Brennan Jr. | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/dorothy-galvin-is-wed-to-peter-curley-here.html | Dorothy Galvin Is Wed To Peter Curley Here | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/autumn-foliage-at-colorful-peak-spectacle-to-be-at-its-best-through.html | AUTUMN FOLIAGE AT COLORFUL PEAK; Spectacle to Be at Its Best Through Saturday Seven Lakes Drive | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/probable-batting-order-for-fourth-game-today.html | Probable Batting Order For Fourth Game Today | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/baby-elephants-lure-crowds-zoo-says-costs-are-peanuts.html | Baby Elephants Lure Crowds; Zoo Says Costs Are 'Peanuts' | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/trade-curb-weighed-during-cuban-crisis.html | TRADE CURB WEIGHED DURING CUBAN CRISIS | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/virginia-schools-126-triumph-ends-2-lawrenceville-streaks-loomis.html | Virginia School's 12-6 Triumph Ends 2 Lawrenceville Streaks; Loomis Rally Succeeds Deerfield Bows, 14-13 Taft Defeats Suffield Streak Reaches Nine Pomfret Rally Falls Short | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/jet-service-to-iceland-begun-by-pan-american.html | Jet Service to Iceland Begun by Pan American | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/article-4-no-title.html | Article 4 — No Title | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/ellen-knox-married-to-ronald-roston.html | Ellen Knox Married To Ronald Roston | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/leasing-of-freight-cars-shows-steady-and-substantial-growth.html | Leasing of Freight Cars Shows Steady and Substantial Growth | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/summary-of-the-week.html | Summary of the Week | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/nixons-role.html | Nixon's Role | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/new-home-design-shovan-in-jersey-blends-splitlevel-with-the-raised.html | NEW HOME DESIGN SHOVAN IN JERSEY; Blends Split-Level With the Raised Ranch Model NEW HOME DESIGN SHOWN IN JERSEY Garage and Storage | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/file-and-forget-education-produces-many-reports-but-few-lead-to.html | FILE AND FORGET'; Education Produces Many Reports But Few Lead to Fast Action Questions Justified Flaws Noted "Public Relations" | True | By Fred M. Hechinger | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/opinion-of-the-week-at-home-and-abroad-vietnam-report-wheat-to.html | Opinion of the Week: At Home and Abroad; VIETNAM REPORT WHEAT TO RUSSIA? IDEAS AND MEN LABOR PARTY TALK | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/10-ryder-cup-players-arrive-from-london.html | 10 Ryder Cup Players Arrive From London | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/british-crowd-hurls-eggs-at-nazi-leader-and-bride.html | British Crowd Hurls Eggs at Nazi Leader and Bride | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/washington-president-seeks-a-middle-course-in-conflict-over-the-nhu.html | WASHINGTON: President Seeks a Middle Course In Conflict Over the Nhu Family's Role; Kennedy's Answer Military View Fears Confirmed Some Disappointment | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/denis-brandt-fiance-of-yvelyn-le-poutre.html | Denis Brandt Fiance Of Yvelyn Le Poutre | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/martin-cohens-have-son.html | Martin Cohens Have Son | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/womens-guild-to-raise-funds-at-homes-four-christ-church-will-gain.html | Women's Guild To Raise Funds At Homes' Four; Christ Church Will Gain by Wednesday Event in Pelham Manor | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/paperbacks-in-review-paperbacks-in-review.html | Paperbacks in Review; Paperbacks in Review | True | By Raymond Ericson | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/peter-shaffers-personal-dialogue-personal-dialogue-a-playwright.html | PETER SHAFFER'S PERSONAL "DIALOGUE"; PERSONAL 'DIALOGUE' A Playwright Ranges Over His Attitudes | True | Henry GrossmanHenry Grossman | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/suzanne-warner-becomes-bride-of-a-bank-aide-1954-debutante-wed.html | Suzanne Warner Becomes Bride Of a Bank Aide; 1954 Debutante Wed in Irvington Church to Malcolm Williams | True | Bradford BachrachSpecial to the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/economic-troubles-loom-for-malaysia-problems-are-predicted-for-the.html | Economic Troubles Loom for Malaysia, Problems Are Predicted for the New Nation in Rubber and Tin MALAYSIA FACING ECONOMIC STORM Five-Year Plan Tin Appears Favorable 164,000 Tons Are Surplus Declining Yields Other Staples Stressed | True | By William D. Smith | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/barge-spokesman-opposes-rail-bill-fights-exemption-of-roads-from.html | BARGE SPOKESMAN OPPOSES RAIL BILL; Fights Exemption of Roads From Rate Regulation Sees Lines as 'Helpless' | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/spring-lamb-knows-no-season-spring-lamb-cont.html | Spring Lamb Knows no Season; Spring Lamb (Cont.) | True | By Craig Claiborneaccessories, Bloomingdale'S Photographed By the New York Times Studio (ALFRED WEGENER) | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/koreas-economy-hurt-by-inflation.html | KOREA'S ECONOMY HURT BY INFLATION | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/parity-not-preference-compensationno.html | 'PARITY, NOT PREFERENCE'; 'Compensation'--No | True | By Kyle Haselden | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/highways-for-fair-will-open-on-time.html | HIGHWAYS FOR FAIR WILL OPEN ON TIME | True | Special to the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/best-man-in-focus-contented-troupe-films-updated-vidal-play.html | 'BEST MAN IN FOCUS; Contented Troupe Films Updated Vidal Play Contemporary Lines On "Location" | True | By Paul Gardner | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/nassau-study-finds-961-of-housing-in-sound-condition.html | Nassau Study Finds 96.1% of Housing In Sound Condition | True | Special to the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/clark-gum-plant-to-move.html | Clark Gum Plant to Move | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/rusk-condemns-attack-in-saigon-on-us-newsmen-lodge-protests-the.html | RUSK CONDEMNS ATTACK IN SAIGON ON U.S. NEWSMEN; Lodge Protests the Beating of 3 Who Watched Another Suicide by a Buddhist MANSFIELD IS SHOCKED Senator Calls for Apology and Compensation for Victims of Assault Further Steps Explored One Newsman In Hospital RUSK CONDEMNS ATTACK IN SAIGON C.I.A. Official Flies Home | True | By Hedrick Smith Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/pickets-seized-before-speech-by-robert-kennedy-attorney-general.html | Pickets Seized Before Speech by Robert Kennedy; Attorney General, Feted at Waldorf, Says Schooling Is Key to Equal Rights | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/then-where-is-the-real-danger.html | Then, Where Is the Real Danger? | True | By Mark S. Watson | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/welsh-miners-ride-to-hounds-stirring-arguments-pro-and-con-their.html | Welsh Miners Ride to Hounds, Stirring Arguments Pro and Con; Their Taste for the Hunt Irks Animal Lovers, Who See Aristocratic Sport Losing Status--Duchess Says No Hunting Called 'Barbaric' Little Recreation in Area | True | By Lawrence Fellows Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/story-of-barnes-points-up-risks-tale-of-a-small-investor-he-missed.html | STORY OF BARNES POINTS UP RISKS; Tale of a Small Investor: He Missed Stock's Top STORY OF BARNES POINTS UP RISKS A Basic Question Trading Suspended | True | By John H. Allan | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/child-to-the-j-t-sherwins.html | Child to the J. T. Sherwins | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/35-tell-of-farm-ills-seen-on-soviet-tour.html | 35 TELL OF FARM ILLS SEEN ON SOVIET TOUR | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/miss-higgins-bride-of-james-bartlett.html | Miss Higgins Bride Of James Bartlett | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/jakarta-prepares-for-emerging-nations-games-indonesia-hoping-to.html | Jakarta Prepares for 'Emerging Nations' Games; Indonesia Hoping to Expand Scope of Competition-- Political Overtones Rise Hope to Expand Contacts Envisions New World Order | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/andrew-t-choykee.html | ANDREW T. CHOYKEE | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/susan-lynch-is-affianced.html | Susan Lynch Is Affianced | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/275-years-marked-by-new-rochelle.html | 275 YEARS MARKED BY NEW ROCHELLE | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/heroic-smolensk-recalls-its-past-but-1100yearold-russian-city.html | HEROIC SMOLENSK RECALLS ITS PAST; But 1,100-Year-Old Russian City Builds for Future 90% of City Destroyed | | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/senate-democratic-aide.html | Senate Democratic Aide | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/sir-douglas-fisher-british-admiral-73.html | SIR DOUGLAS FISHER, BRITISH ADMIRAL, 73 | True | Special to the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/supersonic-plane-faces-us-review-senators-to-study-project-for-1.html | SUPERSONIC PLANE FACES U.S. REVIEW; Senators to Study Project for $1 Billion Transport | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/freeport-sets-back-hempstead-mineola-tops-great-neck-south-malverne.html | Freeport Sets Back Hempstead; Mineola Tops Great Neck South; Malverne Triumphs, 25-6 Baldwin Wins, 14--6 Wheatley Bows, 26-0 Allen's Kick Decides Allen Paces Roosevelt | | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/barbara-m-greene-to-marry-on-nov-9.html | Barbara M. Greene. To Marry on Nov.9 | True | Richard Dee Associates | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/editors-to-attend-columbia-session-press-institute-will-open-18th.html | EDITORS TO ATTEND COLUMBIA SESSION; Press Institute Will Open 18th Year Tomorrow | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/municipal-issues-at-low-for-1963-september-financing-was-slightly.html | MUNICIPAL ISSUES AT LOW FOR 1963; September Financing Was Slightly Below 1962 Level School Bonds Largest Item Serviced From Receipts | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/ohio-beats-kent-state-200.html | Ohio Beats Kent State, 20-0 | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/japan-launches-missile-ship.html | Japan Launches Missile Ship | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/barbara-weber-hajck-married-here-bride-of-cornelius-m-ulman-of-wall.html | Barbara Weber Hajck Married Here; Bride of Cornelius M. Ulman of Wall Street Journal | | The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/macmillan-step-is-expected-soon-hint-by-party-aide-spurs-talk-of.html | MACMILLAN STEP IS EXPECTED SOON; Hint by Party Aide Spurs Talk of Retirement | | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/muted-tragedy-framed-in-tonesetting-monologues.html | Muted Tragedy, Framed in Tone-Setting Monologues | True | By Otis K. Burger | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/neither-communism-nor-capitalism-sometimes-russia-recognizes-the.html | Neither Communism Nor Capitalism; Sometimes Russia recognizes the profit motive -- but the motive is still to profit the state. Neither Communism Nor Capitalism | | By Edward Crankshaw | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/floods-hit-skoplje-survivors.html | Floods Hit Skoplje Survivors | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/observations-from-a-local-vantage-point.html | OBSERVATIONS FROM A LOCAL VANTAGE POINT | True | By A. H. Weiler | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/santonelli-sparks-4116-amherst-romp.html | SANTONELLI SPARKS 41-16 AMHERST ROMP | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/georgia-defeats-south-carolina-rakestraw-passes-for-183-yards.html | GEORGIA DEFEATS SOUTH CAROLINA; Rakestraw Passes for 183 Yards in 27-7 Triumph | | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/kennedy-plans-news-parley.html | Kennedy Plans News Parley | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/civil-rights-fronts-attack-by-faubus.html | Civil Rights Fronts; Attack by Faubus | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/lobbyist-clients-found-misguided-senate-study-says-foreign-policy-is.html | LOBBYIST CLIENTS FOUND MISGUIDED; Senate Study Says Foreign Policy Is Threatened Lobbyists Recant | | By C.p. Trussell Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/hurricane-floras-high-winds-slash-path-of-destruction-destitution-a.html | Hurricane Flora's High Winds Slash Path of Destruction, Destitution and Disaster Through Haitian Villages; HURRICANE EASES ITS THREAT TO U.S. 2 Vessels and Many Homes Lost, Havana Radio Says Stalled By A High | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/employe-support-found-output-aid-encouragement-is-reported-to.html | EMPLOYE SUPPORT FOUND OUTPUT AID; Encouragement Is Reported to Improve Production | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/art-fund-inquiry-urged-in-chicago-use-of-money-questioned-by.html | ART FUND INQUIRY URGED IN CHICAGO; Use of Money Questioned by Heritage Committee | | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/14-major-postwar-buildings-rise-from-46th-to-57th-street-boom.html | 14 Major Postwar Buildings Rise From 46th to 57th Street; Boom Started in 1958 Eight Structures Completed C.B.S. Putting Up Building 6TH AVE. IN STATE OF BUILDING FLUX A 24-Story Structure History of Name Change | True | By Thomas W. Ennis | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/notes-from-the-field-of-travel-keeping-to-the-right-student-ships.html | NOTES FROM THE FIELD OF TRAVEL; KEEPING TO THE RIGHT STUDENT SHIPS SOLD ONE MORE TIME CHARLOTTE HOUSE TOUR NEW GRACE LINER HOTEL DISCOUNT ANTIQUES FAIR VACATIONS IN SPAIN CIVIL WAR EXHIBIT ALASKA FESTIVAL HUDSON VALLEY TOUR UPSTATE RAIL TOUR | True | George Zimbel | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/apartment-house-by-sea-poses-tough-costly-building-problem.html | Apartment House by Sea Poses Tough, Costly Building Problem; Apartments Built to Withstand Water and Weather | True | By Glenn Fowler | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/jim-clark-world-driving-champion-heads-field-in-us-grand-prix-today.html | Jim Clark, World Driving Champion, Heads Field in U.S. Grand Prix Today; 21 AUTOS TO RACE AT WATKINS GLEN Clark, Graham Hill, Surtees Are, Timed at 1:13 in Trials on 2.3-Mile Course Other Fast Laps Clark Youngest Champion | True | By Frank M. Blunk Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/what-for-alliance-goals-threatened.html | What for Alliance?; Goals Threatened | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/patterson-accepts-bout-at-stockholm-on-jan-6.html | Patterson Accepts Bout At Stockholm on Jan. 6 | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/mobsters-hard-to-jail-comments-on-valachis-testimony.html | MOBSTERS HARD TO JAIL; COMMENTS ON VALACHI'S TESTIMONY | True | By Joseph A. Loftus Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/democratic-committee-to-test-negro-registration-plan-here-voter.html | Democratic Committee to Test Negro Registration Plan Here; VOTER CAMPAIGN TO GET CITY TEST | True | By Richard P. Hunt | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/levowichgreenspan.html | Levowich—Greenspan | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/records-karajans-nine-polarities-better-another-b-concertmaster.html | RECORDS: KARAJAN'S NINE; Polarities Better Another "B" Concertmaster | True | By Raymond Ericson | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/finished-with-all-engines.html | 'Finished With All Engines' | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/new-flyanddrive-rental-for-autos-is-announced.html | New Fly-and-Drive Rental For Autos Is Announced | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/the-familiar-made-strange.html | The Familiar Made Strange | True | By Dudley Fitts | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/atomic-question-for-the-city-a-proposed-nuclear-power-plant-in.html | Atomic Question For the City; A proposed nuclear power plant in populous Queens stirs controversy over what risks are involved. Atomic Question for the City | True | By Richard P. Hunt | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/liberal-democrat-makes-race-for-mayors-post-in-indianapolis-johnson.html | Liberal Democrat Makes Race For Mayor's Post in Indianapolis; Johnson Scores "Radicals" | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/me-71212-will-announce-series-score-each-inning.html | ME 7-1212 Will Announce Series Score Each Inning | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/panel-to-debate-stiff-rights-bill-plan-in-house-committee-rated-as.html | PANEL TO DEBATE STIFF RIGHTS BILL; Plan in House Committee Rated as Most Sweeping Ever to Be Considered Voting Registration Test Would Be in Writing House Panel to Debate Stiff Rights Bill This Week PUBLIC ACCOMMODATIONS TITLE III SCHOOLS MEDIATION CIVIL RIGHTS COMMISSION FEDERAL PROGRAMS EMPLOYMENT STATISTICS COURT PROCEDURE | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/executives-on-latin-visit.html | Executives on Latin Visit | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/its-100-years-since-us-first-got-steamed-up-turkish-bath-made.html | It's 100 Years Since U.S. First Got Steamed Up; Turkish Bath Made American Debut in Brooklyn Heights Ancient Ritual Continues to Lure the Health-Seeker Saunas Catching On | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/football-team-wins-960.html | Football Team Wins, 96-0 | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/fire-at-bridgeport-station-disrupts-new-haven-runs.html | Fire at Bridgeport Station Disrupts New Haven Runs | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/joanne-m-clark-suburban-bride-five-attend-her-occupational-therapy.html | Joanne M. Clark Suburban Bride; Five Attend Her; Occupational Therapy Aide and Vincent M. Mahoney Married | True | Special to The New York TimesChapleau-Osborne | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/moravian-in-front-1410.html | Moravian in Front, 14-10 | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/reds-in-indonesia-siding-with-china-party-now-openly-critical-of.html | REDS IN INDONESIA SIDING WITH CHINA; Party Now Openly Critical of Ideological 'Revisionists' Nation Lacks Support | True | By Seth S. King Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/the-week-in-finance-market-resumes-upward-pattern-in-wake-of.html | The Week in Finance; Market Resumes Upward Pattern In Wake of Industrial Price Rises Good Statistics No Protest WEEK IN FINANCE: STOCKS ADVANCE Export Figures National Dairy in Manila | True | By Thomas E. Mullaney | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/in-and-out-of-books-politics-writers-within-walls-poetry-sequel.html | IN AND OUT OF BOOKS; Politics Writers Within Walls Poetry Sequel Bookstore | True | By Lewis Nichols | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/radio-concerts.html | RADIO CONCERTS | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/sclerosis-unit-sets-benefit.html | Sclerosis Unit Sets Benefit | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/a-new-approach-to-campaign-finances-a-presidential-election-can.html | A New Approach to Campaign Finances; A Presidential election can cost the parties $20 million, much of it from people and groups with axes to grind. However, there are other, better ways to raise such sums. Campaign Finances | True | By Alexander Heard | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/paper-box-shipments-fall.html | Paper Box Shipments Fall | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/son-to-the-robert-yoakums.html | Son to the Robert Yoakums | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/amateur-sailor-tries-heady-experiment-in-wine-shed-boat-is-a-sloop.html | Amateur Sailor Tries Heady Experiment in Wine Shed; Boat Is a Sloop Rigging Stays the Same | True | The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/kathleen-r-henry-married-in-jersey.html | Kathleen R. Henry Married in Jersey | True | Special to The New York TimesJohn de Malo | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/topics.html | Topics | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/historic-us-map-reissued-in-color-facsimiles-show-boundaries-of-a.html | HISTORIC U.S. MAP REISSUED IN COLOR; Facsimiles Show Boundaries of a New Nation in 1784 | True | By Harry Gilroy | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/importers-assail-freight-grouping-attack-conference-on-rates-and.html | IMPORTERS ASSAIL FREIGHT GROUPING; Attack Conference on Rates and Control of Service Price Rise Is Cited Agreement Criticized | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/thor-gustave-juhlin-marries-miss-dekadt.html | Thor Gustave Juhlin Marries Miss DeKadt | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/sailors-see-storage-problem-in-proposed-uniform-change-petty.html | Sailors See Storage Problem In Proposed Uniform Change; Petty Officer Laments Lack of Shipboard Space for Shirt-and-Tie Outfit Switch Takes Years Not So Staggering | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Green & Rossi | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/civil-rights-action-urged-by-sorensen.html | CIVIL RIGHTS ACTION URGED BY SORENSEN | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/the-negro-in-films-old-issue-raised-by-new-screen-items-reality.html | THE NEGRO IN FILMS; Old Issue Raised by New Screen Items Reality Gentle Drama THE NEGRO IN FILMS | True | By Bosley Crowther | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/news-of-coins-how-to-find-the-market-for-currency.html | NEWS OF COINS; How to Find The Market For Currency Errors | True | By Herbert C. Bardes | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/letters-on-autumn-hiking-reader-recalls-trips-to-nyack-in-days-of.html | LETTERS; ON AUTUMN HIKING; Reader Recalls Trips To Nyack in Days Of the Open Road Invigorating TURNPIKE EATING RESTAURANT ROULETTE RAILROAD TRAVAILS ABOUT NIAGARA TIGHT LITTLE ISLAND | True | ALBERT O. LLOVERAS.STEPHEN N. HARTIG JR.Mrs. RUTH COHN.(Mrs.) CAROL M. ADELMAN.VIRGINIA C. HOPKINS.S. SLATER. | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/betty-supplee-attended-by-7-at-her-nuptials-father-escorts-bride-at.html | Betty Supplee Attended by 7 At Her Nuptials; Father Escorts Bride at Marriage to Count Mario di Valmarana | True | Special to The New York TimesJay Te Winburn Jr. | 1991-08-05 | RE0000539237 | B00000064565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/national-police-urged-in-britain-spate-of-crime-brings-call-for-for.html | NATIONAL POLICE URGED IN BRITAIN; Spate of Crime Brings Call for Force Like F.B.I. Delays Impede Police | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/freemansananman.html | Freeman-Sananman | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/concern-proposes-hungary-grain-deal.html | CONCERN PROPOSES HUNGARY GRAIN DEAL | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/wood-field-and-stream-motor-vehicles-presence-in-the-forests.html | Wood, Field and Stream; Motor Vehicles' Presence in the Forests Typical of Conservation Puzzles | True | By Oscar Godbout | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/brolli-bongiovanni.html | Brolli—Bongiovanni | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/welcome-mat-in-far-east-tokyo-international-airport-now-remolded.html | WELCOME MAT IN FAR EAST; Tokyo International Airport, Now Remolded and Larger, Ranks With World's Best for Comfort and Efficiency Television Information Busy Center Spectator's Deck TOKYO'S AIRPORT Baggage Handling Added Facilities | True | By Emerson Chapin | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/kings-point-sailors-win-shields-trophy.html | KINGS POINT SAILORS WIN SHIELDS TROPHY | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/frances-ann-levine-to-be-a-bride-nov-28.html | Frances Ann Levine To Be a Bride Nov. 28 | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/smathers-urges-rejection-of-wheat-sale-to-russia.html | Smathers Urges Rejection Of Wheat Sale to Russia | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/space-aides-say-executive-shortage-hampers-moon-project-faces.html | Space Aides Say Executive Shortage Hampers Moon Project; Faces Difficult Task | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/cadets-routed-248-minnesota-beats-army-team-248-reid-scores.html | Cadets Routed, 24-8; MINNESOTA BEATS ARMY TEAM, 24-8 Reid Scores Touchdown Army Finally Scores | True | By Gordon S. White Jr. Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/union-and-armour-reach-agreement.html | UNION AND ARMOUR REACH AGREEMENT | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/planting-bulbs-site-soil-fertilizer-design-depth-are-essentials-to.html | PLANTING BULBS; Site, Soil, Fertilizer, Design, Depth Are Essentials to Plants' Success Preferable Sites Proper Depth Daffodils and Hyacinths How to Naturalize | True | By Molly Pricherman Ganther, Malak of Ottawa and Boveka | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/yacht-with-first-lady-is-heading-for-istanbul.html | Yacht With First Lady Is Heading for Istanbul | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/healers-up-north.html | Healers Up North | True | By Ernest Gruening | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/students-learn-trade-in-garden-30-earning-5280-a-week-in-bronx.html | STUDENTS LEARN TRADE IN GARDEN; 30 Earning $52.80 a Week in Bronx Experiment Class and Field Subjects | True | New York Botanical Garden | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/technion-chapter-to-meet.html | Technion Chapter to Meet | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/sherwood-b-gay.html | SHERWOOD B. GAY | True | Special to the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/auto-deaths-drop-in-9-months-here.html | AUTO DEATHS DROP IN 9 MONTHS HERE | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/pearsons-regime-faces-new-crisis-splinter-unit-in-party-rift-blocks.html | PEARSON'S REGIME FACES NEW CRISIS; Splinter Unit in Party Rift Blocks Payroll Funds Parties' Priority Changes Leader Sees 'Blackmail' | True | By Tania Long Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/bowdoin-trounces-wesleyan-32-to-0-middlebury-wins-206.html | BOWDOIN TROUNCES WESLEYAN, 32 TO 0; Middlebury Wins, 20-6 | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/labor-asks-senate-to-pass-broadened-education-bill.html | Labor Asks Senate to Pass Broadened Education Bill | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/navy-officer-weds-miss-mary-sandin.html | Navy Officer Weds Miss Mary Sandin | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/power-long-evaded-finally-became-a-way-of-life.html | Power, Long Evaded, Finally Became a Way of Life | True | By Adolf A. Berle | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/16-debutantes-to-be-honored-at-tuxedo-ball-oct17-event-the-75th.html | 16 Debutantes To Be Honored At Tuxedo Ball; Oct. 17 Event, the 75th, Planned by Committee of Mrs. John Gay | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/cynthia-l-erickson-married-to-chemist.html | Cynthia L. Erickson Married to Chemist | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/moving-ahead-on-civil-rights.html | Moving Ahead on Civil Rights | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/concert-for-un-to-be-held-here-tomorrow-night-dignitaries-at.html | Concert for U.N. To Be Held Here Tomorrow Night; Dignitaries at Carnegie Hall to Hear American Symphony's Opening | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/chicago-meeting-is-slated-by-international-minerals.html | Chicago Meeting Is Slated By International Minerals | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/mrs-oskari-tokoi.html | MRS. OSKARI TOKOI | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/national-geographic-readers-climb-mt-everest-magazine-marking-its.html | National Geographic Readers 'Climb' Mt. Everest; Magazine, Marking Its 75th Year, Presents Historic Color Photographs | True | By Nan Robertson Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/news-notes-classroom-and-campus-teaching-added-to-phd-requirements.html | NEWS NOTES: CLASSROOM AND CAMPUS; Teaching Added to Ph.D. Requirements; Columbia Fraternities Face Bulldozer READY TO TEACH-- HAY FELLOWS-- LADIES' DAY-- FRAT-RICIDE?-- RESEARCH AID-- GROWTH REPORT-- | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/a-legend-reappraised.html | A Legend Reappraised | True | By Delancey Ferguson | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/roberta-frumovitz-to-wed.html | Roberta Frumovitz to Wed | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/kentucky-campaign-centers-on-kennedy-economy-and-rights.html | Kentucky Campaign Centers on Kennedy, Economy and Rights | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/big-end-first-at-suffolk.html | Big End First at Suffolk | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/new-books-for-young-readers.html | New Books For Young Readers | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/illinois-field-goal-upsets-northwestern-109-purdue-beats-notre-dame.html | Illinois Field Goal Upsets Northwestern, 10-9; Purdue Beats Notre Dame, 7-6; DEFENSE THWARTS WILDCAT THREATS Three Long Marches Thrown Back by Illinois--Ohio State Beats Indiana Big Ten Mark Set Missouri Routs Idaho | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/helen-keegin-wed-to-ian-hetherington.html | Helen Keegin Wed To Ian Hetherington | True | Special to The New York Times;Uill Stelzer | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/jersey-society-lofts-rocket.html | Jersey Society Lofts Rocket | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/iraq-seeking-arms-for-war-on-kurds.html | IRAQ SEEKING ARMS FOR WAR ON KURDS | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/robinsonheadrick.html | Robinson-Headrick | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/kennedy-ups-and-downs-advances-and-setbacks-of-the-last-two-weeks.html | Kennedy Ups and Downs; Advances and Setbacks of the Last Two Weeks Are Examined More Ebb Than Flow Sales Made Intra-Government War | True | By Arthur Krock | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/miss-mairs-on-us-team.html | Miss Mairs on U.S. Team | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/dr-koo-gives-diplomatic-papers-to-columbia-chinese-statesmans-gift.html | Dr. Koo Gives Diplomatic Papers to Columbia; Chinese Statesman's Gift to His Alma Mater Is Hailed by Dr. Kirk 35 Diaries Included | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/texas-whips-oklahoma-state-347-alabama-mississippi-win-longhorns.html | Texas Whips Oklahoma State, 34-7; Alabama Mississippi Win; LONGHORNS SCORE 3D VICTORY IN ROW Crosby Kicks 2 long Field Goals--Vanderbilt Bows by 21-6--Houston Loses Nelson Leads Attack Late Passes Decide Texas Tech in Front Wake Forest Loses No. 13 | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/finks-turkey-captures-rhodes19-class-race-on-manhasset-bay-45.html | Fink's Turkey Captures Rhodes-19 Class Race on Manhasset Bay; 45 YACHTS SAIL IN EIGHT EVENTS Bietsch, Field, Nelson Are Among Winners--Lyon Leads Star Series Lyon Leads Star Sailing | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/a-criminal-compendium.html | A Criminal Compendium | True | By Anthony Boucher | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/the-durant-history-letters-authors-position-to-the-editor.html | The Durant History: Letters; Authors' Position to the Editor | True | WILL DURANT ARIEL DURANTHARRY J. ENGEL.FELIX WITTMER. | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/port-terminals-get-moratorium-us-agency-will-overlook-past-rate.html | PORT TERMINALS GET MORATORIUM; U.S. Agency Will Overlook Past Rate Violations 'Far Too Many Variables' Several writs Filed | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/asian-english-not-english-english-or-american-english-it-meets-the.html | 'Asian' English; Not English English or American English, it meets the needs of Asian conferences. | True | By Tarzie Vittachi | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1991-08-05 | RE0000539237 | B00000064565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/simpson-college-fills-post.html | Simpson College Fills Post | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/wagner-to-seek-integrationfund-for-city-schools-3-million-would-be.html | WAGNER TO SEEK INTEGRATIONFUND FOR CITY SCHOOLS; 3 Million Would Be Added to Education Budget and Expected State Aid 232 STUDY SITES PICKED Board Designates Centers for Tutoring Clinics in Minorities' Areas WAGNER TO SEEK INTEGRATION FUND Teacher Pools Planned Parts of Program | True | By Gene Currivan | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/wheat-surplus-dwindling-fast-soviet-purchases-solving-problem-of-an.html | WHEAT SURPLUS DWINDLING FAST; Soviet Purchases Solving Problem of an Excess for Many Nations BASIC SHIFT IS NOTED This Country Now Has Only Large Supply Available-- Flour Also Involved Flour Purchased WHEAT SURPLUS DWINDLING FAST New Plans in Effect | True | By J.h. Carmical | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/the-nation-the-valachi-show.html | THE NATION; The Valachi Show | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/surplus-is-seen-in-philadelphia-report-cites-the-increasing-number.html | SURPLUS IS SEEN IN PHILADELPHIA; Report Cites the Increasing Number of Apartments 3,900 Units by 1950's | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/injured-peace-corpsman-dies-as-parents-fly-to-him.html | Injured Peace Corpsman Dies as Parents Fly to Him | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/palmer-gets-207-for-3shot-edge-scores-66-in-third-round-nadolph.html | PALMER GETS 207 FOR 3-SHOT EDGE; Scores 66 in Third Round-- Rudolph, Rodgers Second PALMER GETS 207 FOR 3-SHOT LEAD Rule Posts 214 | True | By Lincoln A. Werden Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/karen-eisland-betrothed.html | Karen Eisland Betrothed | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/kennedy-buoyed-0n64-prospects-he-finds-encouragement-in-trips-to.html | KENNEDY BUOYED 0N64 PROSPECTS; He Finds Encouragement in Trips to West and South Pace Is Accelerating Cites Growth In Arkansas Goldwater Held Vulnerable | True | By Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/around-the-garden-two-essentials-chestnut-news-dogwood-prediction.html | AROUND THE GARDEN; Two Essentials Chestnut News Dogwood Prediction Dropping Leaves New Book | True | By Joan Lee Faustgott scho-Schleissner | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/crater-in-hawaii-erupts-for-1st-time-since-1840.html | Crater in Hawaii Erupts For 1st Time Since 1840 | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/fifth-avenue-parade-to-mark-pulaski-day.html | Fifth Avenue Parade To Mark Pulaski Day | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/contracts-signed-for-8-new-schools.html | CONTRACTS SIGNED FOR 8 NEW SCHOOLS | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/news-fund-reports-starting-salaries.html | NEWS FUND REPORTS STARTING SALARIES | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/advertising-role-of-negroes-is-discussed-government-racial-groups.html | Advertising Role of Negroes Is Discussed; Government, Racial Groups Pressing for Changes Panel at Convention Will Be Devoted to the Subject Pressure Increased Advertisers Are Candid Challenges Raised | True | By Peter Bart | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/domestic-marshall-plan-compensationyes.html | 'DOMESTIC MARSHALL PLAN'; 'Compensation'--Yes | True | By Whitney M. Young Jr. | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/homeless-in-okinawa-fire.html | Homeless in Okinawa Fire | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/janet-weil-bluethenthal-2d-betrothed-to-richard-f-cody.html | Janet Weil Bluethenthal 2d Betrothed to Richard F. Cody | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/anne-crowley-wed-to-fl-kelly-jr.html | Anne Crowley Wed To F.L. Kelly Jr. | True | Special to the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/art-and-pathos-medardo-rosso-shown-at-the-modern-museum-links-with.html | ART AND PATHOS; Medardo Rosso Shown At the Modern Museum Links With Symbolism Unsculptural Aims Portraits in Cleveland | True | By Stuart Preston | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/revolution-on-the-razors-edge-shaving-rites-remained-largely.html | Revolution on the Razor's Edge; Shaving rites remained largely unchanged for centuries until the safety razor came along. Now stainless-steel blades have wrought another upheaval. The Razor's Edge | True | By Edward T. Ewen | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/bergen-planning-tests-for-rabies-diagnosis-to-be-resumed-under-new.html | BERGEN PLANNING TESTS FOR RABIES; Diagnosis to Be Resumed Under New System | True | By John W. Slocum Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/dollar-problems-deficit-chronic-the-liquidity-question.html | Dollar Problems; Deficit Chronic The Liquidity Question | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/foundations-study-assailed-by-patman.html | FOUNDATIONS STUDY ASSAILED BY PATMAN | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/deciduous-shrubs-provide-a-long-parade-of-bloom-for-bouquets.html | DECIDUOUS SHRUBS PROVIDE A LONG PARADE OF BLOOM FOR BOUQUETS; Forsythias Desirable Good Mixer | True | By R.z. Thomasson | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/helen-e-logan-50-debutante-to-be-married-traphagen-alumna-is.html | Helen E. Logan, '50 Debutante, To Be Married; Traphagen Alumna Is Fiancee of Gardner Williams Mein | True | Special to The New York TimesGlogau | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/cuba-links-us-to-latin-military-cites-downfall-of-honduras-and.html | CUBA LINKS U.S. TO LATIN MILITARY; Cites Downfall of Honduras and Dominican Regimes | True | By Henry Raymont Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/brief-comment-on-recent-disks.html | BRIEF COMMENT ON RECENT DISKS | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/banker-found-dead-of-shotgun-wounds.html | BANKER FOUND DEAD OF SHOTGUN WOUNDS | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/scientific-group-elects.html | Scientific Group Elects | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/dog-show-honors-gained-by-afghan-12yearold-girl-is-handler-at.html | DOG SHOW HONORS GAINED BY AFGHAN; 12-Year-Old Girl Is Handler at Fixture in Devon | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/helen-gutman-to-be-the-bride-of-lloyd-dennis-pennsylvania-state-u.html | Helen Gutman To Be the Bride Of Lloyd Dennis; Pennsylvania State U. Alumna Fiancee of Baltimore Reporter | True | Special to The New York TimesLux | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/france-to-press-us-to-endorse-independent-role-couve-de-murville.html | FRANCE TO PRESS U.S. TO ENDORSE INDEPENDENT ROLE; Couve de Murville Will See Kennedy and Rusk About Differences on Alliance Relation to United States FRANCE TO PRESS FOR U.S. BACKING French Are Confident | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/action-on-south-africa-urged.html | Action on South Africa Urged | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/works-by-inness-to-be-auctioned-tamayo-paintings-also-go-on-sale.html | WORKS BY INNESS TO BE AUCTIONED; Tamayo Paintings Also Go on Sale Wednesday. | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Ted Reed | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/bike-sprint-crown-captured-by-binetti.html | BIKE SPRINT CROWN CAPTURED BY BINETTI | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/device-separate-oig-from-water.html | DEVICE SEPARATE OIG FROM WATER | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/wagner-crushes-haverford-51-to-6-as-eight-players-register.html | Wagner Crushes Haverford, 51 to 6, as Eight Players Register Touchdowns; SEAHAWKS NOTCH 3D VICTORY IN ROW Wagner Tallies 6 Times in First Half--Kelly Runs Back Punt 64 Yards | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/adenauer-warns-on-aid-to-soviet-opposes-any-move-to-sell-wests.html | ADENAUER WARNS ON AID TO SOVIET; Opposes Any Move to Sell West's Grain to Moscow A Service to the French | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/at-75-henry-wallace-cultivates-his-garden-the-radical-maverick-of.html | At 75, Henry Wallace Cultivates His Garden; The radical maverick of 15 years ago has left politics behind and with relief returned to his one enduring interest--the land and its development. Henry Wallace at 75 | True | By Cabell Phillips | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/news-of-television-and-radiomouse-tale.html | NEWS OF TELEVISION AND RADIO--MOUSE TALE | True | By Val Adamsted Holmes | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/syracuse-routs-holy-cross-480-mahle-paces-oranges-best-performance.html | SYRACUSE ROUTS HOLY CROSS, 48-0; Mahle Paces Orange's Best Performance of Season Boston Defense Sturdy | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/us-schools-go-national.html | U.S. SCHOOLS 'GO NATIONAL' | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/noted-on-the-british-movie-scene-anne-bancroft-english.html | NOTED ON THE BRITISH MOVIE SCENE; Anne Bancroft, English Student--Equatoriale Tzara--'New' Star Late Slart 'Psyche's' Masterminds Bonanza | True | By Stephen Watts | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/trainee-project-tested-in-illinois-social-agencies-using-us-money.html | TRAINEE PROJECT TESTED IN ILLINOIS; Social Agencies Using U.S. Money to Aid Dropouts | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/huge-metropolis-rising-on-coast-180acre-development-will-include-of.html | HUGE METROPOLIS RISING ON COAST; 180-Acre Development Will Include Offices, Hotel, Apartments and Stores COST IS HALF A BILLION Century City is Said to Be Largest Private Urban Project in Nation Twin Set to Open in Spring A Surplus of Movie Lots HUGE METROPOLIS RISING ON COAST Alcoa Owns 70 Per Cent | True | By Gladwin Hill Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/british-gm-ford-unveil-new-autos.html | BRITISH G.M., FORD UNVEIL NEW AUTOS | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/lord-gordon-is-first-and-favored-duke-rodney-last-in-westbury.html | Lord Gordon Is First and Favored Duke Rodney Last in Westbury Feature; ALL WOOD TROTTER SCORES BY LENGTH Rallies in Stretch to Beat Porterhouse--Duke Rodney Fades After Early Lead French Geldings Next Favored Pocomoonshine Loses | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/indian-finds-86500-diamond.html | Indian Finds $86,500 Diamond | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/the-openings.html | THE OPENINGS | True | Friedman-AbelesRichard Sadler | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/worlds-fair-preview-fair-preview-continued-city-state-and-federal.html | World's Fair Preview; Fair Preview (Continued) CITY, STATE AND FEDERAL GOVERNMENTS FOREIGN GOVERNMENTS | True | Text by Ada Louise Huxtable | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/grete-sultan-plays-3-composers-music.html | GRETE SULTAN PLAYS 3 COMPOSERS MUSIC | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/ford-fund-to-aid-urban-inquiries-hires-2-housing-experts-to-analyze.html | FORD FUND TO AID URBAN INQUIRIES; Hires 2 Housing Experts to Analyze Problems | True | By Lawrence O'Kane | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/latin-turmoil-dilemma-for-us-the-broad-problem-alliance-aims.html | Latin Turmoil; Dilemma for U.S. The Broad Problem Alliance Aims Military Role Now Honduras Fighting Breaks Out Break in Relations | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/joan-chizner-fiancee-of-marvin-s-plansky.html | Joan Chizner Fiancee Of Marvin S. Plansky | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/armv-is-sought-to-aid-retarded-mrs-shriver-says-us-will-pay-to.html | 'ARMV IS SOUGHT TO AID RETARDED; Mrs. Shriver Says U.S. Will Pay to Train Women Special Section Planned | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/learning-with-purpose-learning.html | Learning With Purpose; Learning | True | By Mildred McAfee Horton | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/judith-wendell-to-be-wed.html | Judith Wendell to Be Wed | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/david-shaw-fiance-of-myrna-hurwitz.html | David Shaw Fiance Of Myrna Hurwitz | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/oconnell-takes-2point-lead-in-ensign-class-sail-after-2-races.html | O'Connell Takes 2-Point Lead in Ensign Class Sail After 2 Races; BRAZIL IS SECOND WITH EVENT TO GO O'Connell Places Fifth and Fourth for 53 Points in Regatta on L.I. Sound | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/stake-races-this-week.html | Stake Races This Week | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/chicago-is-warned-on-accreditation.html | CHICAGO IS WARNED ON ACCREDITATION | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/douglasssommers.html | Douglass-Sommers | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/hospital-drops-its-age-barrier-for-gasgangrene-treatments.html | Hospital Drops Its Age Barrier For Gas-Gangrene Treatments | True | By John A. Osmundsen | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/the-world-eastwest-dialogue-limited-importance.html | THE WORLD; East-West Dialogue Limited Importance | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/texas-triptych.html | Texas Triptych | True | By Marshall Sprague | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/veostol-airplane-of-the-future-machines-that-take-off-and-land.html | 'Veo-Stol'; Airplane Of the Future?; Machines that take off and land vertically may solve the jet-age airport problem. Airplane of the Future? | True | By Charles Leedham | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/gallery-shows-museum-exhibits.html | GALLERY SHOWS, MUSEUM EXHIBITS | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/an-audubon-treasury.html | An Audubon Treasury | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/home-returns-to-london.html | Home Returns to London | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/hackensack-tops-paramus-by-196-langston-hunt-and-meeks-scoreceaneck.html | HACKENSACK TOPS PARAMUS BY 19-6; Langston, Hunt and Meeks Score--Teaneck Tied Pascack Valley Wins Bogota Bows, 27-0 | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/david-levee.html | DAVID LEVEE | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/science-protect-at-brandeis.html | Science Protect at Brandeis | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/new-school-head-on-job-in-boston-appoints-aide-in-hopes-of.html | NEW SCHOOL HEAD ON JOB IN BOSTON; Appoints Aide in Hopes of Improving Racial Set-Up | True | Special to the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/analysts-parley-to-study-outlook-3000-market-researchers-expected.html | ANALYSTS PARLEY TO STUDY OUTLOOK; 3,000 Market Researchers Expected at Meeting Here Steel Study Set Visits Scheduled | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/union-beats-alfred-3320.html | Union Beats Alfred, 33-20 | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/ithaca-jury-gets-narcotics-cases-meets-tuesday-on-9-facing-drug-or.html | ITHACA JURY GETS NARCOTICS CASES; Meets Tuesday on 9 Facing Drug Or Burglary Counts 4 Charged With Burglary | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/2-late-muhlenberg-scores-turn-back-lafayette-187.html | 2 Late Muhlenberg Scores Turn Back Lafayette, 18-7 | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/u-of-pennsylvania-opens-institute-for-modern-art.html | U. of Pennsylvania Opens Institute for Modern Art | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/5-doomed-in-bechuanaland-witch-doctor-slew-grandson.html | 5 Doomed in Bechuanaland; Witch Doctor Slew Grandson | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/new-unit-is-formed-by-certified-buying.html | NEW UNIT IS FORMED BY CERTIFIED BUYING | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/10-die-in-korean-bus-crash.html | 10 Die in Korean Bus Crash | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/renevier-a-swiss-wins-world-sailing.html | RENEVIER, A SWISS, WINS WORLD SAILING | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/some-variety-of-views-found-in-the-drama-mailbag-problem-under.html | SOME VARIETY OF VIEWS FOUND IN THE DRAMA MAILBAG; PROBLEM UNDER STUDIES CONTRADICTION PRESERVATION BARS | True | well as on. ELI CANTOR.GEORGE COHN.agree. EDWARD CHOATE.Friedman-Abdesfuture? BERNARD WERNERHOWARD S. CULLMAN. | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/peru-asks-us-aid-for-land-reform-belaunde-denounces-foes-of-his.html | PERU ASKS U.S. AID FOR LAND REFORM; Belaunde Denounces Foes of His Social Program Peasants Invade Land Estate Owner Agrees to Sell | True | By Juan de Onis Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/saigon-failure-to-solve-political-problems-may-erode-will-of-people.html | SAIGON: Failure to Solve Political Problems May Erode Will of People to Press War; Not Mentioned Risks Known One View Icy Reminders Two Aspects Serious Situation Voice of America Heavy Fighting | True | By David Halberstam Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/marchessini-names-agent.html | Marchessini Names Agent | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/article-9-no-title-as-the-military-moves-deeper-into-the-latin.html | Article 9 -- No Title; AS THE MILITARY MOVES DEEPER INTO THE LATIN AMERICAN SCENE | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/vermonts-mountain-passes-autumn-is-the-season-for-a-scenic-drive-in.html | VERMONT'S MOUNTAIN PASSES; Autumn Is the Season For a Scenic Drive In the Highlands Wilderness Footpath Shelters for Hikers Covered Bridge White Spires | True | By Frances Green | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/music-world-sing-noel-for-four-messiahs.html | MUSIC WORLD: SING NOEL FOR FOUR 'MESSIAHS' | True | By Howard Klein | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/segregationalist-is-freed.html | Segregationalist Is Freed | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/book-club-for-dance-new-venture-elicits-favorable-response-classes.html | BOOK CLUB FOR DANCE; New Venture Elicits Favorable Response Classes Significance | True | By Allen Hughes | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/drysdale-pitch-whets-curiosity-of-crosetti.html | Drysdale Pitch Whets Curiosity of Crosetti | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/greek-campaign-will-begin-today-nations-schools-industry-and.html | GREEK CAMPAIGN WILL BEGIN TODAY; Nation's Schools, Industry and Emigration Are Issues | True | By David Binder Special to the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/miss-alice-dannett-planning-nuptials.html | Miss Alice Dannett Planning Nuptials | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/sas-chairman-named.html | S.A.S. Chairman Named | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/miss-hilda-anelrath-engaged-to-physicist.html | Miss Hilda Anelrath Engaged to Physicist | True | Special to The New York TimesMazzeo | 1991-08-05 | RE0000539237 | B00000064565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/harvard-turns-back-rutgers-280-for-first-triumph-over-a-scarlet.html | Harvard Turns Back Rutgers, 28-0, for First Triumph Over a Scarlet Eleven; GRANT'S RUNNING SPARKS CRIMSON Sophomore Goes Over Twice --Poe Excels in Catching Passes at Cambridge Rutgers' Drive Stalls Finish With Flourish | True | By Will Bradbury Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/simontrovato.html | Simon-Trovato | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/twa-appoints-chief-of-international-sales.html | T.W.A. Appoints Chief Of International Sales | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/britons-criticize-keeler-accounts-press-council-feels-vice-got-too.html | BRITONS CRITICIZE KEELER ACCOUNTS; Press Council Feels Vice Got Too Much Notice Echo of Denning Deport | True | By James Feron Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/general-electric-announces-new-fluorescent-lighting.html | General Electric Announces New Fluorescent Lighting | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/canberra-grows-and-laughs-last-after-50-years-lake-marks-end-of.html | CANBERRA GROWS AND LAUGHS LAST; After 50 Years, Lake Marks End of 'Bush Capital' Era | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/artists-to-be-cited-oct-21-by-americaisrael-group.html | Artists to Be Cited Oct. 21 By America-Israel Group | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/drake-routs-south-dakota.html | Drake Routs South Dakota | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/robert-montgomery-jr-to-wed-miss-hansen.html | Robert Montgomery Jr. To Wed Miss Hansen | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/albany-acts-to-buy-state-office-mall.html | ALBANY ACTS TO BUY STATE OFFICE MALL | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/14-from-us-are-feared-lost-on-a-scientific-trek-in-mexico.html | 14 From U.S. Are Feared Lost on a Scientific Trek in Mexico | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/piarist-alumni-list-fete.html | Piarist Alumni List Fete | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/paris-theater-begins-main-tasks-new-play.html | PARIS THEATER BEGINS; Main Tasks New Play | True | By Jean-Pierre Lenoiravery Willard | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/rochdale-village-sales-exceed-5000-mark.html | Rochdale Village Sales Exceed 5,000 Mark | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/arts-festival-in-pomona.html | Arts Festival in Pomona | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/stakem-to-address-ship-men.html | Stakem to Address Ship Men | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/lsu-76-victor-georgia-tech-held-to-2-field-goals.html | L.S.U. 7-6 Victor; Georgia Tech Held To 2 Field Goals | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/james-stinnett-to-wed-deborah-r-goldberg.html | James Stinnett to Wed Deborah R. Goldberg | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/monsanto-finds-a-new-process-electrolytic-method-is-used-for.html | MONSANTO FINDS A NEW PROCESS; Electrolytic Method Is Used for Organic Chemicals | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/letters-words-words-spinsters-arise-letters-life-at-fort-dix.html | Letters; WORDS, WORDS... SPINSTERS, ARISE! Letters LIFE AT FORT DIX | True | JEANNE SAKOLFRANCIS E. GLEESON JR. | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/forum-on-africa-planned.html | Forum on Africa Planned | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/isaac-n-voorhees.html | ISAAC N. VOORHEES | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/mannys-whiff-wins-in-larchmont-sail.html | MANNY'S WHIFF WINS IN LARCHMONT SAIL | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/goulart-opposed-on-state-of-siege-faces-fight-in-congress-on.html | GOULART OPPOSED ON STATE OF SIEGE; Faces Fight in Congress on Request for Powers Party Is Divided | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/landlords-homes-picketed-by-brooklyn-core-group.html | Landlords' Homes Picketed By Brooklyn CORE Group | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/down-to-the-sea-for-a-television-series-other-functions-new.html | DOWN TO THE SEA FOR A TELEVISION SERIES; Other Functions New Assignment | True | By John P. Shanley | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/washington-how-to-make-things-worse-than-they-really-are-an-old.html | Washington; How to Make Things Worse Than They Really Are An Old Dispute McCone's Sensitivity | True | By James Reston | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/wider-rights-for-truckers-urged-by-cab-examiner.html | Wider Rights for Truckers Urged by C.A.B. Examiner | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/ohare-expansion-chicago-airport-will-open-a-new-wing-for-overseas.html | OHARE EXPANSION; Chicago Airport Will Open a New Wing For Overseas Traffic Saturday Old and New 'Baggage Carousels' | True | By Austin C. Wehrwein | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/paper-output-rate-climbs.html | Paper Output Rate Climbs | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/camera-news-notes-course-professional-meeting-exhibits-psa.html | CAMERA NEWS NOTES; COURSE PROFESSIONAL MEETING EXHIBITS P.S.A. ELECTIONS FILM EDITING SEMINAR PRESS EXHIBIT VACATION DARKROOM | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/recent-openings.html | RECENT OPENINGS | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/freud-electronics-dance.html | Freud, Electronics --Dance | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/voters-in-hartford-decline-by-30000-from-1952-record.html | Voter's in Hartford Decline by 30,000 From 1952 Record | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/count-tario-upsets-ishkoodah-in-hawthorne-juvenile-stakes.html | Count Tario Upsets Ishkoodah In Hawthorne Juvenile Stakes | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/hitters-approve-dim-background-screen-in-ravines-outfield-makes.html | HITTERS APPROVE DIM BACKGROUND; Screen in Ravine's Outfield Makes Ball Easy to See Mantle in Deep Slump | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/miss-elissa-hochman-plans-winter-nuptials.html | Miss Elissa Hochman Plans Winter Nuptials | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/portuguese-guinea-rebels-report-ambushing-troops.html | Portuguese Guinea Rebels Report Ambushing Troops | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/laborites-plan-tribute-by-brown.html | Laborites Plan; Tribute by Brown | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/kentucky-women-plan-card-party-to-help-schools-mountain-area-in-fast.html | Kentucky Women Plan Card Party To Help Schools; Mountain Area in East of State Will Gain at Pierre on Oct. 22 | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/late-buffalo-pass-nips-villanova-147-montclair-349-victor.html | LATE BUFFALO PASS NIPS VILLANOVA, 14-7; Montclair 34--9 Victor | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/allstars-rally-to-tie-leafs-33-both-teams-miss-chances-to-win-in.html | ALL-STARS RALLY TO TIE LEAFS, 3-3; Both Teams Miss Chances to Win in Final Period | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/daughter-to-mrs-flexer.html | Daughter to Mrs. Flexer | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/visible-satellite.html | Visible Satellite | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/means-of-enforcing-housing-act-sought.html | MEANS OF ENFORCING HOUSING ACT SOUGHT | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/mexican-president-urges-nonintervention-for-all.html | Mexican President Urges Nonintervention for All | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/canadians-opposing-sakes-canal-tolls.html | CANADIANS OPPOSING SAKES CANAL TOLLS | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/to-be-southern-is-to-be-obsessed-southern.html | To Be Southern Is to Be Obsessed; Southern | True | By Saul Maloff | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/safety-conference-planned.html | Safety Conference Planned | True | Special to The New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/due-this-week-short-takes.html | DUE THIS WEEK; SHORT TAKES | True | Louis Goldman from Rapho-Guillaumette. | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/william-and-mary-wins.html | William and Mary Wins | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/st-louis-judge-acts.html | St. Louis Judge Acts | True | | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/prosecutor-of-murder-inc-says-valachi-only-scratched-surface.html | Prosecutor of Murder, Inc., Says Valachi Only Scratched Surface; VALACHI'S STORY CALLED 'SURFACE' Valachi Role Cited Spur to New Laws Seen | True | By Emanuel Perlmutter | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-06 | 1963-10-06 | https://www.nytimes.com/1963/10/06/archives/dodgers-beat-yanks-10-on-3hitter-by-drysdale-princeton-downs.html | DODGERS BEAT YANKS, 1-0, ON 3-HITTER BY DRYSDALE; PRINCETON DOWNS COLUMBIA, 7-6; JETS WIN, 31 TO 24; 55,912 SEE GAME First-Inning Run Gives Los Angeles a 3-0 Lead in Series Drysdale Preserves Lead DODGERS TRIUMPH OVER YANKEES, 1-0 Bouton Puts Out Two Kubek Gets Second Hit | | By John Drebinger Special To the New York Times | 1991-08-05 | RE0000539237 | B00000064565 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/us-offered-trial-ship.html | U.S. Offered Trial Ship | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/broncos-topple-chargers-5034-three-4thquarter-scor-bring-upset.html | BRONCOS TOPPLE CHARGERS, 50-34; Three 4th-Quarter Scor Bring Upset Victory | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/tito-watches-a-bullfight.html | Tito Watches a Bullfight | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/dodger-backers-get-a-lift.html | Dodger Backers Get a Lift | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/program-of-progress-is-pledged-by-caramanlis-expremiers-salonika.html | Program of Progress is Pledged by Caramanlis; Ex-Premier's Salonika Talk Opens Greek Campaign Calls Foes Responsible for 'Sick Political Climate' | True | By David Binder Special To the New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/stricken-with-doubt.html | Stricken With Doubt | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/gulf-granted-concession-by-ethiopia-government.html | Gulf Granted Concession By Ethiopia Government | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/malaysia-tension-continues-to-rise-troop-movements-reported-raids.html | MALAYSIA TENSION CONTINUES TO RISE; Troop Movements Reported Raids on Boats Increase 30,000 Malaysians Protest | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/equal-job-opportunity-bill-approved-by-senate-panel.html | Equal Job Opportunity Bill Approved by Senate Panel | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/rockefeller-hails-rise-in-newspaper-standards.html | Rockefeller Hails Rise In Newspaper Standards | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/screvane-is-sure-fair-will-cut-fee-council-president-predicts.html | SCREVANE IS SURE FAIR WILL CUT FEE; Council President Predicts Schoolchildren in Groups Will Get Lower Rate TO CONFER WITH MOSES Calls Him Reasonable Man Who Is Trying to Protect Interests of Investors Cheaper Before March 1 Moses Comments | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/congressmen-reach-saigon-saigon-paper-scores-newsmen.html | Congressmen Reach Saigon; Saigon Paper Scores Newsmen | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/nmu-to-weigh-america-dispute-650-to-attend-convention-opening-here.html | N.M.U. TO WEIGH AMERICA DISPUTE; 650 to Attend Convention Opening Here Tomorrow | True | By Werner Bamberger | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/methodist-bishop-urges-6-steps-to-church-unity.html | Methodist Bishop Urges 6 Steps to Church Unity | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/ikeda-back-from-asian-tour.html | Ikeda Back From Asian Tour | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/president-to-complete-treaty-action-today.html | President to Complete Treaty Action Today | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/beulah-methodist-marks-50th-year.html | BEULAH METHODIST MARKS 50TH YEAR | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/foyt-wins-on-disqualification.html | Foyt Wins on Disqualification | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/2-teenagers-die-2-hurt-as-car-dives-off-thruway.html | 2 Teen-Agers Die, 2 Hurt As Car Dives Off Thruway | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/sailings-increase-in-view.html | Sailings Increase in View | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/pepitone-casts-himself-as-goat-yank-first-baseman-says-his-error.html | PEPITONE CASTS HIMSELF AS 'GOAT'; Yank First Baseman Says His Error 'Lost It' Houk Backs His Team | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/new-play-to-open-to-a-6city-house-anta-premiere-this-week-to-be.html | NEW PLAY TO OPEN TO A 6-CITY HOUSE; ANTA Premiere This Week to Be Shared Via TV Tape | True | By Paul Gardner | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/toll-in-haiti-is-400-storm-lashes-cuba-haiti-toll-is-400-storm-hits.html | Toll in Haiti is 400; Storm Lashes Cuba; HAITI TOLL IS 400; STORM HITS CUBA 34,700 Leave Homes Red Cross to Survey Damage | True | The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/miss-ronnie-i-posner-bride-of-ld-ackman.html | Miss Ronnie I. Posner Bride of L.D. Ackman | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/2-soviet-astronauts-said-to-be-planning-their-wedding-soon.html | 2 Soviet Astronauts Said to Be Planning Their Wedding Soon | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/bill-on-policing-stock-trading-is-stalled-in-house-committee.html | Bill on Policing Stock Trading Is Stalled in House Committee; Hearings Said to Be Delayed Because the Legislation Lacks Voter Appeal SECURITIES BILL STALLED IN HOUSE | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/the-weeks-votes-in-the-senate-the-senate.html | The Week's Votes In the Senate; The Senate | True | Compiled by Congressional Quarterly | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/hughes-sees-rockefeller-as-64-presidential-nominee.html | Hughes Sees Rockefeller As '64 Presidential Nominee | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/st-cecilia-loses-to-north-bergen-hudson-eleven-wins-60-on-score-by.html | ST. CECILIA LOSES TO NORTH BERGEN; Hudson Eleven Wins, 6-0, on Score by Zambelli | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/gordon-berkstresser.html | GORDON BERKSTRESSER | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/partygoer-is-slain-in-east-side-fight.html | PARTYGOER IS SLAIN IN EAST SIDE FIGHT | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/poodles-dominate-judging-in-dog-training-trials.html | Poodles Dominate Judging In Dog Training Trials | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/merchants-ignoring-fairsabbath-law-open-all-weekend-stores-ignoring.html | Merchants Ignoring Fair-Sabbath Law; Open All Weekend; STORES IGNORING FAIR-SABBATH ACT | True | By Philip Benjamin | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/importance-of-manners-reevaluated-psychiatrists-view.html | Importance of Manners Re-Evaluated; Psychiatrist's View | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/sutherland-denlinger-63-dead-newsman-and-former-un-aide.html | Sutherland Denlinger, 63, Dead; Newsman and Former U.N. Aide | Special to The New York | True | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/gerald-gellady-dies-at-59-officer-of-as-beck-shoe.html | Gerald Gellady Dies at 59; Officer of A.S. Beck Shoe | | True | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/care-opens-63-appeal-for-the-worlds-hungry.html | CARE Opens '63 Appeal For the World's Hungry | | True | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/guianas-rice-to-east-germany.html | Guiana's Rice to East Germany | Special to The New York Times | True | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/bengurion-77-years-old.html | Ben-Gurion 77 Years Old | | True | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/british-columbia-wins-401.html | British Columbia Wins, 40-1 | | True | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/economists-to-talk-in-tokyo.html | Economists to Talk in Tokyo | | True | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/british-nazi-and-his-bride-let-blood-and-vow-loyalty.html | British Nazi and His Bride Let Blood and Vow Loyalty | | True | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/shoup-sees-latin-danger.html | Shoup Sees Latin Danger | | True | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/company-reports.html | COMPANY REPORTS | | True | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/ic-rainbow-first-in-pace.html | I.C. Rainbow First in Pace | | True | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/cabinet-is-sworn.html | Cabinet Is Sworn | | True | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/eskorean-premier-quits-race-for-the-presidency.html | Ex-Korean Premier Quits Race for the Presidency | | True | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/coach-is-hanged-in-effigy.html | Coach Is Hanged in Effigy | | True | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/tasnadys-stock-car-first.html | Tasnady's Stock Car First | | True | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/fire-week-opens-with-a-show-on-li.html | FIRE 'WEEK' OPENS WITH A SHOW ON L.I. | Special to The New York Times | True | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/advertising-a-new-international-venture-versatile-voice-grammar.html | Advertising A New International Venture; Versatile Voice Grammar Issue Accounts People | By Peter Bart | True | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/miss-hackenberger-wed.html | Miss Hackenberger Wed | | True | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/cards-trounce-vikings-5614-as-johnson-passes-for-301-yards-cards.html | Cards Trounce Vikings, 56-14, As Johnson Passes for 301 Yards; Cards Tie for Second Randle Favorite Target Pass Defense Strong | By Gordon S. White Jr. Special To The New York Times | True | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/duncan-cox-jr-beryl-brigham-to-be-married-wellesley-alumna-and-yale.html | Duncan Cox Jr., Beryl Brigham To Be Married; Wellesley Alumna and Yale Graduate Plan March Wedding | Special to The New York TimesBradford Bachrach | True | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/lopez-outlines-plan.html | Lopez Outlines Plan | By Paul P. Kennedy Special To the New York Times | True | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/soviet-hints-plan-for-a-nato-fleet-imperils-accords-gronyko-links-a.html | SOVIET HINTS PLAN FOR A NATO FLEET IMPERILS ACCORDS; Gronyko Links a Pact to Bar Spread of Nuclear Arms to West's Naval Project BONN'S ROLE IS FEARED U.S. Is Reported to Believe Atlantic Force Would Limit Weapons Dissemination Argument Rejected SOVIET OPPOSING NATO-FLEET PLAN Would Pay Up to 40% Other Offer Is Conditional | By Sydney Gruson Special To the New York Times | True | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/miss-mcallister-is-attended-by-5-at-her-wedding-bride-of-william.html | Miss McAllister Is Attended by 5 At Her Wedding; Bride of William James Tregethen Jr., 1950 Alumnus of Brown | Special to The New York Times | True | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/peter-falk-to-portray-stalin-in-chayefsky-play-tender-heel-canceled.html | Peter Falk to Portray Stalin in Chayefsky Play; 'Tender Heel' Canceled A New Assignment Aida to Help Sammy Run Miss Leigh Still Absent Miss Winters Returning 'Dolly' Title Changed | By Sam Zolotow | True | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | | True | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/wheeling-eleven-scores4110.html | Wheeling Eleven Scores,41-10 | | True | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/bosch-vows-to-return.html | Bosch Vows to Return | | True | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/ben-bella-offers-to-negotiate-with-rebels-at-a-party-meeting-peace.html | Ben Bella Offers to Negotiate With Rebels at a Party Meeting Peace Offer Rejected | | True | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/the-congos-premier-arrives-for-plea-to-un-on-forces.html | The Congo's Premier Arrives For Plea to U.N. on Forces | | True | 1991-08-05 | RE0000539241 | B00000066287 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/stress-on-extra-points-seen-lessening-touchdowns-value-college.html | Stress on Extra Points Seen Lessening Touchdowns Value College Games; CONVERSION PLAY IS TERMED UNFAIR Good Teams, Beaten by a Single Point, Often Fall From Top Ranking | True | By Allison Danzig | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/80-artists-will-get-homes-in-renewal-projects-eternal-vigilance-is.html | 80 Artists Will Get Homes in Renewal Projects; Eternal Vigilance Is the Price Paid by Latter-Day Pioneers to Preserve California's Big Sur Country | True | By Martin Tolchin the New York Times (BY CARL T. GOSSETT JR.) | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/wagner-derides-governors-trips-urges-rockefeller-to-stay-home-and.html | WAGNER DERIDES GOVERNOR'S TRIPS; Urges Rockefeller to 'Stay Home' and Stop His 'Hot Pursuit' of Presidency Inspiration Needed WAGNER DERIDES GOVERNOR'S TRIPS Governor Visited West | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/no-2-eagle-quarterback-paces-24to21-victory-over-cowboys.html | No. 2 Eagle Quarterback Paces 24-to-21 Victory Over Cowboys | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/syrians-plagued-by-new-threats-baath-said-to-thwart-coup-force-sent.html | SYRIANS PLAGUED BY NEW THREATS; Baath Said to Thwart Coup Force Sent to Aid Iraq | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/aau-5mile-run-won-by-furnell-beats-flamer-by-40-yards-laris-takes.html | A.A.U. 5-MILE RUN WON BY FURNELL; Beats Flamer by 40 Yards Laris Takes Third | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/series-programs-get-sold-as-dodgers-settle-a-debt.html | Series Programs Get Sold As Dodgers Settle a Debt | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/former-court-site-will-be-auctioned.html | FORMER COURT SITE WILL BE AUCTIONED | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/army-scientist-will-get-heart-research-award.html | Army Scientist Will Get Heart Research Award | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/the-axe-ii-heads-aqueduct-field-top-weighted-at-126-today-for-long.html | THE AXE II HEADS AQUEDUCT FIELD; Top Weighted at 126 Today for Long Island Handicap | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/fishing-pier-for-handicapped.html | Fishing Pier for Handicapped | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/city-police-publish-their-own-comics-to-improve-image.html | City Police Publish Their Own Comics To Improve Image | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/just-skip-the-zip.html | Just Skip the ZIP | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/special-clinic.html | Special Clinic | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/valachis-story-upsets-mobsters-who-lead-respectable-lives-in.html | Valachi's Story Upsets Mobsters Who Lead Respectable Lives in Suburbs | True | By Emanuel Perlmutter | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/refet-pasha-dies-ataturk-aide-83-general-led-corps-in-fight-for.html | REFET PASHA DIES; ATATURK AIDE, 83; General Led Corps in Fight for Turkish Republic | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/negroes-arrested-at-a-white-church.html | NEGROES ARRESTED AT A WHITE CHURCH | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/chevrolets-set-track-mark.html | Chevrolets Set Track Mark | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/the-cast.html | The Cast | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/weekly-overthecounter-list.html | Weekly Over-the-Counter List | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/clergymen-chided-on-funeral-conduct.html | CLERGYMEN CHIDED ON FUNERAL CONDUCT | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/players-shares-to-break-record-63-world-series-produces-first.html | PLAYERS' SHARES TO BREAK RECORD; '63 World Series Produces First Million-Dollar Pool | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/shipper-asks-to-end-san-juan-cargo-run.html | SHIPPER ASKS TO END SAN JUAN CARGO RUN | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/upstate-hunting-season-opens.html | Upstate Hunting Season Opens | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/tv-the-london-of-elizabeth-taylor-actress-reads-poets-on-the.html | TV: The London of Elizabeth Taylor; Actress Reads Poets on the Metropolis Snippets of Tourism Are Upstaged Joan Sutherland Sings | True | By Jack Gould | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/scottish-terrier-gets-show-award-fanfare-defeats-508-rivals-at.html | SCOTTISH TERRIER GETS SHOW AWARD; Fanfare Defeats 508 Rivals at Gwynedd Valley | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/ceulemans-of-belgium-wins-3cushion-billiards-title.html | Ceulemans of Belgium Wins 3-Cushion Billiards Title | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/smokey-alstons-hometown-stages-its-own-celebration.html | Smokey Alston's Hometown Stages Its Own Celebration | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/charity-seeks-volunteers.html | Charity Seeks Volunteers | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/giants-beat-redskins-24-to-14-as-tittle-throws-three-touchdown.html | Giants Beat Redskins, 24 to 14, as Tittle Throws Three Touchdown Passes; SNEAD IS HURRIED IN LAST 2 PERIODS Early Giant Lead Stands Up –Tittle Hits on 19 of 34 Passes for 324 Yards Two Key Passes Dropped All the Way With Y.A. | True | By William N. Wallace Special To the New York Timesunited Press International Telephoto | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/new-jet-takeoff-procedure-to-be-demonstrated-at-idlewild.html | New Jet Take-Off Procedure To Be Demonstrated at Idlewild | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/steel-shipments-continue-to-gain-no-weakness-in-demand-expected-by.html | STEEL SHIPMENTS CONTINUE TO GAIN; No Weakness in Demand Expected by Officials New Orders Rise Prices Are Factor October Gains | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/food-kosher-cookbook-is-reviewed-recipes-for-60-chinese-dishes-are.html | Food: Kosher Cookbook Is Reviewed; Recipes for 60 Chinese Dishes Are Listed in Slim Volume Authors Employ Idiom Used by Brooklyn Grandmothers FISH BAH LAH BOO STAH | True | By June Owen | | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/isabel-stewart-taught-nurses-teachers-college-emeritus-professor-is.html | ISABEL STEWART, TAUGHT NURSES; Teachers College Emeritus Professor Is Dead at 85 Stressed Training's Value | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/palmer-captures-125000-whitemarsh-golf-bid-by-l-hebert-fails-by.html | Palmer Captures $125,000 Whitemarsh Golf; BID BY L. HEBERT FAILS BY STROKE Palmer Has 74 for Total of 281 and Wins $26,000 His 7th Victory of '63 Threat by Hebert One Birdie Needed | True | By Lincoln A. Werden Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/keating-rules-out-support-by-conservative-party.html | Keating Rules Out Support By Conservative Party | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/johnson-to-speak-here.html | Johnson to Speak Here | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/yugoslav-fighter-dies.html | Yugoslav Fighter Dies | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/gutierrez-knocks-out-vargas.html | Gutierrez Knocks Out Vargas | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/talks-fail-in-hotel-strike.html | Talks Fail in Hotel Strike | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/smith-wins-powerboat-race-in-266cubicinch-class.html | Smith Wins Powerboat Race In 266-Cubic-Inch Class | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/coed-killed-in-car-crash.html | Co-ed Killed in Car Crash | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/our-affluent-metropolis.html | Our Affluent Metropolis | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/dominicans-urge-junta-to-resign-citizens-demand-a-return-to.html | DOMINICANS URGE JUNTA TO RESIGN; Citizens Demand a Return to Constitutional Rule DOMINICANS URGE JUNTA TO RESIGN | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/shifts-into-racial-zones-are-ordered-in-durban.html | Shifts Into Racial Zones Are Ordered in Durban | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/keeping-the-alliance-alive.html | Keeping the Alliance Alive | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/honduras-strife-is-laid-to-cubans-regime-of-lopez-charges.html | HONDURAS STRIFE IS LAID TO CUBANS; Regime of Lopez Charges Infiltrators Led Snipers | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/graham-hill-wins-grand-prix-of-the-united-states-by-34-seconds-34.html | Graham Hill Wins Grand Prix of the United States by 34 Seconds; 34 Seconds Apart | True | By Frank M. Blunk Special To the New York TimesThe New York Times (BY ROBERT DALEY) | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/coffee-joke-told-teasingly.html | Coffee Joke Told Teasingly | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/2-scores-for-kettel.html | 2 Scores for Kettel | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/liner-bringing-boy-to-us-for-surgery.html | LINER BRINGING BOY TO U.S. FOR SURGERY | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/mayor-bills-in-congress.html | Mayor Bills in Congress | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/mihran-andreasian.html | MIHRAN ANDREASIAN | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/morris-housen.html | MORRIS HOUSEN | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/rome-designer-brings-jewelry-to-shops-here.html | Rome Designer Brings Jewelry To Shops Here | True | The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/3-armour-locals-ratify-strike-settlement-accord.html | 3 Armour Locals Ratify Strike Settlement Accord | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/some-hiring-bias-seen-in-banking-but-aba-president-asserts-progress.html | SOME HIRING BIAS SEEN IN BANKING; But A.B.A. President Asserts Progress Is Being Made' Frequently a Subject | True | By Edward Cowan Special To the New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/quintuplets-in-venezuela-make-television-debut.html | Quintuplets in Venezuela Make Television Debut | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/argentine-port-project-linked-to-coal-export-bid-mixture-is-tested.html | Argentine Port Project Linked to Coal Export Bid; Mixture Is Tested for Use in Steel Blast Furnace $14,000,000 Modernization Planned at Rio Gallegos BIG PORT PROJECT SET IN ARGENTINA Production Raised | True | By Edward C. Burks Special To the New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/officers-body-found-in-korea.html | Officer's Body Found in Korea | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/city-aided-12103-on-summer-jobs-report-shows-20-rise-in-working.html | CITY AIDED 12,103 ON SUMMER JOBS; Report Shows 20% Rise in Working Youths Private Groups Helped in Drive GANG VIOLENCE CURBED Though Misbehavior Cases Increased, 694 Serious Outbreaks Were Averted 16,898 Adolescents Helped 'Social Dynamite' | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/brandeis-u-gives-nyasaland-leader-honorary-degree.html | Brandeis U. Gives Nyasaland Leader Honorary Degree | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/allegheny-lures-amateurs-to-form-airrider-groups.html | Allegheny Lures Amateurs To Form Air-Rider Groups | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/study-group-urges-a-tax-advisory-unit.html | STUDY GROUP URGES A TAX ADVISORY UNIT | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/suspect-in-hitrun-held-after-chase-started-by-women.html | Suspect in Hit-Run Held After Chase Started by Women | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/after-the-military-pay-bill.html | After the Military Pay Bill | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/toward-fiscal-reform-monetary-funds-meeting-has-paved-way-for.html | Toward Fiscal Reform; Monetary Fund's Meeting Has Paved Way for Improving the Global System Modified Discipline Negotiating Reforms NATIONS WEIGHING MONETARY POLICY | True | By M.j. Rossant | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/allan-c-rearick-jr.html | ALLAN C. REARICK JR. | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/mrs-sughrue-jr-has-son.html | Mrs. Sughrue Jr. Has Son | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/four-for-the-dodgers.html | Four for the Dodgers | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/specialty-show-taken-by-condor-record-field-of-496-enters-german.html | SPECIALTY SHOW TAKEN BY CONDOR; Record Field of 496 Enters German Shepherd Event Best of Winners Next Arrived Here on May 1 | True | By Walter R. Fletcher Special To the New York Times the New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/rusk-plea-to-hold-vietnam-disclosed.html | RUSK PLEA TO HOLD VIETNAM DISCLOSED | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/packers-aerials-rout-rams-4210-starr-passes-for-3-scores-adderley.html | PACKERS' AERIALS ROUT RAMS, 42-10; Starr Passes for 3 Scores Adderley Runs 98 Yards | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/maritime-unions-widen-benefits-new-welfare-plans-cover-lla-and.html | MARITIME UNIONS WIDEN BENEFITS; New Welfare Plans Cover I.L.A. and Engineers | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/dodgers-fourgame-sweep-will-cause-a-run-on-bank.html | Dodgers' Four-Game Sweep Will Cause a 'Run' on Bank | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/smith-college-alumnae-to-begin-pecan-sale.html | Smith College Alumnae To Begin Pecan Sale | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/bnai-brith-clears-stratton-of-charge-of-antisemitism-controversial.html | B'nai B'rith Clears Stratton of Charge Of Anti-Semitism; Controversial Paragraph | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/minkstosinks-benefit-opens-today-in-wilton.html | Minks-to-Sinks Benefit Opens Today in Wilton | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/yankee-and-met-fans-discover-they-have-a-lot-in-common.html | Yankee and Met Fans Discover They Have a Lot in Common | True | By James Roach New York Times Sports Editor | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/dr-william-berry-of-st-lukes-staff.html | DR. WILLIAM BERRY OF ST. LUKE'S STAFF | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/alan-palestine-marries-miss-lois-d-london.html | Alan Palestine Marries Miss Lois D. London | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/a-land-fight-is-won-and-a-sea-crisis-emerges-artists-and-other.html | A Land Fight Is Won and a Sea Crisis Emerges; Artists and Other Refugees Seek to Stem Civilization Disappearance of the Abalone Provides Latest Issue 'An Old Story' Controlled Experiment Bid Star 'Pioneers' Maintain Vigilance 'Work Keeps You Young' | True | By Charlotte Curtis Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/the-sooner-the-better.html | The Sooner The Better | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/2-chute-to-safety-from-jet.html | 2 Chute to Safety From Jet | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/400000-turn-out-for-parade-honoring-pulaski-costumed-girls-and.html | 400,000 Turn Out for Parade Honoring Pulaski; Costumed Girls and Martial Bands March in Memory of Revolutionary Hero | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/one-killed-7-hurt-in-village-blaze.html | ONE KILLED, 7 HURT IN 'VILLAGE' BLAZE | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/mrs-podell-has-son.html | Mrs. Podell Has Son | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/city-rent-control-termed-socialism.html | CITY RENT CONTROL TERMED 'SOCIALISM' | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/boat-capsizes-two-missing.html | Boat Capsizes, Two Missing | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/goulart-now-opposing-state-of-siege.html | Goulart Now Opposing State of Siege | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/industrial-park-offers-a-tryout-li-area-will-rent-space-for-as.html | INDUSTRIAL PARK OFFERS A TRYOUT; L.I. Area Will Rent Space for as Little as 30 Days | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/meadow-brook-bank-names-new-executive.html | Meadow Brook Bank Names New Executive | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/end-colonialism-selassie-urges-warns-force-might-be-used-if-all.html | END COLONIALISM, SELASSIE URGES; Warns Force Might Be Used if All Else Should Fail Emperor Haile Selassie of Ethiopia has declared that it all other methods fail, the African states will have to consider the use of force againstthe remnants of colonialism onthe continent. | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/personal-finance-how-to-save-by-giving-advantage-is-limited.html | Personal Finance: How to Save by Giving Advantage Is Limited Guaranteed Plan Figuring Dividends Started in Twenties | True | By Sal R. Nuccio | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/opera-a-weekend-at-the-city-center-gorin-makes-debut-in-rigoletto.html | Opera: A Weekend at the City Center; Gorin Makes Debut in 'Rigoletto' Title Role Maria DeGerlando in Lead of 'Butterfly' | True | By Howard Klein | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/nureyev-returns-to-royal-ballet-christopher-cable-emerges-as-his.html | NUREYEV RETURNS TO ROYAL BALLET; Christopher Cable Emerges as His Potential Rival | True | By Clive Barnes Special To the New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/mrs-nelson-mcombs.html | MRS. NELSON M'COMBS | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/bemans-286-takes-golf-by-6-strokes.html | BEMANS 286 TAKES GOLF BY 6 STROKES | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/1year-maturities-are-88773080976.html | 1-YEAR MATURITIES ARE $88,773,080,976 | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/the-proceedings-in-the-un-scheduled-for-today-general-assembly.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY GENERAL ASSEMBLY | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/1024-oceangoing-ships-arrived-here-last-month.html | 1,024 Ocean-Going Ships Arrived Here Last Month | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/un-debate-begins-today.html | U.N. Debate Begins Today | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/birmingham-group-asks-negro-police.html | BIRMINGHAM GROUP ASKS NEGRO POLICE | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/wait-and-see-attitude.html | 'Wait and See' Attitude | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/plants-expanded-to-handle-output-us-sugar-beet-farmers-anticipate-a.html | PLANTS EXPANDED TO HANDLE OUTPUT; U.S. Sugar Beet Farmers Anticipate a Record Crop | True | By William D. Smith | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/community-church-hears-head-of-sawan-ashram.html | Community Church Hears Head of Sawan Ashram | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/6-castro-foes-upset-soviet-circus-here-cubans-interrupt-soviet.html | 6 Castro Foes Upset Soviet Circus Here; CUBANS INTERRUPT SOVIET CIRCUS ACT | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/new-head-of-42d-division.html | New Head of 42d Division | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/soviet-still-wants-to-stir-revolutions.html | SOVIET STILL WANTS TO STIR REVOLUTIONS | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/danbury-fair-ends.html | Danbury Fair Ends | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/princeton-retains-college-net-title.html | PRINCETON RETAINS COLLEGE NET TITLE | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/alice-d-katz-is-married.html | Alice D. Katz Is Married | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/chaminade-wins-in-last-8-seconds-mount-st-michaels-bows-1412-on.html | CHAMINADE WINS IN LAST 8 SECONDS; Mount St. Michaels Bows 14-12, on Marvin's Pass | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/yanks-packed-their-bags-before-game-just-in-case.html | Yanks Packed Their Bags Before Game, Just in Case | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for This Season and Schedules of Their Remaining Games | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/2-bus-passengers-killed-in-jersey-truck-collision.html | 2 Bus Passengers Killed In Jersey Truck Collision | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/murrow-very-satisfactory.html | Murrow 'Very Satisfactory' | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/new-modern-furniture-notable-for-its-construction.html | New Modern Furniture Notable for Its Construction | True | By George O'Brienthe New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/lions-defeat-49ers-on-punt-runbacks-by-watkins-263.html | Lions Defeat 49ers On Punt Runbacks By Watkins, 26-3 | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/vatican-weighs-agenda-linkup-council-action-on-churchs-modern-role.html | VATICAN WEIGHS AGENDA LINK-UP; Council Action on Church's Modern Role Involved New Set of Conditions | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/george-arum.html | GEORGE ARUM | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/prices-in-london-stock-market-rise-sharply-to-40month-high-stocks-in.html | Prices in London Stock Market Rise Sharply to 40-Month High; STOCKS IN LONDON ADVANCE SHARPLY | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/battery-church-becoming-shrine-remodeled-site-will-honor-blessed.html | BATTERY CHURCH BECOMING SHRINE; Remodeled Site Will Honor Blessed Mother Seton Demolition will begin soon on the Roman Catholic Church of Our Lady of the Rosary at 7 State Street, Manhattan. The church wil be rebuilt as a shrine to Blessed Elizabeth Anne Seton, the first native American to be beatified. Where Home Stood | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/registration-of-voters-will-begin-here-today.html | Registration of Voters Will Begin Here Today | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/pedro-is-held-to-41-yards.html | Pedro is Held to 41 Yards | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/shipping-mails.html | SHIPPING MAILS | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/slight-decline-is-shown-in-store-gross-margins.html | Slight Decline Is Shown In Store Gross Margins | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/bankers-foresee-boom-in-housing-mortgage-group-expects-64-to-start.html | BANKERS FORESEE BOOM IN HOUSING; Mortgage Group Expects '64 to Start Building Gain | True | By Dudley Dalton | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/continental-illinois-bank-finds-credit-demand-rise.html | Continental Illinois Bank Finds Credit Demand Rise | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/late-saturday-sports.html | Late Saturday Sports | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/searchers-over-mexican-peaks-sight-rafts-but-not-explorers-us-party.html | Searchers Over Mexican Peaks Sight Rafts But Not Explorers; U.S. Party Runs Out of Food on River Trip Student Gets Out to Seek Aid Pilots' Return Awaited | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/industry-rejects-aerospace-study-companies-on-coast-cool-to-union.html | INDUSTRY REJECTS AEROSPACE STUDY; Companies on Coast Cool to Union Wage Inquiry Plan | True | By Jack Langguth Special To the New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/john-littletons-have-son.html | John Littletons Have Son | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/chess-the-strong-center-is-only-as-good-as-its-defender-tries-for.html | Chess;; The Strong Center Is Only As Good as Its Defender Tries for Counterplay | True | By Al Horowitz | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/raf-fighters-in-sarawak.html | R.A.F. Fighters in Sarawak | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/observer.html | Observer | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/dodgers-win-21-sweeping-series-against-yankees-koufax-triumphs.html | DODGERS WIN, 2-1, SWEEPING SERIES AGAINST YANKEES; Koufax Triumphs Again as New York Loses Four in Row for First Time FORD YIELDS TWO HITS Pepitone's Error Is Costly Frank Howard and Mantle Hit Homers Ball Eludes Pepitone Dodgers Win, 2-1, for 4-0 Sweep As Error Sets Up Run in Seventh Crushing Loss for Houk Koufax Superb in Clutch | | By John Drebinger Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/party-in-germany-shifts-from-left-planning-is-denounced-at.html | PARTY IN GERMANY SHIFTS FROM LEFT; Planning Is Denounced at Socialists' Conference | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/bulgarian-dancers-and-players-show-folk-art-as-tour-opens.html | Bulgarian Dancers and Players Show Folk Art as Tour Opens | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/joanne-h-buck-engaged-to-wed-james-dunaway-vassar-alumna-will-be.html | Joanne H. Buck Engaged to Wed James Dunaway; Vassar Alumna Will Be Bride of Advertising Copywriter Here | True | Special to The New York TimesJ. Dunway | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/theater-morning-sun-at-the-phoenix-ebbklein-play-with-music-has.html | Theater: 'Morning Sun' at the Phoenix; Ebb-Klein Play With Music Has Premiere Patricia Neway and Bert Convy in Leads | | By Howard Taubmanhenry Grossman | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/dodgers-fourth-team-to-take-four-straight.html | Dodgers Fourth Team To Take Four Straight | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/tipperary-defeats-offaly-by-single-point-in-hurling.html | Tipperary Defeats Offaly By Single Point in Hurling | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/books-authors-fruits-of-fear-the-compatible-presidential-portents.html | Books Authors; Fruits of Fear The Compatible Presidential Portents With a City's Police | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/3-choreographers-offer-new-works.html | 3 CHOREOGRAPHERS OFFER NEW WORKS | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/where-to-in-vietnam.html | Where to in Vietnam? | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/costikyan-scores-state-voting-law-democratic-leader-calls-for.html | COSTIKYAN SCORES STATE VOTING LAW; Democratic Leader Calls for Overhaul on Registration COSTIKYAN SCORES STATE VOTING LAW | | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/larson-of-rpi-triumphs-in-intercollegiate-sailing.html | Larson of R.P.I. Triumphs In Intercollegiate Sailing | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/trading-erratic-in-grain-market-prices-swing-widely-on-a-possible.html | TRADING ERRATIC IN GRAIN MARKET; Prices Swing Widely on a Possible Wheat Sale | | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/barnard-college-begins-75th-year-days-of-small-budgets-and-iron.html | BARNARD COLLEGE BEGINS 75TH YEAR; Day's of Small Budgets and Iron Janitress Recalled | | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/the-archaic-blue-laws-states-sunday-rules-area-a-study-in.html | The Archaic Blue Laws; State's Sunday Rules Are a Study in Contradictions and Obsolete Precepts Even the State Breaks Law Fine or Jail Is Penalty | True | By Clayton Knowlesthe New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/art-the-season-gains-momentum-a-look-at-several-of-the-new-openings.html | Art: The Season Gains Momentum; A Look at Several of the New Openings | True | By Brian O'Doherty | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/uncharted-river-braved.html | Uncharted River Braved | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/a-salute-to-fair-to-raise-money-for-brotherhood-dinner-of.html | A Salute to Fair To Raise Money For Brotherhood; Dinner of Conference of Christians and Jews Listed for Nov. 20 | | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/chiefs-triumph-287-on-dawson-aerials.html | CHIEFS TRIUMPH, 28-7, ON DAWSON AERIALS | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/batavia-to-discontinue-betting-on-twin-double.html | Batavia to Discontinue Betting on Twin Double | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/to-the-victor-and-again-its-koufax-go-his-teammates-cheers.html | To the Victor And Again It's Koufax Go His Teammates' Cheers | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/joint-moon-trip-held-inefficient-exspace-official-says-it-may-even.html | JOINT MOON TRIP HELD INEFFICIENT; Ex-Space Official Says It May Even Be Perilous | True | By Richard Witkin | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/great-neck-opens-cultural-center-250000-building-to-house.html | GREAT NECK OPENS CULTURAL CENTER; $250,000 Building to House Activities in the Arts | True | By Roy R. Silver Special To the New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/soviet-indicates-18-lag-in-grain-moscow-presses-for-a-75-expansion.html | SOVIET INDICATES 18% LAG IN GRAIN; Moscow Presses for a 75% Expansion in Fertilizer output Within 2 Years 2,500 Workers Mobilized SOVIET INDICATES 18% CROP DECLINE | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/japanese-fight-ends-in-draw.html | Japanese Fight Ends in Draw | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/satellite-communications-pact-sought-at-geneva-major-goal-of-world.html | Satellite Communications Pact Sought at Geneva; Major Goal of World Meeting Is Accord on Re-Allocation of Radio Frequencies | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/the-lineup.html | The Line-Up | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/stearns-rallies-to-capture-eastern-shore-star-series.html | Stearns Rallies to Capture Eastern Shore Star Series | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/issue-of-free-speech-plagues-indiana-university.html | Issue of Free Speech Plagues Indiana University | True | By Austin C. Wehrwein Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/ford-fund-names-education-head.html | Ford Fund Names Education Head | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/hawks-beat-celtics-99-to-96.html | Hawks Beat Celtics, 99 to 96 | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/visible-satellite.html | Visible Satellite | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/shipments-of-aluminum-registered-gain-in-july.html | Shipments of Aluminum Registered Gain in July | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/uhrik-wins-32.html | Uhrik Wins, 3-2 | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/mormon-aide-backs-negroes-on-rights.html | MORMON AIDE BACKS NEGROES ON RIGHTS | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/theater-tonight.html | Theater Tonight | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/house-will-vote-on-rights-panel-expects-to-complete-action-today-on.html | HOUSE WILL VOTE ON RIGHTS PANEL; Expects to Complete Action Today on Bill Extending Commission a Year HOUSE WILL VOTE ON RIGHTS PANEL A Question Mark | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/cbs-to-present-religious-forum-transatlantic-show-will-present-4.html | C.B.S. TO PRESENT RELIGIOUS FORUM; Trans-Atlantic Show Will Present 4 Church Leaders Network Drops Mrs. Nhu Ball to Be Televised Garland Shows Switched | True | By Val Adams | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/the-story-of-the-game-perfection-on-the-mound-and-a-mighty-blast.html | The Story of the Game: Perfection on the Mound, and a Mighty Blast From the Plate; Baseball's Quiet Man Walter Emmons Alston Career Average .000 Challenges but No Takers | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/bronx-youth-killed-in-fight-renewed-after-two-years.html | Bronx Youth Killed in Fight Renewed After Two Years | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/twelfth-night-at-heckscher.html | 'Twelfth Night' at Heckscher | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/loan-shift-seen-for-world-bank-liberalization-of-policy-outlined-in.html | LOAN SHIFT SEEN FOR WORLD BANK; Liberalization of Policy Outlined in the Proposals Offered by Unit's Head NO COMMITMENTS MADE New Plan Would Clear Way for Funds to Assist Developing Nations Proposals Outlined Transfer of Profits | True | By Edwin L. Dale Jr. Special To The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/churchs-2d-fire-in-week.html | Church's 2d Fire in Week | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/hakoah-sets-back-nationals-3-to-2-thwarts-surge-by-losers-after.html | HAKOAH SETS BACK NATIONALS, 3 TO 2; Thwarts Surge by Losers After Taking 3-0 Lead | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/seminar-on-films-opens-here-today-first-national-gathering-to-study.html | SEMINAR ON FILMS OPENS HERE TODAY; First National Gathering to Study Editing Methods Like Father, Like Daughter Carson Signed for Film | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/dryden-sees-problems.html | Dryden Sees Problems | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/exjudge-robert-carey-dead-active-in-jersey-gop-politics.html | Ex-Judge Robert Carey Dead; Active in Jersey G.O.P. Politics | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/unions-cite-gain-on-negroes-jobs-trades-council-says-it-has.html | UNIONS CITE GAIN ON NEGROES' JOBS; Trades Council Says It Has Accepted 12 in City Drive | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/lena-home-sinatra-sing-at-2-benefits.html | LENA HORNE, SINATRA SING AT 2 BENEFITS | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/mrs-schneidler-rewed.html | Mrs. Schneidler Rewed | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/latin-aides-study-action-on-coups-3-ministers-urge-restoring.html | LATIN AIDES STUDY ACTION ON COUPS; 3 Ministers Urge Restoring Congress in Honduras | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/americas-surpass-europe-in-population-for-first-time.html | Americas Surpass Europe In Population for First Time | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/no-shore-takes-polo-final-by-86-blind-brook-bows-rizzo-paces.html | NO. SHORE TAKES POLO FINAL BY 8-6; Blind Brook Bows Rizzo Paces Bethpage to Victory | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/joan-l-phillips-wed-to-john-m-knowles.html | Joan L. Phillips Wed To John M. Knowles | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/sperry-gyroscope-forms-new-division.html | SPERRY GYROSCOPE FORMS NEW DIVISION | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/new-issue-is-offered-by-federal-land-banks.html | New Issue Is Offered By Federal Land Banks | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/two-french-airlines-to-merge.html | Two French Airlines to Merge | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/knicks-top-royals-117102.html | Knicks Top Royals, 117-102 | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/yanks-are-loved-at-last-they-get-losers-club-card.html | Yanks Are Loved at Last: They Get Losers' Club Card | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/supreme-court-convenes-today-for-crucial-term-decisions-on.html | SUPREME COURT CONVENES TODAY FOR CRUCIAL TERM; Decisions on Apportionment and Race Curbs Expected to Have Wide Impact Sit-In Cases First SUPREME COURT CONVENES TODAY | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/home-reports-on-talks.html | Home Reports on Talks | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/miss-lydia-mazam-prospective-bride.html | Miss Lydia Mazam Prospective Bride | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/mass-is-said-for-journalists.html | Mass Is Said for Journalists | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/box-score-of-4th-series-game.html | Box Score of 4th Series Game | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/civic-group-seeks-election-reform-rockefeller-rejects-petition-to.html | CIVIC GROUP SEEKS ELECTION REFORM; Rockefeller Rejects Petition to Remove 4 Officials Judicious Chief Sought | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/accord-expected-in-port-walkout-union-vote-raises-hopes-to-end.html | ACCORD EXPECTED IN PORT WALKOUT; Union Vote Raises Hopes to End Quebec Dispute | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/rickover-charges-poor-workmanship-delays-submarines-rickover.html | Rickover Charges Poor Workmanship Delays Submarines; Rickover Charges Shoddy Work Is Delaying Nuclear Submarines Program 15 Years Old | True | Special to the New York TimesThe New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/moon-race-spurs-boom-in-houston-manned-spacecraft-center-has-impact.html | MOON RACE SPURS BOOM IN HOUSTON; Manned Spacecraft Center Has Impact on Area Will Build Capsules Economy Booming Reasons for Selection Heads Key Subcommittee Everything but Homes | True | By John W. Finney Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/random-notes-from-all-over-dodd-mission-ends-at-stadium-dodds-trip.html | Random Notes From All Over: Dodd Mission Ends at Stadium; Dodd's Trip to U.N. Serves Double Aim High Court Redresses Its Pages Pages Turn a Leaf Unclipped Quip Signing on a Punch-Line | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/deskovic-wins-auto-race.html | Deskovic Wins Auto Race | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/letters-to-the-times-to-curtail-jury-trials-prompt-decision-by-a.html | Letters to The Times; To Curtail Jury Trials Prompt Decision by a Judge Favored in Some Civil Cases Proliferating Legislation No Cubans in Costa Rica Foreign Policy Assailed Tale of Lard and a Pail For Parades in Parks | True | ARNOLD C. STREAM. New York, Sept. 31, 1963.FERNANDO VOLIO JIMENEZ,exhausted. HAMILTON FISH.FREDERICK C. MILLS.J.KROLL. | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/nippon-club-fete-delayed.html | Nippon Club Fete Delayed | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/mrs-kennedy-cheered-on-tour-of-istanbul.html | Mrs. Kennedy Cheered On Tour of Istanbul | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/bar-group-renames-aide.html | Bar Group Renames Aide | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/dillon-backs-sale-of-wheat-to-reds-as-payments-aid-25-billion.html | Dillon Backs Sale Of Wheat to Reds As Payments Aid; $2.5 Billion Deficit | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/exbury-captures-288836-arc-de-triomphe-as-relko-finishes-sixth.html | Exbury Captures $288,836 Arc de Triomphe as Relko Finishes Sixth; ROTHSCHILD COLT WINS BY 2 LENGTHS 4-Year-Old French Horse Beats 14 Rivals Before 80,000 at Longchamp Exbury Eighth in 1962 Relko's Odds Fluctuate Tang Sets Pace | | By Robert Daley Special To the New York Timesparis Match | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/communion-to-the-selfrighteous-branded-by-dr-gilkey-as-heresy.html | Communion to the Self-Righteous Branded by Dr. Gilkey as Heresy | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/5-youths-stabbed-in-fight-in-bronx-after-biracial-party-whites.html | 5 Youths Stabbed In Fight in Bronx After Biracial Party; Whites Insult Group | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/kennedy-at-camp-david-mass.html | Kennedy at Camp David Mass | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/sports-of-the-times-a-hollywood-shocker-gullivers-travels-frozen.html | Sports of The Times; A Hollywood Shocker Gulliver's Travels Frozen First Baseman A Slight Delay | True | By Arthur Daley | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/experts-urge-help-for-family-doctor.html | EXPERTS URGE HELP FOR FAMILY DOCTOR | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/illia-changeover-slows-argentina-local-and-foreign-concerns-watch.html | ILLIA CHANGEOVER SLOWS ARGENTINA; Local and Foreign Concerns Watch for Policy Sign Peso Moves Sharply | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/vietnams-new-envoy-cool-toward-mrs-nhu.html | Vietnam's New Envoy Cool Toward Mrs. Nhu | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/large-swiss-loan-sought-by-soviet-geneva-observers-report-bid-for.html | LARGE SWISS LOAN SOUGHT BY SOVIET; Geneva Observers Report Bid for Funds to Finance Vast Wheat Purchase DOUBT CREDIT ARRANGED Grain Deals Not Expected to Lead to Wide Expansion of East-West Trade Wide Shifts Doubled Source for Dollars Lack of Demand | | By Richard E. Mooney Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/devlins-63-wins-golf-playoff.html | Devlin's 63 Wins Golf Playoff | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/paul-is-assessing-papal-diplomacy-broadening-of-functions-of-envoys.html | PAUL IS ASSESSING PAPAL DIPLOMACY; Broadening of Functions of Envoys Is Indicated Important Role Seen | | By Paul Hofmann Special To the New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/justice-and-faith-defined-by-a-lawyerpreacher.html | Justice and Faith Defined By a Lawyer-Preacher | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/antijewish-bias-laid-to-auto-men-bnai-brith-unit-asks-more-office.html | ANTI-JEWISH BIAS LAID TO AUTO MEN; B'nai B'rith Unit Asks More Office Jobs for Jews Hiring Is Deplored No Single Reason Advanced | | By Irving Spiegel | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/1960-loss-worse-the-players-say-team-felt-more-humiliated-after.html | 1960 LOSS WORSE, THE PLAYERS SAY; Team Felt More Humiliated After Defeat by Pirates in 7 Games 3 Years Ago Skowron Recalls 1960 Howard Lauds Pitching | | By Leonard Koppett Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/foreign-affairs-reflections-on-a-balkan-anniversary-storm-troopers.html | Foreign Affairs; Reflections on a Balkan Anniversary Storm Troopers Rule | | By C.L. Sulzberger | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/manager-praises-koufax-hurling-alston-says-sandy-did-even-better.html | MANAGER PRAISES KOUFAX'S HURLING; Alston Says Sandy Did Even Better in Finale Than in 15-Strike-Out Opener Best Ever, Giles Says $32,000 and Going Up Dodgers' Series Record | | By Bill Becker Special To the New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/bridge-prudentials-team-adds-strength-to-league-here-champions-lose.html | Bridge; Prudential's Team Adds Strength to League Here Champions Lose | | By Albert H. Morehead | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times (by Ernest Sisto) | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/books-of-the-times-war-on-the-emperor-james-end-papers.html | Books of The Times; War on the Emperor James End Papers | | By Orville Prescottjohn Howard Griffin | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/cotton-futures-declined-in-week-spotmonth-contracts-show.html | COTTON FUTURES DECLINED IN WEEK; Spot-Month Contracts Show Improvement | | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/pietrangeli-captures-final-in-palermo-tennis-tourney-robertson.html | Pietrangeli Captures Final In Palermo Tennis Tourney; Robertson Stops King in 11th | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/celtics-cut-top-draft-choice.html | Celtics Cut Top Draft Choice | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/screen-resurrection-soviet-version-of-novel-by-tolstoy-at-cameo.html | Screen; 'Resurrection' Soviet Version of Novel by Tolstoy at Cameo | | By Howard Thompson | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/hoffa-says-he-might-back-romney-for-the-presidency.html | Hoffa Says He Might Back Romney for the Presidency | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/ralph-w-page.html | RALPH W. PAGE | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/violence-in-saigon-renews-us-debate-on-vietnam-policy-violence.html | Violence in Saigon Renews U.S. Debate On Vietnam Policy; VIOLENCE REVIVES DEBATE ON SAIGON | | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/gail-garfinkle-becomes-bride-of-a-physician-dr-arnold-roufa.html | Gail Garfinkle Becomes Bride Of a Physician; Dr. Arnold Roufa Weds Daughter of Head of American News | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/reilly-carroll-pace-golf.html | Reilly, Carroll Pace Golf | True | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/information-is-given-on-childrens-injuries.html | Information Is Given On Children's Injuries | True | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/iran-parliament-is-back-in-session-reopens-after-2-years-women.html | IRAN PARLIAMENT IS BACK IN SESSION; Reopens After 2 Years Women Present First Time Hailed by Crowds | | Special to The New York Times | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-07 | 1963-10-07 | https://www.nytimes.com/1963/10/07/archives/rangers-beat-st-paul-42.html | Rangers Beat St. Paul, 4-2 | | | 1991-08-05 | RE0000539241 | B00000066287 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/dominicans-urge-ouster-of-junta-suspended-congress-meets-students.html | DOMINICANS URGE OUSTER OF JUNTA; Suspended Congress Meets -- Students Battle Police Scores Are Arrested | | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/california-electric-plans-redemption-of-preferred.html | California Electric Plans Redemption of Preferred | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/ryllis-g-lynip-religion-writer-author-of-more-than-20-volumes-dies.html | RYLLIS G. LYNIP, RELIGION WRITER; Author of More Than 20 Volumes Dies at 62 | | Robert F. Campbell | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/banker-elected-columbia-trustee.html | Banker Elected Columbia Trustee | True | Pach Bros. | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/goldwater-bid-to-cut-school-aid-is-rejected-by-the-senate-5223.html | Goldwater Bid to Cut School Aid Is Rejected by the Senate, 52-23 | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/731-million-backed-for-new-us-missile.html | 73.1 MILLION BACKED FOR NEW U.S. MISSILE | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/iue-westinghouse-unit-rejects-a-company-offer.html | I.U.E. Westinghouse Unit Rejects a Company Offer | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/investment-bankers-criticize-officials-underwriting-bid-saxon.html | Investment Bankers Criticize Official's Underwriting Bid; Saxon Rulings on Underwriting Opposed by Investment Bankers | | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/some-gains-seen-from-latin-coups-us-opposes-military-rule-but-notes.html | SOME GAINS SEEN FROM LATIN COUPS; U.S. Opposes Military Rule but Notes Improvements View Disputed by Latins | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/shop-majors-in-clothes-for-students-of-fashion.html | Shop Majors in Clothes For Students of Fashion | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/critic-at-large-spoon-river-anthology-of-1915-points-up-changes-in.html | Critic at Large; 'Spoon River Anthology' of 1915 Points Up Changes in Small-Town Life | | By Brooks Atkinson | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/bride-koytchou-an-expert-player-resigns-at-card-school-here-bid-is.html | Bride; Koytchou, an Expert Player, Resigns at Card School Here Bid Is Risky | True | By Albert H. Morehead | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/fires-rage-at-lake-george.html | Fires Rage at Lake George | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/carlino-scores-city-as-most-inept-in-us.html | CARLINO SCORES CITY AS MOST INEPT IN U.S. | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/theater-satire-on-english-affluence-semidetached-opens-at-the-music.html | Theater; Satire on English Affluence; 'Semi-Detached' Opens at the Music Box | True | By Howard Taubman | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/music-american-symphony-begins-second-season-stokowski-conductor-at.html | Music: American Symphony Begins Second Season; Stokowski Conductor at Carnegie Hall The Program 'Poema' by Serebrier Gets World Premier | True | By Harold C. Schonberg | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/books-of-the-times-the-avantgarde-in-the-academic-grove-end-papers.html | Books of The Times; The Avant-Garde in the Academic Grove End Papers | True | By Charles Poorejack Ludwig | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/party-and-a-dinner-to-aid-handicapped.html | Party and a Dinner To Aid Handicapped | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/writer-assailed-over-the-deputy-catholic-historian-launches-new.html | WRITER ASSAILED OVER 'THE DEPUTY'; Catholic Historian Launches New Attack on Hochhuth | True | By Sam Zolotow | 1991-08-05 | RE0000539256 | B00000068076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/chicago-unit-bids-school-chief-stay-education-board-refuses-to.html | CHICAGO UNIT BIDS SCHOOL CHIEF STAY; Education Board Refuses to Accept Willis Resignation | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/city-canvassing-inactive-voters-19162-register-first-day-total-is.html | CITY CANVASSING INACTIVE VOTERS; 19,162 Register First Day —Total Is 2.9 Million Past Drives Broad G.O.P. Committee Formed Westchester Registers Nassau Reports Figures | True | By Peter Kihss | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/explorers-emerge-from-mexican-wild-weary-but-unhurt-4-americans.html | Explorers Emerge From Mexican Wild Weary but Unhurt; 4 Americans Safe in Peru | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/sinatra-quitting-gaming-business-singer-acts-after-nevada-seeks-to.html | SINATRA QUITTING GAMING BUSINESS; Singer Acts After Nevada Seeks to Revoke License | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/gill-to-head-railroad-group.html | Gill to Head Railroad Group | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/russia-broaches-wheat-purchase-envoys-sound-out-us-on-sale-of-4.html | RUSSIA BROACHES WHEAT PURCHASE; Envoys Sound Out U.S. on Sale of 4 Million Tons-- Kennedy Approval Due Matveyev Stands By SOVIET BROACHES WHEAT PURCHASE Allied Consultations Urged | True | By William M. Blair Special To the New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/moroccan-troops-to-quit-frontier-algeria-reports-agreement-after-2.html | MOROCCAN TROOPS TO QUIT FRONTIER; Algeria Reports Agreement After 2 Ministers Meet Army Units in Position Government to Seek Support | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/16-seeking-delay-in-narcotics-case-charge-valachi-disclosures.html | 16 SEEKING DELAY IN NARCOTICS CASE; Charge Valachi Disclosures Prejudice Their Trial | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/englewood-sitin-ordered-stopped-judge-finds-education-of-negro.html | ENGLEWOOD SIT-IN ORDERED STOPPED; Judge Finds Education of Negro Children Disrupted Bench Conference Held | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/asian-art-on-display-in-brooklyn.html | Asian Art on Display in Brooklyn | True | The Brooklyn Museum | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/arrival-of-buyers-in-new-york-buyers-in-town.html | ARRIVAL OF BUYERS IN NEW YORK; BUYERS IN TOWN | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/negroes-training-for-clerical-jobs-urban-league-sponsoring-nyu.html | NEGROES TRAINING FOR CLERICAL JOBS; Urban League Sponsoring N.Y.U. Secretarial Class $30,000 Is Sought The Literary Wars | True | The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/soviet-in-un-blocks-bid-from-vietnam-for-inquiry-us-endorses.html | Soviet, in U.N., Blocks Bid From Vietnam for Inquiry; U.S. Endorses Proposal SOVIET BALKS BID FOR SAIGON STUDY 'Interference' is Criticized Assails Government Issue Declared 'Settled' | True | By Kathleen Teltsch Special To the New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/yonkers-woman-to-visit-son-in-shanghai-prison.html | Yonkers Woman to Visit Son in Shanghai Prison | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/citizens-union-endorses-2-in-queens-for-election.html | Citizens Union Endorses 2 in Queens for Election | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/faithful-copies-of-paris-couture-shown.html | Faithful Copies of Paris Couture Shown | True | The New York Times (by William C. Eckenberg) | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/folle-hotesse-wins-in-paris.html | Folle Hotesse Wins in Paris | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/falcon-seaboard-names-two.html | Falcon Seaboard Names Two | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/german-dies-seeking-riches.html | German Dies Seeking Riches | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/moses-yields-a-bit-on-fair-admissions-position-on-fees-eased-by.html | Moses Yields a Bit On Fair Admissions; POSITION ON FEES EASED BY MOSES | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/izvestia-urges-crackdown-on-railroad-grain-thefts.html | Izvestia Urges Crackdown On Railroad Grain Thefts | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/oklahoma-leads-in-football-poll-alabama-yields-to-texas-as-writers.html | OKLAHOMA LEADS IN FOOTBALL POLL; Alabama Yields to Texas as Writers' Runner-Up | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/frederick-jarvis-sings-program-of-own-works.html | Frederick Jarvis Sings Program of Own Works | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/auto-production-climbs-sharply-september-total-of-cars-is-highest.html | AUTO PRODUCTION CLIMBS SHARPLY; September Total of Cars Is Highest Since 1950 | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/copter-subsidy-payments-cut.html | Copter Subsidy Payments Cut | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/6-floors-leased-in-3d-ave-tower-twa-signs-25year-pact-rental-is-20.html | 6 FLOORS LEASED IN 3D AVE. TOWER; T.W.A. Signs 25-Year Pact --Rental Is 20 Million Park Avenue Transaction Lease on 3d Avenue | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/taiwan-tourist-trade-rising.html | Taiwan Tourist Trade Rising | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/airlines-warned-on-empty-seats-head-of-iata-says-total-is.html | AIRLINES WARNED ON EMPTY SEATS; Head of I.A.T.A. Says Total Is Increasing in '63 Growth Concerns Him Load on Atlantic Down | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/mcginnis-seeks-dismissal.html | McGinnis Seeks Dismissal | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/priest-is-attacked.html | Priest Is Attacked | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/murrow-tumor-malignant.html | Murrow Tumor Malignant | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/fairfield-voters-elect-officials-gop-keeps-control-of-9-towns.html | FAIRFIELD VOTERS ELECT OFFICIALS; G.O.P. Keeps Control of 9 Towns, Democrats One Deakin Gets 3d Term Bristol Elects Democrat | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/cuba-assails-us-as-waging-war-tells-un-why-she-refuses-to-sign.html | CUBA ASSAILS U.S. AS 'WAGING WAR'; Tells U.N. Why She Refuses to Sign Nuclear Treaty 'Joined Communist China' Assails 'Policy of War' | True | By Arnold H. Lubasch Special To the New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/ge-lifts-regulator-prices.html | G.E. Lifts Regulator Prices | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/soviet-and-pakistan-sign-airline-accord.html | SOVIET AND PAKISTAN SIGN AIRLINE ACCORD | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/uris-buildings-corp-names-new-director.html | Uris Buildings Corp. Names New Director | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/french-car-exports-rise.html | French Car Exports Rise | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/in-the-nation-loophole-in-presidential-twoterm-limit-white-house-in.html | In The Nation; Loophole in Presidential Two-Term Limit White House Incumbency Additional Tenure Open to Doubt | True | By Arthur Krock | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/callousness-laid-to-china-in-action-on-indian-dead.html | 'Callousness' Laid to China In Action on Indian Dead | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/ge-picks-new-chief-executive-to-succeed-ralph-j-cordiner-chief.html | G.E. Picks New Chief Executive To Succeed Ralph J. Cordiner; CHIEF EXECUTIVE ELECTED BY G.E. Services Outlined | True | Scott-d'Arazuen | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/2-on-li-are-jailed-after-auto-death.html | 2 ON L.I. ARE JAILED AFTER AUTO DEATH | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/advance-continues-in-us-bill-rates-us-bill-rates-continue-to-rise.html | Advance Continues In U.S. Bill Rates; U.S. BILL RATES CONTINUE TO RISE | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/hotchkiss-plans-fitness-program-winter-wrestling-to-be-part-of.html | HOTCHKISS PLANS FITNESS PROGRAM; Winter Wrestling to Be Part of Training for Football Hard Road for Football More Ruggedness Needed | True | By Michael Strauss Special To the New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/soraya-taking-screen-role.html | Soraya Taking Screen Role | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/money.html | Money | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/city-pay-padding-is-laid-to-3-more-22-indicted-since-1960-in.html | CITY PAY PADDING IS LAID TO 3 MORE; 22 Indicted Since 1960 in Housing Project Frauds $30,000 Losses Verified | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/lirr-opens-war-on-queens-pigeons-with-repelling-goo.html | L.I.R.R. Opens War On Queens Pigeons With Repelling Goo | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/controller-is-urged-to-show-restraint-in-bank-rulings-bank.html | Controller Is Urged to Show Restraint in Bank Rulings; BANK PRESIDENT CRITICIZES SAXON Efforts Assessed Criticism Answered Similar Plan | True | By Edward Cowan Special To the New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/ben-bellas-exally-hocine-aitahmed-calls-him-napoleon-organized-a.html | Ben Bella's Ex-Ally; Hocine Aït-Ahmed Calls Him 'Napoleon' Organized a Robbery Mohand Urges Unity | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/ethyl-forms-overseas-unit.html | Ethyl Forms Overseas Unit | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/garrett-corp-lifts-profit-for-quarter-companies-issue-earnings.html | Garrett Corp. Lifts Profit for Quarter; COMPANIES ISSUE EARNINGS FIGURES Weather Corporation McCall Corp. OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/haile-selassie-starts-twoday-visit-emperor-in-ottawa.html | Haile Selassie Starts Two-Day Ottawa Visit; Emperor In Ottawa | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/a-parisian-hunts-pelts-in-the-wilds-of-the-city-bought-mink-skins.html | A Parisian Hunts Pelts In the Wilds of the City; Bought Mink Skins Nonchalant Designs | True | By Marylin Bender the New York Times Studio | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/output-of-steel-continues-rise-but-seventh-straight-gain-is.html | OUTPUT OF STEEL CONTINUES RISE; But Seventh Straight Gain Is Considered Slight New Orders Steady OUTPUT OF STEEL CONTINUES RISE Higher Price Tags | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/atlantic-refining-director.html | Atlantic Refining Director | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/bill-would-close-gap-in-ship-rates-dingell-cites-differences-in.html | BILL WOULD CLOSE GAP IN SHIP RATES; Dingell Cites Differences in Import and Export Costs | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/new-court-setup-stirs-grumbling-lawyers-protest-justices-lack-of.html | NEW COURT SETUP STIRS GRUMBLING; Lawyers Protest Justices' Lack of Familiarity With Law in Reorganization JUDGES ON NEW GROUND Experts on Criminal Cases Are Reassigned to Civil Jurisdictions Here Incidents Detailed Judges Also Grumble Court Revisions Stir Grumbling; Judges Unfamiliar With Laws | True | By Jack Roth | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/kennedy-ratifies-test-ban-treaty-signs-statement-explaining-method.html | KENNEDY RATIFIES TEST BAN TREATY; Signs Statement Explaining Method of Ratification-- Pledges U.S. Support KENNEDY RATIFIES TEST BAN TREATY | True | By Marjorie Hunter Special To the New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/bank-robber-gets-400.html | Bank Robber Gets $400 | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/two-tie-for-first-in-womens-golf-prize-goes-to-mrs-nesbitt-on-a.html | TWO TIE FOR FIRST IN WOMEN'S GOLF; Prize Goes to Mrs. Nesbitt on a Draw After She and Mrs. Steele Get 79's Each | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/experts-find-answer-computer-cant-solve.html | Experts Find Answer Computer Can't Solve | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/for-children.html | For Children | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/red-border-guard-tried-in-slaying-of-refugee.html | Red Border Guard Tried In Slaying of Refugee | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/topics.html | Topics | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/obituary-5--no-title.html | Obituary 5 -- No Title | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/2-seized-in-antique-theft.html | 2 Seized in Antique Theft | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/the-treaty-is-born.html | The Treaty Is Born | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/130-teachers-will-study-negros-culture-and-life.html | 130 Teachers Will Study Negro's Culture and Life | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/federal-reactor-opposed-by-state-competition-from-maryland-site.html | FEDERAL REACTOR OPPOSED BY STATE; Competition From Maryland Site Given as Reason Justification Is Asked | True | Special to The New York Times The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/pearsons-forces-break-filibuster-commons-votes-447-million-to-meet.html | PEARSON'S FORCES BREAK FILIBUSTER; Commons Votes $447 Million to Meet Its Expenses | True | By Raymond Daniell Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/286880-calls-on-series.html | 286,880 Calls on Series | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/mild-trade-talk-involves-maris-tigers-reported-interested-other.html | MILD TRADE TALK INVOLVES MARIS; Tigers Reported Interested --Other Changes Will Stem From Policy, Not Pique High Pay, Low Durability Alston Has Ideas | True | By John Drebinger Special To the New York Times the New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/freehold-building-leased.html | Freehold Building Leased | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/silver-mine-sold-to-odlum-group-federal-resources-of-utah-buys-camp.html | SILVER MINE SOLD TO ODLUM GROUP; Federal Resources, of Utah, Buys Camp Bird Stock Federal's Target Area Odlum's Federal Resources Buys Camp Bird Silver Mine | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/supreme-court-term-opens-in-brief-session.html | Supreme Court Term Opens in Brief Session | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/outlay-for-space-cut-to-51-billion-house-panel-trims-budget-by-612.html | OUTLAY FOR SPACE CUT TO 5.1 BILLION; House Panel Trims Budget by $612 Million--Webb Fears Lunar Setback Fears Setback in Race OUTLAY FOR SPACE CUT TO 5.1 BILLION | True | By Robert C. Toth Special To the New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/advertising-williams-deal-makes-interpublic-no-1-160-offices-in-37.html | Advertising Williams Deal Makes Interpublic No. 1; 160 Offices in 37 Nations Conflicts Apparent Accounts People Addenda | True | By Peter Bart | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/judo-classes-to-begin.html | Judo Classes to Begin | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/bungling-in-space.html | Bungling in Space | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/peopletopeople-planning-dinner-at-astor-oct-15-7th-anniversary.html | People-to-People Planning Dinner At Astor Oct. 15; 7th Anniversary Event Will Support World Sport Exchanges | True | Wagner International | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/bank-bandits-get-14000.html | Bank Bandits Get $14,000 | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/rail-pension-bill-signed-by-kennedy.html | RAIL PENSION BILL SIGNED BY KENNEDY | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/staubach-selected-on-alleast-eleven.html | STAUBACH SELECTED ON ALL-EAST ELEVEN | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/coup-in-caracas-called-unlikely-but-stability-is-in-doubt-after.html | COUP IN CARACAS CALLED UNLIKELY; But Stability Is in Doubt After Betancourt's Term He Assails Rumors | True | By Richard Eder Special To the New York Times the New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/classes-for-young-begin-on-oct-19.html | Classes for Young Begin on Oct. 19 | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/welensky-critical-of-us-and-britain.html | WELENSKY CRITICAL OF U.S. AND BRITAIN | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/truman-library-seeks-rare-coins-campaign-is-on-to-replace.html | TRUMAN LIBRARY SEEKS RARE COINS; Campaign Is On to Replace Collection Stolen in 1962 | True | By Lincoln Grahlfs | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/am-byers-company-elects-new-president.html | A.M. Byers Company Elects New President | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/suit-to-bar-vote-on-betting-filed-planned-city-referendum-is-called.html | SUIT TO BAR VOTE ON BETTING FILED; Planned City Referendum Is Called Waste of Funds Hearing Set for Thursday Called Hostile to Policy | True | By John Sibley | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/minnesota-u-enrolls-35112.html | Minnesota U. Enrolls 35,112 | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/koufax-no1-man-in-allstar-poll-gets-68-of-71-writers-votes-2.html | KOUFAX NO.1 MAN IN ALL-STAR POLL; Gets 68 of 71 Writers' Votes --2 Yankees on Team | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/british-antibomb-drive-splits-over-whether-to-expand-aims.html | British Antibomb Drive Splits Over Whether to Expand Aims | True | By James Feron Special To the New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/some-of-us-aid-to-saigon-halted-policy-reviewed-washington-feels.html | SOME OF U.S. AID TO SAIGON HALTED; POLICY REVIEWED; Washington Feels Vietnam May Be Easier to Guide if Funds Run Out $10 MILLION REFUSE Ban on Commercial Exports Followed August Attacks on Buddhist Pagodas Sharp Effect Possible SOME OF U.S. AID TO SAIGON HALTED U.S. Confirms 'Review' | True | By David Halberstam Special To the New York Times the New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/house-panel-acts-to-hdp-dropouts.html | HOUSE PANEL ACTS TO HELP DROPOUTS | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/stock-prices-fall-as-rally-falters-market-unable-to-maintain-its.html | STOCK PRICES FALL AS RALLY FALTERS; Market Unable to Maintain Its Strong Opening Pace --Volume Is Narrow KEY AVERAGES DECLINE Trading Is Active in Sperry, Chrysler and Eversharp Steady Wide Losses Unlisted Stocks Steady Reversal Expected STOCK PRICES FALL AS RALLY FALTERS Pet Milk Advances G.E. Shows Decline | True | By Gene Smith | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/space-experts-miss-u-thant-on-telstar.html | SPACE EXPERTS MISS U THANT ON TELSTAR | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/official-is-appointed-by-formfit-company.html | Official Is Appointed By Formfit Company | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/rockefeller-bans-sitins-at-office-acts-after-core-ends-its-long.html | ROCKEFELLER BANS SIT-INS AT OFFICE; Acts After CORE Ends Its Long Protest Here CORE Sets Picketing | True | By Homer Bigart | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/warning-signal-for-films.html | Warning Signal for Films | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/banker-defends-aerospace-role-industry-held-not-doomed-despite.html | BANKER DEFENDS AEROSPACE ROLE; Industry Held 'Not Doomed,' Despite 'Peace Scare' National Survival Industry BANKER DEFENDS AEROSPACE ROLE | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/miss-handal-engaged-to-robert-f-debney.html | Miss Handal Engaged To Robert F. Debney | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/james-h-robbins-weds-nina-prosen.html | James H. Robbins Weds Nina Prosen | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/portuguese-army-wooing-africans-new-angola-villages-reflect-drive.html | PORTUGUESE ARMY WOOING AFRICANS; New Angola Villages Reflect Drive to Change Attitudes Hopes to End Fear Labor Code Adopted Lisbon Pleased by Tour | True | By Lloyd Garrison Special To the New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/budget-for-science-foundation-is-cut-heavily-by-house-panel.html | Budget for Science Foundation Is Cut Heavily by House Panel | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/reutors-official-in-peking.html | Reutors Official in Peking | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/services-aroused-by-plans-to-revise-major-commands-may-involve.html | Services Aroused By Plans to Revise Major Commands; May Involve Middle East COMMAND PLANS AROUSE SERVICES Follows Taylor's Views Judging New Division Jurisdictional Problems Used in Lebanon Landing Counters Navy Doctrine | True | By Hanson W. Baldwin | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/mrs-nhu-is-here-us-cool-to-visit-aides-conspicuously-absent-at.html | MRS. NHU IS HERE; U.S. COOL TO VISIT; Aides Conspicuously Absent at Airport Greeting MRS. NHU IS HERE; U.S. ASSAILS VISIT Tide of Resentment Mrs. Nhu Scores Newsmen | True | The New York Times (by Larry Morris) | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/sperry-and-union-officials-agree-to-arbitrate-dispute.html | Sperry and Union Officials Agree to Arbitrate Dispute | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/patriarch-presses-dialogue-on-unity.html | PATRIARCH PRESSES 'DIALOGUE ON UNITY | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/fund-for-republic-appoints-aide.html | Fund for Republic Appoints Aide | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/alfred-f-ernst-79-a-patent-attorney.html | ALFRED F. ERNST, 79, A PATENT ATTORNEY | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/negro-school-rally-routed-by-tear-gas.html | NEGRO SCHOOL RALLY ROUTED BY TEAR GAS | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/state-will-revamp-college-campus-designs-billiondollar-plans-stress.html | State Will Revamp College Campus Designs; Billion-Dollar Plans Stress Architecture for 22 Schools STATE TO REVIEW CAMPUS BUILDING Officers Are Listed Younger Firms Recruited | True | By Ada Louise Huxtablejor Bakht | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/westheimer-to-link-with-hayden-stone.html | WESTHEIMER TO LINK WITH HAYDEN, STONE | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/gen-greene-nominated.html | Gen. Greene Nominated | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/technicolor-inc-plans-expansion-will-acquire-the-assets-of-town.html | TECHNICOLOR, INC., PLANS EXPANSION; Will Acquire the Assets of Town Photolab, Inc. Suburban Gas Company And M&D Store Fixtures Goodyear Tire and Rubber And Motor Wheel Corp Wilson Brothers And Advance Industries | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/cuba-travel-case-put-off.html | Cuba Travel Case Put Off | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/alabama-police-rough-up-4-as-selma-negroes-seek-vote-observed-by.html | Alabama Police Rough Up 4 As Selma Negroes Seek Vote; Observed by Novelist Practice Enjoined Keep Their Places They Lie on Sidewalk | True | By John Herbers Special To the New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/british-golfers-tune-up-for-ryder-cup-matches.html | British Golfers Tune Up for Ryder Cup Matches | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/theologian-on-psychiatric-board.html | Theologian on Psychiatric Board | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/vicepresidency-race-in-1964-for-eisenhower-is-disavowed-reply-in.html | Vice-Presidency Race in 1964 For Eisenhower is Disavowed; Reply in 1960 Cited | True | By Felix Belair Jr. Special To the New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/czech-gets-5-years-for-baring-secrets.html | CZECH GETS 5 YEARS FOR BARING SECRETS | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/goulart-cancels-bid-for-powers-reversal-on-state-of-siege-pleases.html | GOULART CANCELS BID FOR POWERS; Reversal on State of Siege Pleases Political Factions | True | By Juan de Onis Special To the New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/official-of-london-county-quits-to-avoid-conflict.html | Official of London County Quits to Avoid Conflict | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/haiti-storm-dead-may-total-4000-cuba-is-hit-again-100000-haitians.html | HAITI STORM DEAD MAY TOTAL 4,000; CUBA IS HIT AGAIN; 100,000 Haitians Are Left Homeless--Floods Add to Widespread Damage DISASTER IS MOUNTING Camaguey and Oriente in Cuba Suffer Most in 4th Day of Battering Floods Block Aid 35,000 Evacuated HAITI STORM TOLL MAY TOTAL 4,000 | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/child-to-the-te-obriens.html | Child to the T.E. O'Briens | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/registration-by-assembly-districts.html | Registration by Assembly Districts | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/indiana-medals-approved.html | Indiana Medals Approved | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/sidney-n-strotz-65-exhead-of-nbctv.html | SIDNEY N. STROTZ, 65; EX-HEAD OF N.B.C.-TV | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/suburban-women-list-dinner-dance.html | Suburban Women List Dinner Dance | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/donelli-says-he-called-columbia-2point-play-that-failed-against.html | Donelli Says He Called Columbia 2-Point Play That Failed Against Princeton; COACH PREFERRED LEAD He Refers to SCORE Pont of Yale Takes Blame for Team's Low Morale in Loss to Brown Pont Takes the Blame Criticizes New Rule | True | By Lincoln A. Werden | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/series-marks-broken-and-tied-records-broken-individual-records-tied.html | Series Marks Broken and Tied; RECORDS BROKEN INDIVIDUAL RECORDS TIED INDIVIDUAL RECORDS BROKEN CLUB RECORDS TIED CLUB | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/don-deily-is-fiance-of-elizabeth-stone.html | Don Deily Is Fiance Of Elizabeth Stone | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/6story-building-bought-in-bronx-carpenter-avenue-structure-contains.html | 6-STORY BUILDING BOUGHT IN BRONX; Carpenter Avenue Structure Contains 48 Apartments Sale on Grand Concourse Taxpayer Is Acquired Apartment Houses Sold Union Ave. Transaction | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/new-pilot-flies-the-x15.html | New Pilot Flies the X-15 | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/hope-for-hopeless.html | Hope for 'Hopeless' | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/polish-art-modernism-chiefly-for-export-many-artists-wellknown-in.html | Polish Art: Modernism Chiefly for Export; Many Artists Well-Known in U.S. Have Only a Small Audience at Home-- State Handles All Sales Abroad | True | By John Canaday Special To the New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/david-k-beats-the-axe-ii-by-neck-on-turf-at-aqueduct-never-bend.html | David K. Beats The Axe II by Neck on Turf at Aqueduct; NEVER BEND, 11-10, THIRD IN HANDICAP David K. Takes Long Island and Pays $11.20 for $2 -- Roman Brother Wins Winner Near Record First by Three Lengths | True | By Joe Nichols | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/malaysia-gets-rabies-vaccine.html | Malaysia Gets Rabies Vaccine | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/honduras-sends-troops-to-bar-protest-in-capital.html | Honduras Sends Troops To Bar Protest in Capital | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/christmas-mailing-urged.html | Christmas Mailing Urged | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/spy-story-writer-chided-in-soviet-critics-say-he-overplays-skill-of.html | SPY STORY WRITER CHIDED IN SOVIET; Critics Say He Overplays Skill of U.S. Agent | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/lewisport-sells-50million-issue-industrial-bonds-placed-by-small.html | LEWISPORT SELLS 50-MILLION ISSUE; Industrial Bonds Placed by Small Kentucky Town Atlanta Airport Riverside College, Calif. | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/exhouse-member-gets-prison-term-former-congressmen-are-sentenced.html | EX-HOUSE MEMBER GETS PRISON TERM; Former Congressmen Are Sentenced | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/milan-stocks-drop-sharply-as-new-selling-wave-sends-market-prices.html | Milan Stocks Drop Sharply As New Selling Wave Sends Market Prices Down 10%; SHARES DECLINE ON LONDON BOARD Saharan Oils Rise in Paris After Denials of Seizures of Fields in Algeria British Bonds Ease Decline in Amsterdam | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/commodities-sugar-futures-soar-following-hurricane-devastation-to.html | Commodities: Sugar Futures Soar Following Hurricane Devastation to Cuban Crop; WORLD CONTRACT JUMPS 49 POINTS Cottonseed Oil, Silver and Cocoa Are Up—Lead and Rubber Decline Rapid Advance | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/josephine-baker-benefit.html | Josephine Baker Benefit | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/bouwerie-theater-to-be-opened-nov-6.html | BOUWERIE THEATER TO BE OPENED NOV. 6 | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/2-chinese-defect-to-soviet-union-one-gets-asylum-in-tokyo-other.html | 2 CHINESE DEFECT TO SOVIET UNION; One Gets Asylum in Tokyo—Other Stays in Moscow Diplomat Stays in Moscow Japanese Arrest Defector | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/3-iraqi-ministers-resign-4-appointments-are-made.html | 3 Iraqi Ministers Resign; 4 Appointments Are Made | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/quill-urges-end-of-transit-fares-favors-higher-property-tax-to-pay.html | QUILL URGES END OF TRANSIT FARES; Favors Higher Property Tax to Pay for Free Rides Subsidy Suggested | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/food-news-the-season-for-apples.html | Food News: The Season For Apples | True | By Jean Hewitt Special To the New York Times Poughkeepsie, N.y. | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/dutch-guilder-and-mark-drop-as-pound-sterling-advances.html | Dutch Guilder and Mark Drop As Pound Sterling Advances | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/bonds-moderate-selling-depresses-governments-bill-prices-drop-in.html | Bonds: Moderate Selling Depresses Governments; BILL PRICES DROP IN SLOW DEALINGS Customers Await New U.S. Offering--Trading in Corporates Is Dull Other Paper Sought Utility Issue Freed | True | By H.j. Maidenberg | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/spellman-conducts-ceremony.html | Spellman Conducts Ceremony | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/white-heads-state-appraisers.html | White Heads State Appraisers | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/house-panel-deletes-shelters-fund.html | House Panel Deletes Shelters Fund | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/adenauer-praised-by-world-figures.html | ADENAUER PRAISED BY WORLD FIGURES | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/us-intelligence-role-is-diverse-in-south-vietnam.html | U.S. Intelligence Role Is Diverse in South Vietnam | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/exbury-now-tops-all-french-horses-as-a-money-winner.html | Exbury Now Tops All French Horses As a Money Winner | True | By Robert Daley Special To the New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/informal-air-tempers-ceremony-at-sessions-of-vatican-council.html | Informal Air Tempers Ceremony At Sessions of Vatican Council; Accreditation Checked Mass Precedes Session | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/pact-rejected-2d-time-by-erie-steel-strikers.html | Pact Rejected 2d Time By Erie Steel Strikers | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/musicians-renew-strike-threat-may-close-21-broadway-shows-demands.html | Musicians Renew Strike Threat; May Close 21 Broadway Shows; Demands Are Assailed | True | By Louis Calta a Strike of Musicians That Could Close Broadway'S 21 Stage Shows Was Scheduled For Monday As State and City Mediation Efforts To Settle A Contract Dispute Collapsed Yesterday. | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/valachi-back-today-with-names-of-300.html | VALACHI BACK TODAY WITH NAMES OF 300 | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/advice-is-given-on-mailing-gifts.html | Advice Is Given On Mailing Gifts | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/hong-kong-facing-water-crisis-again.html | HONG KONG FACING WATER CRISIS AGAIN | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/harvey-bundy-75-exdiplomat-dies-father-of-presidential-aide-was-a.html | HARVEY BUNDY, 75, EX-DIPLOMAT, DIES; Father of Presidential Aide Was a Lawyer in Boston Secretary to Justice Holmes Stimson Aide During War | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/world-of-actors-found-shrinking-census-bureau-says-total-declined.html | WORLD OF ACTORS FOUND SHRINKING; Census Bureau Says Total Declined 26% in Fifties | True | By Will Lissner | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/de-gaulle-visit-to-us-expected-couve-de-murville-meets-kennedysees.html | DE GAULLE VISIT TO U.S. EXPECTED; Couve de Murville Meets Kennedy--Sees '64 Trip Vietnam Offered Support | True | By Tom Wicker Special to the New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/illinois-seeks-export-trade.html | Illinois Seeks Export Trade | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/arthur-mahon-62-of-de-paul-society.html | ARTHUR MAHON, 62, OF DE PAUL SOCIETY | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/750million-bond-issues-backed-by-hughes-enliven-campaign-in-jersey.html | 750-Million Bond Issues Backed by Hughes Enliven Campaign in Jersey; Bipartisan Group Formed Called a Political Expedient | True | By George Cable Wright Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/chile-supporting-birth-control-to-curb-abortions-and-deaths-program.html | Chile Supporting Birth Control To Curb Abortions and Deaths; Program of Catholic Nation Described to Seminar in Family Planning Here | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/blue-cross-clerk-held-as-swindler.html | BLUE CROSS CLERK HELD AS SWINDLER | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/250000-vitamins-stolen.html | $250,000 Vitamins Stolen | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/faa-to-control-military-traffic-in-pursuit-planes.html | F.A.A. to Control Military Traffic In Pursuit Planes | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/democrats-urge-unity-in-brooklyn-leaders-stress-importance-of.html | DEMOCRATS URGE UNITY IN BROOKLYN; Leaders Stress Importance of Borough's Vote in '64 Dreams of Peace Governor Scored | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/visible-satellite.html | Visible Satellite | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/foreign-owners-back-ship-rates-deny-their-lines-dominate-those.html | FOREIGN OWNERS BACK SHIP RATES; Deny Their Lines Dominate Those Under U.S. Flag | True | By George Horne | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/police-coercion-voids-conviction-court-of-appeals-frees-lifer-in-48.html | POLICE 'COERCION' VOIDS CONVICTION; Court of Appeals Frees Lifer in '48 Slaying Study Is Suggested | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/screen-tom-jones-a-lusty-comedyalbert-finney-is-seen-in-the-title.html | Screen: 'Tom Jones,' a Lusty Comedy; Albert Finney Is Seen in the Title Role | True | By Bosley Crowther | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/renovated-station-on-li-opened.html | Renovated Station on L.I. Opened | True | The New York TimesSpecial to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/state-savings-deposits-hit-a-record-25000000000.html | State Savings Deposits Hit A Record $25,000,000,000 | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/8-members-picked-for-medical-panel.html | 8 MEMBERS PICKED FOR MEDICAL PANEL | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/charles-r-conkling-bank-official-on-li.html | CHARLES R. CONKLING, BANK OFFICIAL ON L.I. | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/slaying-of-youth-in-bronx-found-justifiable-by-jury.html | Slaying of Youth in Bronx Found Justifiable by Jury | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/episcopal-church-buys-100yearold-structure.html | Episcopal Church Buys 100-Year-Old Structure | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/atlas-icbm-blows-up-in-air.html | Atlas ICBM Blows Up in Air | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/senate-aide-quits-over-outside-ties-senate-aide-quits-over-outside.html | Senate Aide Quits Over Outside Ties; SENATE AIDE QUITS OVER OUTSIDE TIES | True | By C.p. Trussell Special To the New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/swedish-ice-stars-go-home.html | Swedish Ice Stars Go Home | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/state-asks-budget-of-11-billion-for-schools-a-75-million-rise.html | State Asks Budget of 1.1 Billion For Schools, a 75 Million Rise; Enrollment Rise Is Key | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/kennedys-statement-on-ratification.html | Kennedy's Statement on Ratification | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/afl-cio-hit-in-curban-report-maritime-unions-interests-are-ignored.html | A.F.L.- C.I.O. HIT IN CURBAN REPORT; Maritime Union's Interests Are Ignored, He Charges Criticizes Expulsion Seafarers' Action Cited | True | By Werner Bamberger | 1991-08-05 | RE0000539256 | B00000068076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/escalators-in-pan-am-building-create-a-new-rushhour-route-14450.html | Escalators in Pan Am Building Create a New Rush-Hour Route; 14,450 Tenants and Transients Differ on Midtown Crush—Some Fight It, Some Take It, Some Like It Can Handle 22,500 Taxi Roadway Replaced | True | By Peter Flint | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/jm-franckenstein-cultural-attache.html | J.M. FRANCKENSTEIN, CULTURAL ATTACHE | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/readsterling-to-release-six-new-italian-pictures.html | Reade-Sterling to Release Six New Italian Pictures | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/agency-proposed-to-develop-asia-chairman-of-bank-of-tokyo-say-s.html | AGENCY PROPOSED TO DEVELOP ASIA; Chairman of Bank of Tokyo Says Chances Are Slim Tax Creates Concern Timing Is Discussed Loan for the Philippines | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/a-dinner-menu-is-suggested-for-tonight.html | A Dinner Menu Is Suggested for Tonight | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/us-army-chief-in-sweden.html | U.S. Army Chief in Sweden | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/coins-in-pool-at-airport-going-to-travel-society.html | Coins in Pool at Airport Going to Travel Society | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/a-constitutional-anniversary.html | A Constitutional Anniversary | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/senate-gets-mexico-pact.html | Senate Gets Mexico Pact | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/miss-symington-marshall-jenney-wed-in-maryland-debutante-of-1962.html | Miss Symington, Marshall Jenney Wed in Maryland; Debutante of 1962 and Aide of a Brokerage Are Attended by 28 | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/aqueduct-race-chart-belmont-meeting.html | Aqueduct Race Chart; BELMONT MEETING | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/business-losses-charged-to-yanks-dodger-sweep-cost-hotels-merchants.html | BUSINESS LOSSES CHARGED TO YANKS; Dodger Sweep Cost Hotels, Merchants $2,000,000 | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/exmrs-rockefeller-back-in-the-legislative-manual.html | Ex-Mrs. Rockefeller Back In the Legislative Manual | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/taxes-take-bloom-off-the-suburbs-growth-of-population-paces.html | TAXES TAKE BLOOM OFF THE SUBURBS; Growth of Population Paces Increases in Taxes in Suburban Areas Fall Tax Bills Take the Bloom Off Life in Suburbs Random Increases School Cost Is Key The Yorktown Story Buchanan Windfall Other Tax Elements Discontent on Schools 'A Little Hard' | True | By Clarence Deanthe New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/basic-change-in-prague.html | Basic Change in Prague | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/peru-banks-open-briefly.html | Peru Banks Open Briefly | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/head-of-advance-called-communist.html | HEAD OF 'ADVANCE' CALLED COMMUNIST | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/prices-of-cotton-mixed-at-close-white-house-may-discuss-cooley-bill.html | PRICES OF COTTON MIXED AT CLOSE; White House May Discuss Cooley Bill Today | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/investigation-chief-sworn-in-by-mayor.html | INVESTIGATION CHIEF SWORN IN BY MAYOR | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/birmingham-rally-hears-dr-king-vow.html | BIRMINGHAM RALLY HEARS DR. KING VOW | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/currencies-show-gains-on-milan-black-market.html | Currencies Show Gains On Milan Black Market | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/fair-pressing-work-on-hall-of-science.html | FAIR PRESSING WORK ON HALL OF SCIENCE | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/george-raynor-57-aide-of-stettinius.html | GEORGE RAYNOR, 57, AIDE OF STETTINIUS | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/si-fire-leaves-20-homeless.html | S.I. Fire Leaves 20 Homeless | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/child-study-group-honored.html | Child Study Group Honored | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/sports-of-the-times-downfall-of-the-invincibles-unequal-equation.html | Sports of The Times; Downfall of the Invincibles Unequal Equation Bad Play and Bad Luck Date With Destiny | True | By Arthur Daley | 1991-08-05 | RE0000539256 | B00000068076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/li-aide-concedes-possible-padding-says-town-may-have-been-shorted.html | L.I. AIDE CONCEDES POSSIBLE PADDING; Says Town May Have Been Shorted on Road Jobs | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/js-kenney-dies-blue-shield-aide-director-of-medical-policy-headed.html | J.S. KENNEY DIES; BLUE SHIELD AIDE; Director of Medical Policy Headed State Society | True | Joseph Merante Jr. | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/house-panel-halves-faa-fund-request.html | HOUSE PANEL HALVES F.A.A. FUND REQUEST | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/arctic-birds-peck-wood-in-jersey.html | Arctic Birds Peck Wood in Jersey | True | National Audubon Society | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/us-ready-to-help-if-cuba-and-haiti-ask-storm-relief-us-ready-to-aid-haiti.html | U.S. Ready to Help If Cuba and Haiti Ask Storm Relief; U.S. READY TO AID HAITI AND CUBA | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/100-in-rally-seized-at-orangeburg-sc.html | 100 IN RALLY SEIZED AT ORANGEBURG, S.C. | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/gustaf-grundgens-dead-at-63-top-german-actor-and-director-played-ed.html | Gustaf Grundgens Dead at 63; Top German Actor and Director; Played Mephistopheles Director in Hamburg | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/topping-urges-yankees-to-forget-the-series.html | Topping Urges Yankees To Forget the Series | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/eastern-gas-and-fuel-names-3.html | Eastern Gas and Fuel Names 3 | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/mexico-and-poland-sign-pact.html | Mexico and Poland Sign Pact | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/truck-kills-3-children-in-park.html | Truck Kills 3 Children in Park | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/wndt-to-present-foreign-tv-shows-12-countries-to-contribute-to.html | WNDT TO PRESENT FOREIGN TV SHOWS; 12 Countries to Contribute to Festival This Month Sullivan Seeks Puppet Show Paar May Buy TV Station | True | By Val Adams | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/sla-cancels-6-cafe-licenses-here-and-upstate.html | S.L.A. Cancels 6 Cafe Licenses Here and Upstate | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/cuba-haiti-and-flora.html | Cuba, Haiti and Flora | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/11-store-buildings-bought-for-million.html | 11 STORE BUILDINGS BOUGHT FOR MILLION | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/governor-planning-no-special-session.html | GOVERNOR PLANNING NO SPECIAL SESSION | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/house-vote-on-rights-unit.html | House Vote on Rights Unit | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/obituary-3--no-title.html | Obituary 3 -- No Title | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/dahomey-leader-in-taiwan.html | Dahomey Leader in Taiwan | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/hockey-preview-leafs-team-to-beat-hawks-expected-to-give-champions.html | Hockey Preview: Leafs Team to Beat; Hawks Expected to Give Champions a Close Fight Improved Rangers Hope for Berth in Playoffs TORONTO CHICAGO MONTREAL DETROIT NEW YORK BOSTON | True | By William J. Briordy | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/letters-to-the-times-wheat-for-russia-resultant-gains-for-us-in.html | Letters to The Times; Wheat for Russia Resultant Gains for Us in Sale of Surplus Cited Dudley Election Praised To Review City's Rent Laws Information on Smoking Reduced Rates for Fair The Dimly Lit IRT | True | A. FLETCHER,EDWARD N. COSTIKYAN,CAROL GELLES,MARY ANN TULLY,HOWARD D. GREYBER,RUDOLPH STEIN. | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/argentina-offers-range-use.html | Argentina Offers Range Use | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/council-debates-bishops-powers-collective-role-at-vatican-under.html | COUNCIL DEBATES BISHOPS POWERS; Collective Role at Vatican Under Pope's Urging of Deacon Idea Defended Togetherness' Suggested" | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/three-security-analysts-agree-economy-of-us-is-improving-many.html | Three Security Analysts Agree Economy of U.S. is Improving; Many Facets of Investing Are Viewed by Analysts ECONOMY RISING, ANALYSTS AGREE Economy Held Stronger | True | By Sal R. Nucciothe New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/food-poison-kills-two-in-knoxville-5-in-hospital-after-eating.html | FOOD POISON KILLS TWO IN KNOXVILLE; 5 in Hospital After Eating Supermarket Smoked Fish Distributors Notified Brand Not Known Here | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/mrs-kennedys-yacht-sails-from-lesbos-island.html | Mrs. Kennedy's Yacht Sails From Lesbos Island | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/course-in-investing-offered.html | Course in Investing Offered | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/dr-dieffenbach-a-unitarian-87-interfaith-relations-pioneer-diesran.html | DR. DIEFFENBACH, A UNITARIAN, 87; Interfaith Relations Pioneer Dies--Ran Church by Mail Edited Liberal Paper Alumnus of Johns Hopkins | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/fire-records.html | Fire Records | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/veterans-day-proclaimed.html | Veterans Day Proclaimed | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/miss-de-pretoro-fiance.html | Miss De Pretoro Fiancee | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/new-timesaving-phone-installed-for-moses.html | New Time-Saving Phone Installed for Moses | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/offcampus-studies-to-earn-credits.html | Off-Campus Studies to Earn Credits | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/french-minister-asks-a-rise-in-steel-tariffs.html | French Minister Asks A Rise in Steel Tariffs | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/tito-leaves-for-guadalajara.html | Tito Leaves for Guadalajara | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/railroad-official-is-named.html | Railroad Official Is Named | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/ray-nibble-takes-sire-stakes-trot-triumphs-by-a-head-after-trailing.html | RAY NIBBLE TAKES SIRE STAKES TROT; Triumphs by a Head After Trailing by 5 Lengths | True | By Louis Effrat Special to the New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/the-proceedings-in-washington-yesterday-oct-7-1963-the-president.html | The Proceedings In Washington; YESTERDAY (Oct. 7, 1963) THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/hard-sell-tested-by-us-at-fairs-approach-succeeds-at-one-exhibit.html | HARD SELL TESTED BY U.S. AT FAIRS; Approach Succeeds at One Exhibit, Fails at Another Poor Showing | True | By Werner Wiskari Special To the New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/neighbors-josh-pepitones-fans-uncle-who-coached-yank-still-thinks.html | Neighbors Josh Pepitone's Fans; Uncle Who Coached Yank Still Thinks He Did Good Job Joe Is Under Cover in Wake of Error That Cost Game | True | By Robert Lipsyte | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/football-crowds-soar-nfl-playd-to-93-per-cent-capacity-despite-tv.html | Football Crowds Soar; N.F.L. Played to 93 Per Cent Capacity Despite TV Challenge of World Series | True | By William N. Wallace | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/blast-rocks-montreal-as-9-are-sentenced-in-bombings.html | Blast Rocks Montreal as 9 Are Sentenced in Bombings | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/beverly-wartena-engaged-to-wed-glenn-friedt-jr-59-debutante-and-law.html | Beverly Wartena Engaged to Wed Glenn Friedt Jr.; '59 Debutante and Law Graduate of Wayne State to Marry | True | Special to The New York TimesGene Butler | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/index-of-commodity-prices-moves-upward-01-to-953.html | Index of Commodity Prices Moves Upward 0.1 to 95.3 | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/seven-mercury-astronauts-winners-of-collier-trophy.html | Seven Mercury Astronauts Winners of Collier Trophy | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/fans-act-to-keep-the-glory-alive-city-council-hails-dodgers-big.html | FANS ACT TO KEEP THE GLORY ALIVE; City Council Hails Dodgers --Big Banquet Proposal --Praise Be to Koufax Laurels for Koufax No Bonanza for All | True | By Bill Becker Special To the New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/high-court-admits-3.html | High Court Admits 3 | True | Special to The New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/years-extension-for-rights-panel-clears-congress-kennedy-gets.html | YEAR'S EXTENSION FOR RIGHTS PANEL CLEARS CONGRESS; Kennedy Gets Stop-Gap Bill After House Approves It by Vote of 265 to 80 Many on Staff Have Left Lindsay Disagrees EXTENSION VOTED FOR RIGHTS PANEL | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/booksauthors-harvards-sever-hall-a-vision-for-africa-author-looks-a.html | Books--Authors; Harvard's Sever Hall A Vision for Africa Author Looks at His Life A Countess Disposes | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/nixon-criticizes-kennedy-policies-says-lip-service-to-civil-rights.html | NIXON CRITICIZES KENNEDY POLICIES; Says 'Lip Service' to Civil Rights Worsened Crisis Calls Kennedy Vulnerable | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/singapore-fears-violence.html | Singapore Fears Violence | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/fireprevention-week-marked-at-post-office.html | Fire-Prevention Week Marked at Post Office | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/town-hall-hears-new-cello-artist-miss-davies-greeted-warmly-former.html | TOWN HALL HEARS NEW CELLO ARTIST; Miss Davies Greeted Warmly —Former Houston Player | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/saving-urban-values.html | Saving Urban Values | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/profits-of-rca-rise-44-to-peak-3dquarter-net-80c-a-share-9month.html | PROFITS OF R.C.A RISE 44% TO PEAK; 3d-Quarter Net 80c a Share 9-Month Figure Also Sets Record-Sales a Mark Sales Reach Peak Leveling Off Seen | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/sears-sets-record-for-sales-of-month.html | SEARS SETS RECORD FOR SALES OF MONTH | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/wood-field-and-stream-alert-woodcock-is-no-sitting-duck.html | Wood, Field and Stream; Alert Woodcock Is No Sitting Duck | True | By Oscar Godbout Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/sidelights-gold-and-japan-us-problem-sugar-and-cocoa-economy-picks.html | Sidelights; Gold and Japan: U.S. Problem? Sugar and Cocoa Economy Picks Up Small Potatoes | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/total-us-sales-show-1-decline-august-volume-shows-drop-to-701.html | TOTAL U.S. SALES SHOW 1% DECLINE; August Volume Shows Drop to 70.1 Billion From Peak Level Set During July WHOLESALE SHARE DIPS Inventories, Once Gaining, Slide About 10-Million but Outpace Last August's Wholesale Stocks Rise Imports Advance | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/soybeans-climb-wheat-is-buoyed-president-may-authorize-soviet-deal.html | SOYBEANS CLIMB; WHEAT IS BUOYED; President May Authorize Soviet Deal This Week | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/2-czech-soldiers-escape.html | 2 Czech Soldiers Escape | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/independent-tax-plan-group-endorses-program-of-kennedy-but-it-urges.html | Independent Tax Plan; Group Endorses Program of Kennedy But It Urges Further Reforms Be Made Freer From Pressure EXPERTS PRESENT TAX REFORM PLAN | True | By Robert Metz | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/roosevelt-concert-put-off.html | Roosevelt Concert Put Off | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-08 | 1963-10-08 | https://www.nytimes.com/1963/10/08/archives/expert-disputes-rate-of-jobless-says-us-figures-exclude-1500000.html | EXPERT DISPUTES RATE OF JOBLESS; Says U.S. Figures Exclude 1,500,000 Unemployed 1,500,000 in 'Army' | True | | 1991-08-05 | RE0000539256 | B00000068076 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/the-page-7-is-an-unusual-band-cavanaughs-group-appears-at-basin.html | The Page 7 Is an Unusual Band; Cavanaugh's Group Appears at Basin Street East | True | By John S. Wilson | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/mayor-seeks-bar-to-music-strike-calls-a-meeting-tomorrow-in.html | MAYOR SEEKS BAR TO MUSIC STRIKE; Calls a Meeting Tomorrow in Broadway Dispute | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/lunch-for-milt-gross-fund.html | Lunch for Milt Gross Fund | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/travel-costs-seen-as-pentagon-waste.html | TRAVEL COSTS SEEN AS PENTAGON WASTE | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/gains-described-on-birth-control-parley-told-device-costing-pennies.html | GAINS DESCRIBED ON BIRTH CONTROL; Parley Told Device Costing 'Pennies' Will Last a Year | True | By Emma Harrison | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/bid-to-speed-trial-of-hoffa-rejected.html | BID TO SPEED TRIAL OF HOFFA REJECTED | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/ogrady-derides-free-subway-idea-official-calls-quill-proposal-a.html | O'GRADY DERIDES FREE SUBWAY IDEA; Official Calls Quill Proposal a Negotiating Device Advocated Free Rides | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/pope-is-reported-meeting-hungarian.html | POPE IS REPORTED MEETING HUNGARIAN | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/police-break-into-cell-to-help-a-prisoner-out.html | Police Break Into Cell To Help a Prisoner Out | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/dies-in-throgs-neck-plunge.html | Dies in Throgs Neck Plunge | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/market-edges-up-as-trming-gains-but-declines-top-increases-by-531.html | MARKET EDGES UP AS TRMING GAINS; But Declines Top Increases by 531 to 495--Volume. Reaches 4,920,000 AVERAGE RISES BY 1.29 Report on Consumer Plans Buoys Stocks--Sugars Are Active and Strong Times Average Up Slightly Counter Stocks Quiet MARKET EDGES UP AS TRADING GAINS Other Electronics Mixed Fox Film Active | | By Gene Smith | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/bet-referendum-scored-as-fraud-kupferman-says-its-wording-implies.html | BET REFERENDUM SCORED AS FRAUD; Kupferman Says Its Wording Implies Vote to Legalize | | By Clayton Knowles | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/couple-sentenced-in-theft.html | Couple Sentenced in Theft | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/wichita-gives-school-policy.html | Wichita Gives School Policy | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/railroad-report.html | RAILROAD REPORT | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/japans-trade-volume-with-red-nations-rises.html | Japan's Trade Volume With Red Nations Rises | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/theatrical-interests-plan-to-decide-if-it-dissolves.html | Theatrical Interests Plan To Decide if It Dissolves | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/building-is-sold-on-madison-ave-modernization-planned-for-30th-st.html | BUILDING IS SOLD ON MADISON AVE.; Modernization Planned for 30th St. Office Structure Sale on 5th Ave. Building Sold at 14th St. Transaction on 30th St. 3d Avenue Sale | | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/a-correction.html | A Correction | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/birmingham-klansman-guilty-in-dynamite-case-two-other-defendants.html | Birmingham Klansman Guilty in Dynamite Case; Two Other Defendants Face Trial Today-- Dr. King Gives City an Ultimatum on Jobs | | By John Herbers Special To the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/biological-curb-of-insects-a-goal-scientist-tells-senators-of.html | BIOLOGICAL CURB OF INSECTS A GOAL; Scientist Tells Senators of Advances on Technique | | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/bank-group-chief-once-almost-f-left-banking-business-an-easy-manner.html | Bank Group Chief Once Almost Left Banking Business; An Easy Manner HEAD OF BANKERS NEARLY QUIT BANK | | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/senate-unit-143-bars-color-line-in-serving-public-commerce-panels.html | SENATE UNIT, 14-3, BARS COLOR LINE IN SERVING PUBLIC; Commerce Panel's Version of Accommodations Bill Is Close to Kennedy Draft ADMINISTRATION BUOYED House Judiciary Committee Begins Work on Omnibus Measure on Civil Rights Deliberations Cut Short SENATE UNIT, 14-3 BARS COLOR LINE Similar to House Bill Coverage Is Broad | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/activities-are-suggested-for-children-art-and-exhibitions-films.html | Activities Are Suggested for Children; ART AND EXHIBITIONS FILMS MUSEUM PROGRAMS PLAYS PUPPET SHOW TELEVISION | | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/scott-paper-sets-earnings-record-profits-show-sharp-gains-during.html | SCOTT PAPER SETS EARNINGS RECORD; Profits Show Sharp Gains During Fiscal Quarter Chock Full O' Nuts Mattel, Inc. | | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/votersand-the-league.html | Voters--and the League | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/louisiana-target-of-us-vote-suit-move-seeks-to-protect-negro.html | LOUISIANA TARGET OF U.S. VOTE SUIT; Move Seeks to Protect Negro Against Technicalities | | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/new-executive-named-by-sterling-drug-inc.html | New Executive Named By Sterling Drag, Inc. | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/miss-byline-is-elected.html | Miss Byline Is Elected | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/son-to-mrs-mccann-3d.html | Son to Mrs. McCann 3d | | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/business-records.html | BUSINESS RECORDS | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/bruins-tie-canadiens-in-opener-44-goal-by-oliver-gains-deadlock.html | Bruins Tie Canadiens in Opener, 4-4; GOAL BY OLIVER GAINS DEADLOCK Final Boston Score in Last 2 Minutes Keeps Worsley From Victory in Debut | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/downes-scores-a-knockup-in-3d-exchampion-stops-nehring-of-germany.html | DOWNES SCORES A KNOCKUP IN 3D; Ex-Champion Stops Nehring of Germany in London | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/j-anton-de-haas-educator-dead-claremont-professor-80-exchairman-at.html | J. ANTON DE HAAS, EDUCATOR, DEAD; Claremont Professor, 80—Ex-Chairman at N.Y.U. | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/sports-of-the-times-reaping-the-whirlwind-swing-of-the-pendulum.html | Sports of The Times; Reaping the Whirlwind Swing of the Pendulum Calling the Turn Generous Gesture | True | By Arthur Daley | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/dominican-minister-in-us.html | Dominican Minister in U.S. | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/large-pulp-mill-planned-in-maine-international-paper-slates.html | LARGE PULP MILL PLANNED IN MAINE; International Paper Slates $54,000,000 Facility | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/mrs-kennedy-views-relics-of-ancient-crete.html | Mrs. Kennedy Views Relics of Ancient Crete | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/catholic-group-favorable.html | Catholic Group Favorable | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/frank-adams-80-chicago-news-man-cowriter-of-i-wonder-whos-kissing.html | FRANK ADAMS, 80, CHICAGO NEWS MAN; Co-Writer of 'I Wonder Who's Kissing Her Now' Dies | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/chain-store-reports.html | CHAIN STORE REPORTS | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/publisher-protests-vatican-ban-on-book.html | PUBLISHER PROTESTS VATICAN BAN ON BOOK | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/gop-gain-seen-in-pennsylvania-scranton-declares-kennedy-faces-close.html | G.O.P. GAIN SEEN IN PENNSYLVANIA; Scranton Declares Kennedy Faces Close Fight in State G.O.P. Gains Control | True | By Joseph A. Loftus Special To The New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/koufax-starts-reaping-rewards-of-victory-series-hero-given-sports.html | Koufax Starts Reaping Rewards of Victory; Series Hero Given Sports Car Here, Also a Ticket Dodger Star Begins Off-Season Whirl of Appearances Laws Are Laws Pitchers Dominate Prize | True | By Leonard Koppett | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/dominicans-press-for-juntas-ouster.html | DOMINICANS PRESS FOR JUNTA'S OUSTER | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/enrollment-shows-decline-at-university-of-mississippi.html | Enrollment Shows Decline At University of Mississippi | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/business-optimism-is-linked-in-part-to-thaw-in-cold-war-test-ban-is.html | Business Optimism Is Linked In Part to Thaw in Cold War; TEST BAN IS SEEN AS BUSINESS OMEN | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/employment-is-increased-in-iron-and-steel-industry.html | Employment Is Increased In Iron and Steel Industry | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/drive-for-peace-urged-by-spaak-belgian-says-west-should-encourage.html | DRIVE FOR PEACE URGED BY SPAAK; Belgian Says West Should Encourage Soviet Policy Voices of Skepticism Noted Belgium Plans Accords | True | By Arnold H. Lubasch Special To The New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/city-agency-refuses-to-allow-an-ethnic-survey-negro-head-of-water.html | City Agency Refuses to Allow an Ethnic Survey; Negro Head of Water Board Calls Rights Study Illegal Ford Says Project May Lead to Racial Antagonism Other Agencies Decline | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/officials-in-nassau-propose-tax-cuts-in-reelection-bids.html | Officials in Nassau Propose Tax Cuts In Re-Election Bids | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/argentine-workers-protest.html | Argentine Workers Protest | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/conservative-government-wins-nova-scotia-election.html | Conservative Government Wins Nova Scotia Election | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/three-agencies-name-executives.html | Three Agencies Name Executives | True | The New York Times Studio | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/parttime-airline-pilot-opens-a-shop-in-hotel-made-to-measure-was.html | Part-Time Airline Pilot Opens a Shop in Hotel; Made to Measure Was Dior Mannequin | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/postmasters-elect-leader.html | Postmasters Elect Leader | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/washington-kennedys-secret-weapon-in-diplomacy-de-gaulledwater-plan.html | Washington; Kennedy's Secret Weapon in Diplomacy De Gaulledwater Plan | True | By James Reston | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/air-force-accused-of-waste.html | Air Force Accused of Waste | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/2000000th-pint-of-blood-given-to-red-cross-here.html | 2,000,000th Pint of Blood Given to Red Cross Here | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/susan-sharples-to-be-the-bride-of-do-maxwell-eestudent-at.html | Susan Sharples To Be the Bride Of D.O. Maxwell; Ex-Student at Briarcliff and Law Graduate of Harvard Engaged | True | Special to the New York TimesBradford Bachrach | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/gretels-mast-is-changed-to-make-yacht-go-faster.html | Gretel's Mast Is Changed To Make Yacht Go Faster | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/french-to-view-games-site.html | French to View Games Site | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/us-sues-to-stop-big-bank-merger-justice-department-moves-to-block.html | U.S. SUES TO STOP BIG BANK MERGER; Justice Department Moves to Block California Deal Approved by Saxon INJUNCTION IS SOUGHT Crocker-Anglo and Citizens Banks Vow Fight and Predict Court Victory Approval Recalled Questions Raised U.S. SUES TO STOP BIG BANK MERGER Department's Strategy Other Mergers Listed | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/public-works-dynamo-bradford-norman-clark-headed-building-congress.html | Public Works 'Dynamo'; Bradford Norman Clark Headed Building Congress | True | The New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/prices-of-grains-mixed-at-close-soybeans-fall-1-to-3-on-late-profit.html | PRICES OF GRAINS MIXED AT CLOSE; Soybeans Fall 1 to 3 on Late Profit Taking | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/toronto-to-be-senators-farm.html | Toronto to Be Senators Farm | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/pictures-reveal-history-of-stairs-onward-and-upward-at-museum.html | PICTURES REVEAL HISTORY OF STAIRS; Onward and Upward at Museum | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/masonite-corp-to-build-a-plant-in-pennsylvania.html | Masonite Corp. to Build A Plant in Pennsylvania | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/tv-wall-to-wall-war-richard-boone-show-stages-a-korean-battle-in-an.html | TV: 'Wall to Wall War'; 'Richard Boone Show' Stages a Korean Battle in an Insurance Office Report From Brazil | True | By Jack Gould | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/stocks-remain-irregular-on-london-exchanges-as-trading-activity.html | Stocks Remain Irregular on London Exchanges as Trading Activity Loses Steam; MARKET IN MILAN CONTINUES SLIDE Prices Dip on Tokyo Board While Volume Rises by 25,000,000 Shares | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/andrew-b-foster-60-a-retired-diplomat.html | ANDREW B. FOSTER, 60, A. RETIRED DIPLOMAT | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/gop-urges-revival-of-red-trade-panel.html | G.O.P. URGES REVIVAL OF RED TRADE PANEL | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/castro-and-aides-saved-from-a-flooded-river.html | Castro and Aides Saved From a Flooded River | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/unionist-scores-new-rail-law.html | Unionist Scores New Rail Law | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/1132-autoaccident-injuries-reported-here-last-week.html | 1,132 Auto-Accident Injuries Reported Here Last Week | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/cotton-futures-steady-to-down-crop-of-14847000-bales-is-forecast.html | COTTON FUTURES STEADY TO DOWN; Crop of 14,847,000 Bales Is Forecast for Year | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/nasa-names-head-of-project-to-develop-apollo-moon-ship.html | NASA Names Head of Project To Develop Apollo Moon Ship | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/abbey-theater-due-here-in65.html | Abbey Theater Due Here in'65 | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/canada-labor-unit-quits-peace-effort.html | CANADA LABOR UNIT QUITS PEACE EFFORT | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/kaiser-gypsum-plans-to-build-jersey-plant.html | Kaiser Gypsum Plans To Build Jersey Plant | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/business-jet-in-test-flight.html | Business Jet in Test Flight | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/defense-measure-goes-to-kennedy-congress-votes-47-billion-cutting.html | DEFENSE MEASURE GOES TO KENNEDY; Congress Votes 47 Billion, Cutting 1.7 Billion | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/food-news-useful-ware-for-kitchen-for-crushing-spices.html | Food News: Useful Ware For Kitchen; For Crushing Spices | True | By Craig Claiborne | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/7-schools-picketed-by-negro-teachers.html | 7 SCHOOLS PICKETED BY NEGRO TEACHERS | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/3-in-stock-fraud-get-prison-terms-130000-fines-set-in-gulf-coast.html | 3 IN STOCK FRAUD GET PRISON TERMS; $130,000 Fines Set in Gulf Coast Leaseholds Case Sentences for Three Promoter Barred from Field | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/fred-wiseman-producer-buys-rights-to-modesto-for-2d-film-the-most.html | Fred Wiseman, Producer, Buys Rights to 'Modesto' for 2d Film; The Most Money Russian Silent Movies Another 'Murder' Film New Pictures Coming | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/adoula-tells-un-of-peril-to-congo-says-force-must-stay-till-country.html | ADOULA TELLS U.N. OF PERIL TO CONGO; Says Force Must Stay Till Country Is Stronger Concedes Financial Burden | True | By Kathleen Teltsch Special To the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/danish-princess-on-world-trip.html | Danish Princess on World Trip | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/osterman-removed-from-bench-for-obstructing-liquor-inquiry-refusal.html | Osterman Removed From Bench For Obstructing Liquor Inquiry; Refusal of Judge to Waive All Immunity Is Cited in Judiciary Court Ruling JUDGE IS REMOVED IN LIQUOR INQUIRY May Make Appeal | True | By Douglas Dales Special To the New York Times the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/girls-killer-to-be-paroled.html | Girl's Killer to Be Paroled | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/58-vietnamese-guerrillas-are-killed-in-hamlet-attack.html | 58 Vietnamese Guerrillas Are Killed in Hamlet Attack | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/wood-field-and-stream-fearless-hunters-take-turns-shooting-wild.html | Wood, Field and Stream; Fearless Hunters Take Turns Shooting Wild Woodcock in Native Habitat | True | By Oscar Godbout Special To the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/bonn-rules-out-paris-atom-plan-germans-reject-a-european.html | BONN RULES OUT PARIS ATOM PLAN; Germans Reject a European Force-- Support U.S. on Mixed Missile Fleet Views Not Endorsed Bonn Rules Out de Gaulle Plan For a European Nuclear Force | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/theater-a-betti-drama-corruption-is-offered-at-the-cherry-lane.html | Theater: A Betti Drama; 'Corruption' Is Offered at the Cherry Lane | True | Alix Jeffry By Howard Taubman | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/cantelli-flutist-makes-his-local-debut.html | Cantelli, Flutist, Makes His Local Debut | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/meany-wins-fight-against-reuther-afl-cio-council-backs-chief-in.html | MEANY WINS FIGHT AGAINST REUTHER; A.F.L.-C.I.O. Council Backs Chief in Filling Vacancy Year-old Dispute 2 C.I.O. Defections | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/caplin-praises-cpas.html | Caplin Praises C.P.A.'s | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/job-training-bill-passed-by-senate-measure-is-expanded-over-that.html | JOB TRAINING BILL PASSED BY SENATE; Measure Is Expanded Over That Voted by House-- Rights Rider Defeated Substitute Proposed VOCATIONAL BILL PASSED BY SENATE | True | By C.p. Trussell Special To the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/superstitious-yovicsin-ready-to-knock-on-wood-saturday-plans-are.html | Superstitious Yovicsin Ready To 'Knock on Wood' Saturday; Plans Are Secret Carcien Excels in Practice Pass Defense Tightened | True | By Deane McGowen | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/davidsonsweet.html | Davidson--Sweet | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/design-forum-is-set-for-town-hall-today.html | Design Forum Is Set For Town Hall Today | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/rail-car-shortage-feared-worsening-rail-cars-again-in-short-supply.html | Rail Car Shortage Feared Worsening. RAIL CARS AGAIN IN SHORT SUPPLY Emergency Order | True | By Robert E. Bedingfield | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/bay-state-sells-39million-issue-bonds-awarded-to-a-group-with.html | BAY STATE SELLS 39-MILLION ISSUE; Bonds Awarded to a Group With Interest of 3.0263% N.Y. State Bridge Authority North Las Vegas, Nev. Westchester County, N.Y. Enfield, Conn. New York School District | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/state-may-modify-minimum-wages-governor-says-base-may-be-lowered.html | STATE MAY MODIFY MINIMUM WAGES; Governor Says Base May Be Lowered for Teen-Agers Problem Called Pressing | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/valachi-data-verv-accurate-police-official-tells-senators-fifth-day.html | Valachi Data 'Verv Accurate,' Police Official Tells Senators; Fifth Day of Hearings Names Underbosses | True | By Emanuel Perlmutter Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/security-analyst-group-pays-call-on-keith-funston-stock-analysts.html | Security Analyst Group Pays Call on Keith Funston; STOCK ANALYSTS VISIT BIG BOARD Variety of Reasons First-Hand View | True | By Sal R. Nuccio | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/yorktown-rejects-plan-for-longer-school-year.html | Yorktown Rejects Plan For Longer School Year | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/syria-and-iraq-unity-their-armed-forces.html | SYRIA AND IRAQ UNITY THEIR ARMED FORCES | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/federal-man-680-first-in-kentucky-by-2-lengths.html | Federal Man, $6.80, First In Kentucky by 2 Lengths | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/feminine-hands-chalk-up-stock-prices-on-coast-broker-depends-on.html | Feminine Hands Chalk Up Stock Prices on Coast; BROKER DEPENDS ON GIRL MARKERS Day Begins Early Day Ends Early | True | By Vartanig G. Vartan Special To the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/troop-airlift-to-europe-begins-oct-22.html | Troop Airlift to Europe Begins Oct. 22 | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/wheat-for-soviet-opposed-by-nixon-says-us-sale-would-hurt-cause-of.html | WHEAT FOR SOVIET OPPOSED BY NIXON; Says U.S. Sale Would Hurt Cause of Freedom Wary on Rights Issue | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/wagner-appoints-city-works-chief-wagner-appoints-city-works-chief.html | Wagner Appoints City Works Chief; WAGNER APPOINTS CITY WORKS CHIEF 'Knows Construction' | True | By Charles G. Bennett | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/chicago-gets-panel-for-plea-to-willis.html | CHICAGO GETS PANEL FOR PLEA TO WILLIS | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/treasury-statement.html | Treasury Statement | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/viking-press-names-two.html | Viking Press Names Two | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/shortened-mass-voted-by-council-catholic-prelates-act-today-on-use.html | SHORTENED MASS VOTED BY COUNCIL; Catholic Prelates Act Today on Use of the Vernacular Local Authorization Needed Example Offered | True | By Milton Bracker Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/no-comment-in-yonkers.html | 'No Comment' In Yonkers | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/soviet-landslide-moves-fields.html | Soviet Landslide Moves Fields | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/vessels-pile-up-at-canada-ports-federal-mediator-seeks-accord-in.html | VESSELS PILE UP AT CANADA PORTS; Federal Mediator Seeks Accord in Dock Strike | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/salas-sentenced-for-assault.html | Salas Sentenced for Assault | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/judge-quits-to-run-for-office.html | Judge Quits to Run for Office | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/storm-batters-pakistan-million-left-homeless.html | Storm Batters Pakistan; Million Left Homeless | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/2-former-champions-gain-in-usga-seniors-play.html | 2 Former Champions Gain In U.S.G.A. Seniors Play | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/faa-begins-test-on-idle-wild-noise-officials-here-demonstrate-2.html | F.A.A. BEGINS TEST ON IDLE WILD NOISE; Officials Here Demonstrate 2 Kinds of Take-Offs Halaby on Plane | True | By Joseph Carter | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/new-chief-is-urged-for-tastee-freez.html | NEW CHIEF IS URGED FOR TASTEE FREEZ | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/bonds-shortterm-coupons-firm-in-quiet-trading-long-and-of-list.html | Bonds: Short-Term Coupons Firm in Quiet Trading; LONG AND OF LIST SHOWS DECLINES Treasury Bills Unchanged-- Bidding Awaited an New 160-Day Tax Issue Federal Funds Tumble 4 Maturities Gain Other Sales Reported | True | By H.j. Maidenberg | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/307-ruled-qualified-for-buildings-jobs.html | 307 RULED QUALIFIED FOR BUILDINGS JOBS | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/soviet-fishing-fleet-declines.html | Soviet Fishing Fleet Declines | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/why-the-stalling-mr-harris.html | Why the Stalling, Mr. Harris? | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/mayor-assailed-on-registration-kupferman-says-2-added-days-s-cost.html | MAYOR ASSAILED ON REGISTRATION; Kupferman Says 2 Added Days s Cost Half a Million | | By Peter Kihss | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/paperboard-output-74-above-62-rate.html | PAPERBOARD OUTPUT 7.4% ABOVE '62 RATE | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/retailers-are-urged-to-respond-to-new-marketing-challenges.html | Retailers Are Urged to Respond To New Marketing Challenges | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/harold-j-at-no7-in-pace-on-friday-remains-31-favorite-after-draw-for.html | HAROLD J.AT NO.7 IN PACE ON FRIDAY; Remains 3-1 Favorite After Draw for $50,000 Race | | By Louis Effrat Special To The New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/protestant-gains-in-spain-foreseen.html | PROTESTANT GAINS IN SPAIN FORESEEN | | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/slight-drop-seen-in-cotton-output.html | SLIGHT DROP SEEN IN COTTON OUTPUT | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/registration-is-open-for-childcare-talks.html | Registration Is Open For Child-Care Talks | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/meredith-asks-to-enter-mississippi-law-school.html | Meredith Asks to Enter Mississippi Law School | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/oklahoma-leading-in-football-ballot.html | OKLAHOMA LEADING IN FOOTBALL BALLOT | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/palmer-praises-ryder-cup-team-us-golf-captain-says-his-men-are.html | PALMER PRAISES RYDER CUP TEAM; U.S. Golf Captain Says His Men Are 'Unbeatable' Teams Play Course | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/ny-federal-reserve-bank-uses-currency-swap-plan.html | N.Y. Federal Reserve Bank Uses Currency Swap Plan | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/lefkowitz-names-aide.html | Lefkowitz Names Aide | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/300-at-trinity-service-for-blessing-of-courts.html | 300 at Trinity Service For Blessing of Courts | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/africans-press-aptheid-fight-un-unit-is-told-of-plan-to-move.html | AFRICANS PRESS APRTHEID FIGHT; U.N. Unit Is Told of Plan to Move Against Investors | | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/registration-by-assembly-district.html | Registration by Assembly District | | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/post-college-betting-mansion-f-or-fine-arts-center.html | Post College betting Mansion f or Fine Arts Center | | Special to the New York TimesPlatnick | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/usfrench-talks-fail-to-heal-rift-on-paris-policy-americans-now.html | U.S.-FRENCH TALKS FAIL TO HEAL RIFT ON PARIS' POLICY; Americans Now Convinced de Gaulle Does Not Want a Close Relationship U.S. Took Firm Stand Competition Is Expected U.S.-FRENCH TALKS FAIL TO HEAL RIFT Replies are General | | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/kenya-gets-zanzibar-territories.html | Kenya Gets Zanzibar Territories | | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/soviet-gold-move-surprises-british-traders-ponder-why-sales-were.html | SOVIET GOLD MOVE SURPRISES BRITISH; Traders Ponder Why Sales Were Made on Continent No New Selling Wave | | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/3-us-davis-cup-players-triumph-in-israeli-tennis.html | 3 U.S. Davis Cup Players Triumph in Israeli Tennis | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/miss-dickson-is-wed-to-dimitri-kasterine.html | Miss Dickson Is Wed To Dimitri Kasterine | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/pan-am-petroleum-wins-dispute-over-iranian-oil.html | Pan Am Petroleum Wins Dispute Over Iranian Oil | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/executives-estate-contributes-million-for-columbia-gym.html | Executive's Estate Contributes Million For Columbia Gym | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/parenthood-unit-completes-plans-for-plaza-event-anniversary-dinner.html | Parenthood Unit Completes Plans For Plaza Event; Anniversary Dinner on Tuesday, a Benefit, to Honor Stevenson, | True | D'Arlene | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/archbishop-simo-falls-dead-awaiting-audience-with-pope.html | Archbishop Simo Falls Dead Awaiting Audience With Pope | | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/former-us-aide-dies-in-car-crash.html | FORMER U.S. AIDE DIES IN CAR CRASH | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/fete-marks-50th-year-of-garden-club-in-rye.html | Fete Marks 50th Year Of Garden Club in Rye | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/white-house-wont-object-to-a-wagner-senate-race-strategists-are.html | White House Won't Object To a Wagner Senate Race; Strategists Are Said to Put State Party Unity Ahead of Need f or Stronger Candidate-- Mayor Is Undecided White House Will Not Oppose Senate Nomination for Wagner | True | By Warren Weaver Jr. Special To the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/singapore-strike-is-begun-by-60000-unions-protest-plan-to-curb.html | SINGAPORE STRIKE IS BEGUN BY 60,000; Unions Protest Plan to Curb Malaysian Labor Activity Plot by Leaders Charged | True | Dispatch of The Times, London | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/un-inquiry-team-to-go-to-vietnam-assembly-decides-to-send-a-mission.html | U.N. INQUIRY TEAM TO GO TO VIETNAM; Assembly Decides to Send a Mission to Investigate Charges by Buddhists Members Not Announced J.N. TEAM TO SCAN BUDDHIST DISPUTE Observer Sent Letter Saigon Frees 107 Buddhists | True | By Sam Pope Brewer Special to The New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/cassidy-outpoints-ortiz-in-6-rounder-at-sunnyside.html | Cassidy Outpoints Ortiz In 6-Rounder at Sunnyside | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/relko-to-run-in-washington-dc-international-exbury-sold-for-1200000.html | Relko to Run in Washington D.C. International; Exbury Sold for $1,200,000; ST. MARTIN TO RIDE DUPRE 3-YEAR-OLD French Owners Accept Bid to Nov. 11 Race--Group of 40 Buys Exbury to Nov.11 Race-Group St. Martin Is Jockey Forty In Syndicate | True | By Robert Daley Special To the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/sidelights-canada-utilities-told-to-export-oil-for-europe-more.html | Sidelights; Canada Utilities Told to Export Oil for Europe More Trading Stamps Outsider on the Board Home Mortgages | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/s-bayard-colgate-dead-at-65-expresident-of-soap-company-trustee-of.html | S. Bayard Colgate Dead at 65; Ex-President of Soap Company; Trustee of University Named for His Family--Went on Gobi Expedition in 1920's | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/cassini-enters-nocontest-plea-columnist-failed-to-register-as-an.html | CASSINI ENTERS NO-CONTEST PLEA; Columnist Failed to Register as an Agent for Trujillo CASSINI TENDERS NO-CONTEST PLEA Death Linked to Pills | True | By Marjorie Hunter Special To the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/dont-write-the-yankees-for-series-ticket-refunds.html | Don't Write the Yankees For Series Ticket Refunds | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/a-kennedy-visit-to-asia-weighed-but-the-white-house-insists-nothing.html | A KENNEDY VISIT TO ASIA WEIGHED; But the White House Insists Nothing Has Been Decided A KENNEDY VISIT TO ASIA WEIGHED | True | By Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/wallace-raises-funds.html | Wallace Raises Funds | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/what-mme-nhu-can-learn.html | What Mme. Nhu Can Learn | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/sterling-and-canadian-dollar-rise-slightly-in-quiet-trading.html | Sterling and Canadian Dollar Rise Slightly in Quiet Trading | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/the-screen-slick-crime-melodrama-set-in-cannesany-number-can-win-at.html | The Screen: Slick Crime Melodrama Set in Cannes;'Any Number Can Win' at Sutton Theater Jean Gabin and Alain Delon Are Starred | True | By Bosley Crowther | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/2-backfield-posts-open-as-yale-prepares-for-columbia-pot-undecided.html | 2 Backfield Posts Open as Yale Prepares for Columbia; POT UNDECIDED ON ELI STARTERS Rapp and Grant Contend for Quarterback--Cummings, Mercein Top Fullbacks Guests Highly Rated Competition at Quarterback | True | By Allison Danzig Special To the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/opposition-in-south-korea-sees-gain-sentenced-as-communist.html | Opposition in South Korea Sees Gain; Sentenced as Communist | True | By Emerson Chapin Special To the New York Timespix | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/denmark-assails-trade-bloc-curbs-moves-weighed-to-retaliate-against.html | DENMARK ASSAILS TRADE BLOC CURBS; Moves Weighed to Retaliate Against Common Market | True | By Edward T. O'Toole Special To the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/new-forest-fires-raging-in-the-lake-george-region.html | New Forest Fires Raging In the Lake George Region | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/providence-gas-places-bonds.html | Providence Gas Places Bonds | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/chase-bank-elects-two-officers.html | Chase Bank Elects Two Officers | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/letters-to-the-times-coup-in-honduras-event-said-to-make.html | Letters to The Times; Coup in Honduras Event Said to Make Re-examination of Our Program Necessary 'Normal' School Hours New York's Pigeons Investigation of Means to Rid City of Them Is Favored Thoughtless Destruction Menace to Health Voice of Sanity JEAN P. ZIRINIS New York, Oct. 3, 1963. WILLIAM J. MATTHEWS, Clark Township, N.J., Oct. 2, 1963. (The Rev.) ALVIN VAN PELT HART, Staff Chaplain, Bellevue Hospital. New York, Oct. 3, 1963. BEATRICE R. WILLIAMS. New York, Oct. 3, 1963. | | jective. ROBERT BERESFORD. San Jose, Calif., Oct. 4, 1963.six-hour day. HARRIET POLLACK. Flushing, Oct. 4, 1963. | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/kennedy-to-attend-air-force-contest.html | KENNEDY TO ATTEND AIR FORCE CONTEST | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/sale-of-beck-stock-postponed.html | Sale of Beck Stock Postponed | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/envoy-to-bolivia-named.html | Envoy to Bolivia Named | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/ninth-press-ball-held-at-waldorf-500-are-guests-news-leaders-attend.html | Ninth Press Ball Held at Waldorf; 500 Are Guests; News Leaders Attend Benefit for UNICEF and Service Society Fashion Show Presented | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/2-win-new-trials-in-holdup-slaying.html | 2 WIN NEW TRIALS IN HOLDUP SLAYING | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/browns-will-keep-green-at-left-halfback-against-giants-sunday-webr.html | Browns Will Keep Green at Left Halfback Against Giants Sunday; WEBR AND PARRISH READY FOR ACTION Team Begins Preparations for Big Game With Review of Victory Over Steelers More Imaginative Plays Ryan Makes Grade | True | By William N. Wallace Special to The New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/vermont-racing-extended.html | Vermont Racing Extended | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/lowell-finishes-drama-trilogy-poets-short-plays-to-appear-at-place.html | LOWELL FINISHES DRAMA TRILOGY; Poet's Short Plays to Appear at Place Theater Here War and Peace' Planned Miss Webster Returning | True | By Sam Zolotow | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/theater-tonight.html | Theater Tonight | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/berkshire-eleven-described-as-solid-viewd-from-top-a-dream-come.html | Berkshire Eleven, Described as Solid, Viewed From Top; A Dream Come True 'A Solid Team' | True | By Michael Strauss Special To the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/store-deal-made-in-forest-hills-canelstein-to-sell-shopping-center.html | STORE DEAL MADE IN FOREST HILLS; Canelstein to Sell Shopping Center on Austin St. Sale in Richmond Hill New Plant Is Acquired Two Leases Closed | | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/giants-and-hufi-know-one-man-wont-be-enough-to-stop-brown-giants.html | Giants and Hufi Know One Man Won't Be Enough to Stop Brown; Giants Respect Brown Not a One-Man Job | | By Will Bradbury the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/state-jury-upholds-li-murder-verdict.html | STATE JURY UPHOLDS L.I. MURDER VERDICT | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/canadian-chamber-elects.html | Canadian Chamber Elects | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/most-top-drivers-are-on-coast-but-things-still-hum-here-too.html | Most Top Drivers Are on Coast, But Things Still Hum Here, Too | True | By Frank M. Blunk | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/bridges-defends-dock-contract-as-benefiting-coast-unionists-he.html | Bridges Defends Dock Contract As Benefiting Coast Unionists; He Doubts New York Could Solve Manpower Problem Because of Job Scarcity | True | By John D. Pomfret Special To the New York Times the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/torres-115-favorite-to-beat-don-fullmer-in-10rounder.html | Torres 11-5 Favorite to Beat Don Fullmer in 10-Rounder | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/eisenhower-favors-nomination-based-on-a-policy-debate-eisenhower.html | Eisenhower Favors Nomination Based On a Policy Debate; EISENHOWER URGES DELEGATE DEBATE | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/radio-comedies-may-be-revived-cbs-plans-to-broadcast-recordings-of.html | RADIO COMEDIES MAY BE REVIVED; C.B.S. Plans to Broadcast Recordings of Shows Mrs. Nhu's Program in Doubt Technicians Reject Terms | True | By Val Adams | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/tito-welcomed-in-guadalajara.html | Tito Welcomed in Guadalajara | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/commodities-sugar-and-cocoa-contracts-set-pace-for-upturn-in.html | Commodities: Sugar and Cocoa Contracts Set Pace for Upturn in Futures Prices; COPPER AND LEAD ALSO SHOW GAINS Zinc, Hides, Rubber Wool and Wool Tops Advance -Potatoes Irregular Retreat Develops | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/ithaca-judge-hits-narcotics-inquiry.html | ITHACA JUDGE HITS NARCOTICS INQUIRY | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/public-offered-insurers-shares-first-boston-to-sell-stock-of.html | PUBLIC OFFERED INSURER'S SHARES; First Boston to Sell Stock of Republic National U.S. Shoe Corp. B.V.D. Company | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/negro-band-leader-held-in-shreveport.html | NEGRO BAND LEADER HELD IN SHREVEPORT | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/many-fans-prefer-to-handicap-and-cheer-in-person-ontrack-betting.html | Many Fans Prefer to Handicap and Cheer in Person; On-Track Betting Has Its Backers | By Steve Cady the New York Times | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/auto-club-bans-foyt-for-punching-driver.html | Auto Club Bans Foyt For Punching Driver | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/setback-roofs-recovered-at-empire-state-building.html | Setback Roofs Re-Covered At Empire State Building | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/airlines-get-advice-on-supersonic-era.html | AIRLINES GET ADVICE ON SUPERSONIC ERA | Special to the New York Times | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/norwalk-asked-to-move-and-restore-fitch-house.html | Norwalk Asked to Move And Restore Fitch House | Special to the New York Times | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/oliver-iselin76-a-textile-maker-iselinjefferson-chairman-and.html | OLIVER ISELIN,76, A TEXTILE MAKER; Iselin-Jefferson Chairman and Company Director Dies | Conway Studios | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/money-for-miracles.html | Money for Miracles | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/soviet-astronauts-on-visit.html | Soviet Astronauts on Visit | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/piggott-rides-160th-winner.html | Piggott Rides 160th Winner | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/race-plan-hailed-in-new-rochelle-school-officials-honored-by.html | RACE PLAN HAILED IN NEW ROCHELLE; School Officials Honored by Anti-Defamation League | Special to the New York Times | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/early-america-is-the-model-for-furniture.html | Early America Is the Model For Furniture | By Lisa Hammel Special To the New York Times | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/index-of-commodity-prices-shows-a-04-gain-to-957.html | Index of Commodity Prices Shows a 0.4 Gain to 95.7 | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/europes-pigeons-are-problem-too-but-few-cities-seriously-consider.html | EUROPE'S PIGEONS ARE PROBLEM, TOO; But Few Cities Seriously Consider Killing Them-- Some Reduce Flocks PUBLIC PROTECTS BIRDS West Berlin Uses Poison --Buffalo Employs Special Rifle Exterminators Moscow Shuns Its Flock EUROPE'S PIGEONS ARE PROBLEM, TOO No Problem in London Pigeons Thrive in Italy Feeding Illegal in Paris West Berlin Uses Poison Buffalo Shoots Its Pigeons | Special to the New York Times | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/white-house-aide-sworn-in.html | White House Aide Sworn In | Special to the New York Times | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/versatile-outfits-come-in-2-parts-for-wear-in-city.html | Versatile Outfits Come in 2 Parts For Wear in City | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/worlds-fair-deliveries-halted-by-drivers-carrying-concrete.html | World's Fair Deliveries Halted By Drivers Carrying Concrete; Picketing Barred 'Middle Man' Involved | By Edith Evans Asbury | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/britain-provides-another-hit-play-twelfth-night-begins-run-for.html | BRITAIN PROVIDES ANOTHER HIT PLAY; 'Twelfth Night' Begins Run for Student Audiences Cheers Sweep Theater | By Milton Esterow | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/aides-find-mayor-still-undecided-choice-of-senate-or-mayoral-race.html | AIDES FIND MAYOR STILL UNDECIDED; Choice of Senate or Mayoral Race Called Difficult Champion of Civil Rights | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/store-introduces-line-of-corsetry.html | Store Introduces Line of Corsetry | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/bridge-lavinthal-signals-inventor-publishes-1st-book-this-week-a.html | Bridge; Lavinthal, Signals Inventor, Publishes 1st Book This Week A Lasting Contribution | By Albert H. Morehead | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/gabriel-liquidation-move-is-approved-by-directors.html | Gabriel Liquidation Move is Approved by Directors | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/canada-denies-weighing-arbitration-in-dock-strike.html | Canada Denies Weighing Arbitration in Dock Strike | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/rich-nations-urged-to-cut-bars-on-exports-from-poor-regions.html | Rich Nations Urged to Cut Bars On Exports From Poor Regions | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/rangers-to-open-season-tonight-face-hawks-in-chicago-harvey-is.html | RANGERS TO OPEN SEASON TONIGHT; Face Hawks in Chicago-- Harvey Is Signed Instructor of Youngsters | True | By William J. Briordy | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/council-weighs-cut-rate-for-fair-moses-and-gross-invited-to-give.html | COUNCIL WEIGHS CUT RATE FOR FAIR; Moses and Gross Invited to Give Views on Proposed Reduction for Pupils RESOLUTION IS DELAYED Bid to Be Made at Tuesday Meeting for Inquiry Into Finances of '64 Fair Reduced Rate Favored Suggests 18 Invitations | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/a-p-shows-drop-of-9-in-earnings-halfyear-profit-declines-to-1-a.html | A.& P. SHOWS DROP OF 9% IN EARNINGS; Half-Year Profit Declines to $1 a Share for Chain | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/taxcut-support-sought-by-dillion-key-figures-at-banking-meeting.html | TAX-CUT SUPPORT SOUGHT BY DILLION; Key Figures at Banking Meeting | True | By Edward Cowan Special To the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/french-end-spy-trial.html | French End Spy Trial | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/eleanore-nix-plans-december-nuptials.html | Eleanore Nix Plans December Nuptials | True | Special to the New York TimesThe Little Studio | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/hycon-selects-president.html | Hycon Selects President | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/hurricane-sweeps-north-to-bahamas-hurricane-moves-toward-bahamas.html | Hurricane Sweeps North to Bahamas; HURRICANE MOVES TOWARD BAHAMAS Cuba Bars U.S. Aid Nassall Takes Precautions Haiti Toll Put at 2,800 British Send Medicine | True | Special to the New York TimesSpecial to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/civil-rightsand-one-wrong.html | Civil Rights--and One Wrong | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/mt-kisco-sues-to-increase-sewage-emptied-in-plant.html | Mt. Kisco Sues to Increase Sewage Emptied in Plant | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/us-judges-oppose-bill-on-financial-disclosures.html | U.S. Judges Oppose Bill On Financial Disclosures | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/steel-industry-official-lauds-labormanagement-unit-role.html | Steel Industry Official Lauds Labor-Management Unit Role | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/foreign-affairs-the-democratic-game-in-greece-threat-to-solons-law.html | Foreign Affairs; The Democratic Game in Greece Threat to Solon's Law | True | By C.I. Sulzberger | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/coast-thrift-rate-rise-is-doubted-by-banker.html | Coast Thrift Rate Rise Is Doubted by Banker | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/expanding-exports-subject-of-meeting.html | EXPANDING EXPORTS SUBJECT OF MEETING | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/sec-proposing-to-tighten-rules-on-stockholder-reports-inconsistency.html | S.E.C. Proposing to Tighten Rules on Stockholder Reports; Inconsistency Cited S.E.C. TO TIGHTEN RULES ON REPORTS Atlantic Research Sued | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/classroom-opens-in-great-swamp-morris-countys-great-swamp-becomes-a.html | CLASSROOM OPENS IN GREAT SWAMP; Morris County's Great Swamp Becomes a Classroom | True | By Milton Honig Special To the New York TimesThe New York Times (BY NEAL BOEAZL) | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/divorce-laws-of-new-york-make-state-an-annulment-mill-lawyer-says.html | Divorce Laws of New York Make State an 'Annulment Mill,' Lawyer Says | True | By Joan Cook | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/bet-inquiry-accuses-westchester-police-police-accused-in.html | Bet Inquiry Accuses Westchester Police; POLICE ACCUSED IN WESTCHESTER Reports Distributed | True | By Thomas Buckley | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/algeria-reports-fight-at-border-ben-bella-tells-of-clash-foes.html | ALGERIA REPORTS FIGHT AT BORDER; Ben Bella Tells of Clash-- Foes Believed Moroccan Accord Signed | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/booksauthors-new-study-of-ancient-rome-wilde-the-prisoner-future.html | Books--Authors; New Study of Ancient Rome Wilde, the Prisoner Future Advice for a Daughter Plumb Essays Collected | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/quebec-dissidents-win-party-status.html | QUEBEC DISSIDENTS WIN PARTY STATUS | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/nortaeast-loses-its-plea-to-cab-board-refuses-to-review-ending-of.html | NORTAEAST LOSES ITS PLEA TO C.A.B.; Board Refuses to Review Ending of Florida Flights Appeal Before Court | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/cuba-storm-adds-to-sugar-losses-development-may-worsen-tight-market.html | CUBA STORM ADDS TO SUGAR LOSSES; Development May Worsen Tight Market Outlook Important Market Factor CUBA STORM ADDS TO SUGAR LOSSES Problem for Russia | True | By William D. Smith | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/rare-serum-is-used-in-botulism-cases.html | RARE SERUM IS USED IN BOTULISM CASES | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/mazur-bordc-share-lead-on-port-jefferson-links.html | Mazur, Bordc Share Lead On Port Jefferson Links | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/cholera-kills-58th-in-korea.html | Cholera Kills 58th in Korea | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/indian-summer.html | Indian Summer | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/priority-employing-of-negroes-lauded.html | PRIORITY EMPLOYING OF NEGROES LAUDED | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/james-r-wiants-have-son.html | James R. Wiants Have Son | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/ann-m-spiegelberg-engaged-to-teacher.html | Ann M. Spiegelberg Engaged to Teacher | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/yonkers-councilman-named.html | Yonkers Councilman Named | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/mrs-nhus-father-says-aid-cut-could-influence-saigons-policy.html | Mrs. Nhu's Father Says Aid Cut Could Influence Saigon's Policy | True | The New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/sinatra-moves-to-sell-out-gambling-casino-interests.html | Sinatra Moves to Sell Out Gambling Casino Interests | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/us-restrictions-are-scored-by-belgian-finance-minister.html | U.S. Restrictions Are Scored By Belgian Finance Minister | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/cuban-stowaway-faces-life-voyage.html | CUBAN STOWAWAY FACES LIFE VOYAGE | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/welensky-ends-us-visit.html | Welensky Ends U.S. Visit | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/koufax-groat-head-upi-allstar-poll-the-voting.html | KOUFAX, GROAT HEAD U.P.I. ALL-STAR POLL; THE VOTING | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/3-obert-brothers-advance-to-handball-quarterfinals.html | 3 Obert Brothers Advance To Handball Quarter-Finals | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/rockefeller-brochure-styled-for-campaigning.html | Rockefeller Brochure Styled for Campaigning | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/executive-vice-presidents-are-chosen-by-gmac.html | Executive Vice Presidents Are Chosen by G.M.A.C | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/art-from-philadelphians-top-29thcentury-artists-in-exhibition-on.html | Art: From Philadelphians; Top 29th-Century Artists in Exhibition on Loan From Private Collections | True | By Stuart Preston Special To the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/court-tells-wisconsin-man-to-hold-on-to-his-money.html | Court Tells Wisconsin Man To Hold On to His Money | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/bigger-tax-cut-urged-in-lowincome-brackets-advisory-panel-cites.html | Bigger Tax Cut Urged in Low-Income Brackets; Advisory Panel Cites Needs of the Small Consumer Group Warns Against Slash in Government Spending More of Cut Felt Needed Consumer Plans Discussed | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/palma-in-civil-defense-post.html | Palma in Civil Defense Post | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/prize-offered-for-talk-with-another-planet.html | Prize Offered for Talk With Another Planet | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/20-guilty-in-sitdown-over-building-jobs.html | 20 GUILTY IN SITDOWN OVER BUILDING JOBS | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/visa-to-mrs-nhu-is-under-inquiry-diplomatic-nature-of-permit.html | VISA TO MRS. NHU IS UNDER INQUIRY; Diplomatic Nature of Permit Questioned by Rep. Hays Visa Issued Last Year Mrs. Nhu Rests at Hotel Here Telephones kept Busy | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/music-cello-history-parisot-delves-deep-into-past-for-recital.html | Music: Cello History; Parisot Delves Deep Into Past for Recital | True | By Theodore Strongin | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/loan-for-motel-on-coast-made-by-jersey-concern.html | Loan for Motel on Coast Made by Jersey Concern | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/years-7th-rise-posted-for-lead-cent-price-increase-led-by-american.html | YEAR'S 7TH RISE POSTED FOR LEAD; Cent Price Increase Led by American Smelting Import Quotas Noted YEAR'S 7TH RISE POSTED FOR LEAD Vinyl I Film Price Lifted | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/books-of-the-times-the-68year-reign-of-franz-josef-end-papers.html | Books of The Times; The 68-Year Reign of Franz Josef End Papers | True | By Orville Prescott | 1991-08-05 | RE0000539252 | B00000068072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/prince-edward-school-suit-is-argued-in-virginia-court.html | Prince Edward School Suit Is Argued in Virginia Court | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/rockefeller-itinerary-given.html | Rockefeller Itinerary Given | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/veterans-aid-asked-in-taiwan.html | Veterans Aid Asked in Taiwan | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/chemical-bank-promotes-two.html | Chemical Bank Promotes Two | True | The New York Times StudioMatar Studio | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/canadian-wheat-pricing-provokes-us-criticism-see-disruption-of.html | Canadian Wheat Pricing Provokes U.S. Criticism; See Disruption of Trade Market's Worth Noted CANADIAN PRICES ON WHEAT IRK U.S. Humphrey Predicts U.S. Deal | True | By William M. Blair Special To the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/dirksen-sees-senate-action-on-outsideinterest-problem.html | Dirksen Sees Senate Action On Outside-Interest Problem | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/li-sperry-strike-averted.html | L.I. Sperry Strike Averted | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/navy-is-no1-team-in-total-offense-middies-are-also-first-in-passing.html | NAVY IS NO.1 TEAM IN TOTAL OFFENSE; Middies Are Also First in Passing and Scoring | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/anglican-psalter-trips-on-commas-bishop-says-revised-psalms-are.html | ANGLICAN PSALTER TRIPS ON COMMAS; Bishop Says Revised Psalms Are Hard to Read and Must Be Punctuated Anew Psalm 19 Affected Some Language Retained | True | By James Feron Special To the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/advertising-interpublic-creates-anxieties-billings-sour-accounts.html | Advertising Interpublic Creates Anxieties; Billings Sour Accounts People | True | By Peter Bart | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/kennedy-news-session-on-radio-and-tv-today.html | Kennedy News Session On Radio and TV Today | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/new-director-named-by-procter-gamble.html | New Director Named By Procter & Gamble | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/june-allyson-to-rewed.html | June Allyson to Rewed | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/agriculture-official-named.html | Agriculture Official Named | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/bulgaria-buys-canadas-wheat.html | Bulgaria Buys Canada's Wheat | True | Special to the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/study-balloon-bursts-in-air.html | Study Balloon Bursts in Air | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/refusal-to-warn-smokers-decried-cigarette-makers-could-be-sued.html | REFUSAL TO WARN SMOKERS DECRIED; Cigarette Makers Could Be Sued, State Doctor Says Submits List of 'facts' | True | By Robert K. Plumb | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/union-bids-us-aid-merchant-marine-asks-that-american-ships-get.html | UNION BIDS U.S. AID MERCHANT MARINE; Asks That American Ships Get Preference on Cargo Central Control Urged | True | By Werner Bamberger | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/castros-greatest-test.html | Castro's Greatest Test | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/blumenreichleventhal.html | Blumenreich--Leventhal | True | | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-09 | 1963-10-09 | https://www.nytimes.com/1963/10/09/archives/macmillan-is-ill-party-leadership-paced-in-doubt-prime-minister-who.html | MACMILLAN IS ILL; PARTY LEADERSHIP PACED IN DOUBT; Prime Minister, Who Will Be 70 in February, Goes to Hospital for Operation TORIES CONVENE TODAY Ailment Lessens Likelihood That Leader Will Remain at Conservatives' Helm Presided Over Cabinet MACMILLAN IS ILL; FACES OPERATION Ailment Common After 60 | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539252 | B00000068072 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/luque-bithorn-2-other-named-to-latinamerican-hall-of-fame.html | Luque, Bithorn 2 Other Named To Latin-American Hall of Fame | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/venezuela-leftists-widening-violence-more-are-arrested.html | Venezuela Leftists Widening Violence; More Are Arrested | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/bridge-a-dummy-reversal-follows-some-obstructive-bidding-meaning-of.html | Bridge; A Dummy Reversal Follows Some Obstructive Bidding Meaning of South's Bids | True | By Albert H. Morehead | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/books-of-the-times-george-catlett-marshall-prelude-to-greatness-end.html | Books of The Times; George Catlett Marshall: Prelude to Greatness End Papers | True | By Charles Poore | 1991-08-05 | RE0000539251 | B00000068071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/president-names-2-ftc-members-elman-reappointed-despite-opposition.html | PRESIDENT NAMES 2 F.T.C. MEMBERS; Elman Reappointed Despite Opposition on Congress Headed States' Unit | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/truman-sees-drive-by-nixon-in-64-race.html | TRUMAN SEES DRIVE BY NIXON IN '64 RACE | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/check-on-greek-votes-asked.html | Check on Greek Votes Asked | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/rudolph-c-bergmann.html | RUDOLPH C. BERGMANN | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/kennedy-denies-spacearms-ban-but-welcomes-ussoviet-coincidence-of.html | KENNEDY DENIES SPACE-ARMS BAN; But Welcomes U.S.-Soviet Coincidence of Views Idea Loses Luster | True | Special to the New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/coach-said-to-plan-a-senate-race.html | Coach Said to Plan a Senate Race | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/wildcat-strike-by-drivers-ends-walkout-had-threatened-to-halt-all.html | WILDCAT STRIKE BY DRIVERS ENDS; Walkout Had Threatened to Halt All Work at Fair 6 Hours of Negotiations Trucks Are Halted | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/defection-of-us-sergeant-reported-by-east-germany.html | Defection of U.S. Sergeant Reported by East Germany | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/bank-in-great-neck-shows-28-works-by-max-weber.html | Bank in Great Neck Shows 28 Works by Max Weber | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/ottawa-widens-us-atom-accord-to-let-both-sides-forces-in-canada-get.html | OTTAWA WIDENS U.S. ATOM ACCORD; To Let Both Sides' Forces in Canada Get Missiles Canada's Role Broadened | True | By Raymond Daniell Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/amf-acquires-tuboscope.html | A.M.F. Acquires Tuboscope | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/british-capital-looking-abroad-observers-discern-interest-in.html | BRITISH CAPITAL LOOKING ABROAD; Observers Discern Interest in Foreign Investments Market Is Steady Big Stake in U.S. BRITISH CAPITAL LOOKING ABROAD | True | By Clyde H. Farnsworth Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters; A Cash Customer Sales by Allies Cited | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/oscar-obert-danikzyck-sandler-gain-in-handball.html | Oscar Obert, Danikzyck, Sandler Gain in Handball | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/kennedy-to-pay-extra-honor-to-irelands-prime-minister.html | Kennedy to Pay Extra Honor To Ireland's Prime Minister | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/kathryn-j-lehman-prospective-bride.html | Kathryn J. Lehman Prospective Bride | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/bracero-bill-gains-in-house.html | Bracero Bill Gains in House | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/general-telephone-unit-elects.html | General Telephone Unit Elects | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/dress-salesmans-routine-work-waiting-work-and-more-of-same-selling.html | Dress Salesman's Routine: Work, Waiting Work and More of Same; SELLING DRESSES IS HECTIC CAREER Germent Salesman Follows Thousands of Companies SELLING DRESSES IS HECTIC CAREER Survived Initial Hurdle Back at Mid-morning | True | By Leonard Sloane the New York Times (BY ALLYN BAUM) | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/index-of-commodity-prices-shows-a-gain-of-03-to-96.html | Index of Commodity Prices Shows a Gain of 0.3 to 96 | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/state-civil-service-workers-to-seek-125-raise-in-64.html | State Civil Service Workers To Seek 12.5% Raise in '64 | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/episcopal-women-readers.html | Episcopal Women Readers | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/traders-pleased-by-plan-on-grain-but-some-are-surprised-by-aspects.html | TRADERS PLEASED BY PLAN ON GRAIN; But Some Are Surprised by Aspects of the Program | True | By Philip Shabecoff | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/mrs-nhu-advises-kennedy-on-reds-mrs-nhu-advises-kennedy-on-reds.html | Mrs. Nhu Advises Kennedy on Reds; MRS. NHU ADVISES KENNEDY ON REDS | True | By Robert C. Doty the New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/tv-ruled-cause-for-moving-trial-station-scored-for-asking-2-boys.html | TV RULED CAUSE FOR MOVING TRIAL; Station Scored for Asking 2 Boy's About Slaying | True | By John Sibley | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/jury-gets-pisano-case.html | Jury Gets Pisano Case | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/foreign-mutual-funds-zurich-paris-frankfurt.html | Foreign Mutual Funds; ZURICH PARIS FRANKFURT | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/3nation-astronomy-project-begins-solar-observations.html | 3-Nation Astronomy Project Begins Solar Observations | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/12-on-us-copters-lost-in-vietnam-2-craft-crash-in-hunt-for-pilot-of.html | 12 ON U.S. COPTERS LOST IN VIETNAM; 2 Craft Crash in Hunt for Pilot of Downed Plane | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/rev-vincent-paolucci-dean-at-st-charles-borromeos.html | Rev. Vincent Paolucci, Dean At St. Charles Borromeo's | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/celanese-unit-elects-chief.html | Celanese Unit Elects Chief | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/james-k-frisco-triumphs-in-pace-scores-by-2-lengths-and-pays-1080.html | JAMES K. FRISCO TRIUMPHS IN PACE; Scores by 2 Lengths and Pays $10.80 at Westbury | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/peking-bars-a-moscow-break-dispute-ideological-chou-says-peking.html | Peking Bars a Moscow Break; Dispute Ideological, Chou Says; PEKING RULES OUT A MOSCOW BREAK | True | Lisa Larsen | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/ge-raises-sales-to-record-level-earnings-also-show-gains-for-both.html | G.E. RAISES SALES TO RECORD LEVEL; Earnings Also Show Gains for Both Third Quarter and 9-Month Period Net Income Rises Favorable Development | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/korvette-shows-record-earnings-fifth-straight-peak-is-also-listed.html | KORVETTE SHOWS RECORD EARNINGS; Fifth Straight Peak Is Also Listed for Concern's Sales Falstaff Brewing Corp. E.W. Bliss Company Standard Fruit and Steamship | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/kennedy-assails-latin-overturns-denies-us-tries-to-justify-military.html | KENNEDY ASSAILS LATIN OVERTURNS; Denies U.S. Tries to Justify Military Governments | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/dividends-announced.html | Dividends Announced | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/chinese-grow-new-soybeans.html | Chinese Grow New Soybeans | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/marshall-book-brings-reunion-truman-and-bradley-given-copies-of.html | MARSHALL BOOK BRINGS REUNION; Truman and Bradley Given Copies of Biography | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/pediatrics-academy-elects.html | Pediatrics Academy Elects | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/habib-m-kouri.html | HABIB M. KOURI | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/froehling-mkinney-victors-at-tel-aviv.html | FROEHLING, M'KINNEY VICTORS AT TEL AVIV | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/11-accused-in-south-africa-of-planning-revolt-221-acts-of-sabotage.html | 11 Accused in South Africa of Planning Revolt; 221 Acts of Sabotage Charged —Defendants Face Death Trial Without Jury to Start Oct. 29—Delay Refused | True | By Robert Conley Special To the New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/walter-stucki-75-savior-of-vichy.html | WALTER STUCKI, 75, 'SAVIOR OF VICHY' | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/bridge-worker-falls-to-death.html | Bridge Worker Falls to Death | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/police-in-mt-vernon-called-lax-and-corrupt-at-gambling-inquiry-2.html | Police in Mt. Vernon Called Lax And Corrupt at Gambling Inquiry; 2 Lieutenants Admit Receiving Cash Gifts From Suspects—'Tap' Expert Tells of Fears of Security Leak Promotion Denied One Spurned Gifts | True | By Thomas Buckley | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/kennedy-depends-cia-saigon-role-denies-agency-is-following-course.html | KENNEDY DEPENDS C.I.A. SAIGON ROLE; Denies Agency Is Following Course of Its Own—Says Work Is Eyed Closely He Cites the Record KENNEDY DEFENDS C.I.A. SAIGON ROLE | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/bank-reports.html | BANK REPORTS | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/pamela-proctor-alumna-of-colby-will-be-married-daughter-of-a.html | Pamela Proctor, Alumna of Colby, Will Be Married; Daughter of a Justice in New Jersey Fiancee of Richard C. Makin | True | Special to The New York TimesGarfield | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/policy-study-set-panel-is-dissatisfied-over-current-curbs-on-us.html | POLICY STUDY SET; Panel Is Dissatisfied Over Current Curbs on U.S. Exports Cites Johnson Act Questions U.S. Trade SENATORS DECIDE ON TRADE REVIEW | True | By Felix Belair Jr. Special To the New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/marine-midland-names-perlman-as-a-director.html | Marine Midland Names Perlman as a Director | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/nicaraguan-bars-a-military-coup-somoza-says-nation-wont-emulate.html | NICARAGUAN BARS A MILITARY COUP; Somoza Says Nation Won't Emulate Honduras 'Circle of Steel' Announcement Pledged | True | By Paul P. Kennedy Special To the New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/firemen-save-2-babies.html | Firemen Save 2 Babies | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/ugandas-president-sworn-in.html | Uganda's President Sworn In | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/sports-of-the-times-a-touch-of-madness-turnaway-crowds-bouncing.html | Sports of The Times; A Touch of Madness Turnaway Crowds Bouncing Babe Quick Retirement | True | By Arthur Daley | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/gasoline-stocks-show-a-decline-light-fuel-oil-inventories-register.html | GASOLINE STOCKS SHOW A DECLINE; Light Fuel Oil Inventories Register Increases | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/new-budget-squeeze-dillons-praise-of-reductions-recalls-similar.html | New Budget Squeeze; Dillon's Praise of Reductions Recalls Similar Situation Under Eisenhower Onslaught by Humphrey Dillon's Praise of Budget Cuts Recalls Situation 6 Years Ago Role of Tax Cut | True | By Edwin L. Dale Jr. Special To The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/morgan-to-show-rare-documents-mozart-schubert-chopin-papers-in.html | MORGAN TO SHOW RARE DOCUMENTS; Mozart, Schubert, Chopin Papers in Library Display Collection Began in 1905 | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/harpsichord-sales-gain.html | Harpsichord Sales Gain | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/executive-assays-u-s-jet-program-nationals-chief-backs-craft-in.html | EXECUTIVE ASSAYS U.S. JET PROGRAM; National's Chief Backs Craft in 1,600-M.P.H. Class Not Possible by 1970 | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/india-drops-warning-to-press.html | India Drops Warning to Press | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/birmingham-bars-new-negro-talks-boutwell-and-city-council-wont.html | BIRMINGHAM BARS NEW NEGRO TALKS; Boutwell and City Council Won't Yield on Policemen | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/carl-karpetian-conducts-symphony-group-in-vienna.html | Carl Karpetian Conducts Symphony Group in Vienna | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/sale-will-help-reduce-surplus-us-held-a-billion-bushels-at-end-of.html | SALE WILL HELP REDUCE SURPLUS; U.S. Held a Billion Bushels at End of September Red-Land Transactions | True | By J.h. Carmical | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/cancer-seminars-planned-for-physicians-in-the-state.html | Cancer Seminars Planned For Physicians in the State | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/suffield-eleven-is-being-rebuilt-loether-end-is-only-1962-starter-a.html | SUFFIELD ELEVEN IS BEING REBUILT; Loether, End, Is Only 1962 Starter Available A Year For Building Good Defensive Play | True | By Michael Strauss Special To the New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/kayserroth-corp-negotiating-to-buy-cosmetics-maker.html | Kayser-Roth Corp. Negotiating to Buy Cosmetics Maker | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/strike-at-airline-halted-by-kennedy.html | STRIKE AT AIRLINE HALTED BY KENNEDY | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/zionist-leader-bids-soviet-give-jews-equal-treatment.html | Zionist Leader Bids Soviet Give Jews Equal Treatment | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/aide-unqualified-schools-are-told-civil-service-agency-finds.html | AIDE UNQUALIFIED, SCHOOLS ARE TOLD; Civil Service Agency Finds Building Director Lacks Training for Job EXPERIENCE IS LAUDED Board Says It Is Satisfied With Hult's Work--Title May Be Changed Status Can Be Changed Picked From 40 Applicants | True | By Leonard Buder | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/louisville-nashville-sells-trust-certificates.html | Louisville & Nashville Sells Trust Certificates | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/2billion-taxanticipation-issue-sold-by-treasury-of-bill-auction.html | 2-Billion Tax-Anticipation Issue Sold by Treasury of Bill Auction | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/chess-mind-against-an-obstacle-and-the-obstacle-gives-way-virtues.html | Chess; Mind Against an Obstacle,' And the Obstacle Gives Way Virtues Noted | True | By Al Horowitz | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/the-cost-of-living.html | The Cost of Living | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/mrs-forester-vinson-plans-to-be-wed-to-lee-austin-jr.html | Mrs. Forester Vinson Plans To Be Wed to Lee Austin Jr. | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/panchs-ford-sets-records-in-trial-for-charlotte-race.html | Panch's Ford Sets Records In Trial for Charlotte Race | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/union-trusteeship-plan-for-great-lakes-dispute-may-hamper-wheat.html | Union Trusteeship Plan for Great Lakes Dispute May Hamper Wheat Shipments; CAPITAL FEARFUL OF WIDER TIE-UP A Spread of Jurisdictional Strife Could Halt Traffic on Seaway, Aides Feel Could Hamper Shipping Spread of Dispute Feared Private Trusteeship Asked | True | By John D. Pomfret Special To The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/charles-a-simmons-sr-dead-industrialist-and-roosevelt-aide.html | Charles A. Simmons Sr. Dead; Industrialist and Roosevelt Aide; Machine-Tool Producer Was a Dollar-a-Year Man on War Production Board Dedicated to Machines First Design; A Drill Socket Sought Tools for Europe | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/new-director-named-by-american-petrofina.html | New Director Named By American Petrofina | True | Blacker-Amster | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/idlewild-jet-rules-defended-by-tobin.html | IDLEWILD JET RULES DEFENDED BY TOBIN | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/president-given-statuette-for-his-interest-in-health.html | President Given Statuette for His Interest in Health | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/hundreds-of-neglected-children-roam-the-citys-streets-welfare.html | Hundreds of Neglected Children Roam the City's Streets; Welfare Officials Alarmed By Growth of the Problem Most From Broken Homes Reluctant to Talk Hundreds of Neglected Children Roam the City Streets at Night Histories Examined Home to Be Shunned | True | By Samuel Kaplanthe New York Timesthe New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/cogen-denies-trying-to-run-city-schools.html | COGEN DENIES TRYING TO RUN CITY SCHOOLS | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/us-envoy-says-colombia-retains-high-aid-priority.html | U.S. Envoy Says Colombia Retains High Aid Priority | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/art-work-at-fair-stirs-union-fight-exclusive-right-sought-to-hang.html | ART WORK AT FAIR STIRS UNION FIGHT; Exclusive Right Sought to Hang City Unit Exhibits Morris Sees Solution | True | By John C. Devlin | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/move-could-cost-president-votes-political-damage-in-wheat-deal.html | MOVE COULD COST PRESIDENT VOTES; Political Damage in Wheat Deal Viewed Likely | True | By Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/august-heckscher-wins-cultural-leadership-prize.html | August Heckscher Wins Cultural Leadership Prize | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/retail-price-bill-opposed-by-dixon-quality-stabilization-called.html | RETAIL PRICE BILL OPPOSED BY DIXON; Quality Stabilization Called Dangerous to Consumer by Chairman of F.T.C. CONTROLS ARE ASSAILED U.S. Official Fears Measure Would Stifle Competition Among Manufacturers Clearance Awaited Operation Criticized RETAIL CONTROLS OPPOSED BY DIXON | True | By C.p. Trussell Special To the New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/father-is-visiting-kennedy.html | Father Is Visiting Kennedy | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/union-gives-1000.html | Union Gives $1,000 | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/bankers-endorse-us-wheat-sale-aba-backs-russian-deal-interest-rate.html | BANKERS ENDORSE U.S. WHEAT SALE; A.B.A. Backs Russian Deal—Interest Rate Rise Urged No Dissenting Votes BANKERS ENDORSE U.S. WHEAT SALE Robertson View | True | By Edward Cowan Special To the New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/battery-strike-near-end.html | Battery Strike Near End | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/uniserv-corporation-adds-member-to-board.html | Uni-Serv Corporation Adds Member to Board | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/program-of-violin-works-given-at-town-hall-by-nadia-koutzen.html | Program of Violin Works Given At Town Hall by Nadia Koutzen | True | By Howard Klein | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/planning-officer-named-by-hj-heinz-company.html | Planning Officer Named By H.J. Heinz Company | True | Fabian Bachrach | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/new-winter-fashions-adapted-in-hand-knits.html | New Winter Fashions Adapted in Hand Knits | True | By Jeanne Molli Special To the New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/keane-beats-alston-as-manager-of-year.html | Keane Beats Alston As Manager of Year | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/montreal-dockers-order-2-ships-out.html | MONTREAL DOCKERS ORDER 2 SHIPS OUT | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/taxcut-hearings-scheduled-by-byrd-to-start-on-tuesday.html | Tax-Cut Hearings Scheduled by Byrd To Start on Tuesday | True | By John D. Morris Special To the New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/beech-aircraft-sales-climb.html | Beech Aircraft Sales Climb | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/theater-tonight.html | Theater Tonight | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/cooking-fish-in-foil-gives-excellent-results-an-aluminum-wrap-seals.html | Cooking Fish in Foil Gives Excellent Results; An Aluminum Wrap Seals the Flavor in the Food Commendable Results POMPANO BAKED IN FOIL FLOUNDER FILLETS WITH MUSHROOMS SHRIMP AU ROQUEFORT | True | By Craig Claiborne | 1991-08-05 | RE0000539251 | B00000068071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/loews-on-6th-st-turns-legitimate-commodore-theater-sold-musical-due.html | LOEWS ON 6TH ST. TURNS LEGITIMATE; Commodore Theater Sold-- Musical Due Next Month Mystery-Comedy Planned Investors Delay Dissolution 'Student Gypsy' to Close 'Hello, Dolly' to Open Jan 16 | True | By Sam Zolotow | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/harry-f-porter.html | HARRY F. PORTER | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/fleeing-hungarian-wounded.html | Fleeing Hungarian Wounded | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/magazine-company-is-scored-by-ftc.html | MAGAZINE COMPANY IS SCORED BY F.T.C. | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/buyers-in-town-classified-by-office.html | BUYERS IN TOWN; CLASSIFIED BY OFFICE | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/camden-five-names-donnelly.html | Camden Five Names Donnelly | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/beyond-the-wheat-deal.html | Beyond the Wheat Deal | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/whites-accused-in-americus-ga-us-court-is-asked-to-halt-conspiracy.html | WHITES ACCUSED IN AMERICUS, GA.; U.S. Court Is Asked to Halt 'Conspiracy' of Officials | True | By Claude Sitton Special To the New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/the-white-house-and-new-york.html | The White House and New York | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/guri-dam-contract-signed.html | Guri Dam Contract Signed | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/yales-antidote-for-columbia-is-the-archie-roberts-defense.html | Yale's Antidote for Columbia Is the 'Archie Roberts Defense' | True | By Gerald Eskenazi | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/bishop-leo-smith-of-ogdensburg-58-prelate-is-2d-to-be-stricken-in.html | BISHOP LEO SMITH OF OGDENSBURG, 58; Prelate Is 2d to Be Stricken in Rome Within 15 Hours Graduate of Canisius | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/hawks-spoil-rangers-season-opener-by-scoring-a-31-victory-at.html | Hawks Spoil Rangers' Season Opener by Scoring a 3-1 Victory at Chicago; PLANTE SUFFERS SEVEN-STITCH CUT Goalie, in Defeat as Ranger, Injured in Final Period but Is Able to Continue Defense Needs Tightening 40 Saves for Plante | True | By William J. Briordy Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/haitian-refugee-is-wounded-here-demonstrator-says-he-was-shot-in.html | HAITIAN REFUGEE IS WOUNDED HERE; Demonstrator Says He Was Shot in Fight at Consulate | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/mrs-jp-butz-has-child.html | Mrs. J.P. Butz Has Child | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/baptists-in-ecumenical-move.html | Baptists in Ecumenical Move | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/pistons-release-dukes.html | Pistons Release Dukes | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/herbert-rosenthal-editor-and-writer.html | HERBERT ROSENTHAL, EDITOR AND WRITER | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/brown-wins-3-to-2-to-end-williams-soccer-streak.html | Brown Wins, 3 to 2, to End Williams' Soccer Streak | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/us-protests-to-canada-over-fixed-wheat-prices-aides-assert-secret.html | U.S. Protests to Canada Over Fixed Wheat Prices; Aides Assert Secret Deals' With Japan and Soviet Union Imperil Trade Ties and Undermine the Free Market U.S. Files Protest to Canada On Fixed-Price Sales of Wheat Denies Change of Policy Answers Diefenbaker | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/smarts-trackrecord-time-beats-611-will-rule-in-58800-manhattan.html | Smart's Track-Record Time Beats 6-1-1 Will Rule in $58,800 Manhattan; CARRY BACK 11TH IN AQUEDUCT RACE '61 Derby King Fades Early -- Smart, 2:28 for 1 Miles, Returns $15.20 Mutuel A Bid by Garwol Hurdle Highlights Card | True | By Joe Nichols | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/mets-and-colts-get-help-today-each-of-eight-other-teams-to-offer-1.html | METS AND COLTS GET 'HELP' TODAY; Each of Eight Other Teams to Offer 1 of 4 Players | True | By Leonard Koppett | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/portuguese-and-africans-to-meet-at-un-monday.html | Portuguese and Africans To Meet at U.N. Monday | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/shriver-shuns-illinois-race.html | Shriver Shuns Illinois Race | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/a-day-of-prayer-set-by-president-wednesday-proclaimed-as-time-to.html | A DAY OF PRAYER SET BY PRESIDENT; Wednesday Proclaimed as Time to Seek Guidance | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/iraq-hopes-to-widen-union.html | Iraq Hopes to Widen Union | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/wyler-will-direct-film-of-collector.html | WYLER WILL DIRECT FILM OF 'COLLECTOR' | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/observer.html | Observer | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/clerk-held-in-attack-on-priest.html | Clerk Held in Attack on Priest | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/150000-in-nassau-get-party-rally-invitations.html | 150,000 in Nassau Get Party Rally Invitations | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/books-today-fiction-general.html | Books Today ; Fiction General | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/booksauthors-eyes-on-franck-encounter-collection-trotsky-series.html | Books--Authors; Eyes on Franck Encounter Collection Trotsky Series Concluded Baby in New Light | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/1934-johnson-act-bypassed-in-ruling-on-sale-of-wheat.html | 1934 Johnson Act Bypassed in Ruling On Sale of Wheat | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/sullivan-to-show-russian-puppets-pays-100000-for-rights-to-hurok.html | SULLIVAN TO SHOW RUSSIAN PUPPETS; Pays $100,000 for Rights to Hurok Production Mrs. Nhu Cancels Shows | True | By Val Adams | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/bernard-lenrow.html | BERNARD LENROW | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/torres-defeats-don-fullmer-victor-is-rusty-from-inactivity-referee.html | Torres Defeats Don Fullmer; VICTOR IS RUSTY FROM INACTIVITY Referee Awards Decision to Puerto Rican Boxer in Bout at Tonneck Fullmer Fast Afoot Torres Opens Up | True | By Deane McGowen Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/j-herbert-richardson.html | J. HERBERT RICHARDSON | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/oslo-drafts-record-budget.html | Oslo Drafts Record Budget | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/russian-horses-to-be-surveyed-talent-hunt-by-tananbaum-undertaken.html | RUSSIAN HORSES TO BE SURVEYED; Talent Hunt by Tananbaum Undertaken for Yonkers | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/outrun-outpassed-outscored-out-in-front-thats-the-jets-better.html | Outrun, Outpassed, Outscored, Out in Front: That's the Jets; Better Supply of Players King and Webster Ready | True | By Steve Cadythe New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/prices-of-cotton-mixed-at-close-futures-range-from-up-1-to-down-15.html | PRICES OF COTTON MIXED AT CLOSE; Futures Range From Up $1 to Down 15 Cents | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/mayor-to-name-7-to-study-betting-group-will-be-picked-before.html | MAYOR TO NAME 7 TO STUDY BETTING; Group Will Be Picked Before Referendum on Nov. 5 | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/pravda-and-izvestia-call-for-swifter-distribution.html | Pravda and Izvestia Call For Swifter Distribution | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/small-oil-operators-lose-case-in-texas-small-concerns-lose-in-oil.html | Small Oil Operators Lose Case in Texas; SMALL CONCERNS LOSE IN OIL CASE Many Suits Seen | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/augusta-polls-integrated.html | Augusta Polls Integrated | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/consumer-council-sets-price-inquiry.html | CONSUMER COUNCIL SETS PRICE INQUIRY | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/film-men-to-meet-with-aides-of-us-runaway-productions-to-be-on.html | FILM MEN TO MEET WITH AIDES OF U.S.; Runaway Productions to Be on Agenda Wednesday Subsidies a Touchy Subject Other Ramifications Seen | True | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/builder-of-moon-ship-joseph-francis-shea-was-a-track-man.html | Builder of Moon Ship; Joseph Francis Shea Was a Track Man | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/david-armstrong-lawyer-dies-banker-exmayor-of-railway.html | David Armstrong, Lawyer, Dies; Banker, Ex-Mayor of Rahway | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/automation-tied-to-home-tension-dampson-sees-welfare-rise-in.html | AUTOMATION TIED TO HOME TENSION; Dampson Sees Welfare Rise in Desertion and Divorce Effect on Young Couples | True | By Damon Stetson | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/detroit-rejects-ordinance.html | Detroit Rejects Ordinance | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/sidelights-a-soviet-enigma-at-swiss-banks-autos-in-britain-taxes.html | Sidelights; A Soviet Enigma At Swiss Banks Autos in Britain Taxes and Losses Dip Seen for Housing Mutual Savings Banks | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/apathy-of-voters-worries-leaders-first-2-registration-days.html | APATHY OF VOTERS WORRIES LEADERS; First 2 Registration Days Increases Rolls only 1.6% | True | By Peter Kihss | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/us-halting-arms-for-south-africa-washington-also-holds-up-sales-of.html | U.S. HALTING ARMS FOR SOUTH AFRICA; Washington Also Holds Up Sales of Fighter Planes | True | By Hedrick Smith Special To the New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/textile-strike-is-settled-with-32c-wage-package.html | Textile Strike Is Settled With 32c Wage Package | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/us-sees-balance-unaltered-us-arsenal-is-vast.html | U.S. Sees Balance Unaltered; U.S. Arsenal Is Vast | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/jay-anderson-to-wed-miss-anne-longstreth.html | Jay Anderson to Wed Miss Anne Longstreth | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/jane-tuthill-betrothed-to-donald-dy-son-gay.html | Jane Tuthill Betrothed To Donald Dyson Gay | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/pakistani-flies-to-argentina.html | Pakistani Flies to Argentina | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/nmu-drops-threat-to-quit-federation.html | N.M.U. DROPS THREAT TO QUIT FEDERATION | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/princeton-mothers-win-safety-action-by-films-of-traffic.html | Princeton Mothers Win Safety Action By Films of Traffic | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/lasker-medical-awards-go-to-3.html | Lasker Medical Awards Go to 3 | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/erie-forge-plant-threatens-to-quit-in-wagecut-clash.html | Erie Forge Plant Threatens To Quit in Wage-Cut Clash | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/ernest-janensch-jr.html | ERNEST JANENSCH JR. | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/visible-satellite.html | Visible Satellite | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/french-put-ceilings-on-some-food-prices.html | FRENCH PUT CEILINGS ON SOME FOOD PRICES | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/aj-fisher-dead-built-auto-bodies-chief-engineer-for-family-division.html | A.J. FISHER DEAD; BUILT AUTO BODIES; Chief Engineer for Family Division in General Motors 'Body by Fisher' | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/ashes-of-burgess-buried.html | Ashes of Burgess Buried | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/deal-with-red-bloc-will-help-us-on-its-deficit-in-payments-dollars.html | Deal With Red Bloc Will Help U.S. on Its Deficit in Payments; Dollars Are Transferred U.S. Balance Improves | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/mets-eastern-auditions-to-run-nov-19march-3.html | Met's Eastern Auditions To Run Nov. 19-March 3 | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/no-ethnic-surveys.html | No Ethnic Surveys | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/british-actors-old-and-new-brightening-broadway.html | British Actors, Old and New, Brightening Broadway | True | By Richard F. Shepard | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/shops-success-began-with-seconds-gnawing-feeling.html | Shop's Success Began With Seconds; 'Gnawing Feeling' | True | By Lisa Hammel the New York Times Studio (BY GENE MAGGIO) | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/malaysians-curb-indonesians-funds.html | MALAYSIANS CURB INDONESIANS' FUNDS | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/boy-scouts-plan-100-dinner.html | Boy Scouts Plan $100 Dinner | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/summary-of-the-day-new-york-exchange-american-exchange-foreign.html | Summary of the Day; NEW YORK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/jordan-may-seek-arms-from-soviet-but-hussein-says-hell-turn-to-the.html | JORDAN MAY SEEK ARMS FROM SOVIET; But Hussein Says He'll Turn to the West First | True | By Dana Adams Schmidt Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/2-park-skating-rinks-to-open-on-saturday.html | 2 Park Skating Rinks To Open on Saturday | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/ici-sets-84million-outlay.html | I.C.I. Sets 84-Million Outlay | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/argentines-find-oil-pacts-illegal-investigators-allege-foreign.html | ARGENTINES FIND OIL PACTS ILLEGAL; Investigators Allege Foreign Concerns Hurt Economy Companies Listed Contract Violation Charged U.S. Companies Are Silent | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/admiral-calls-for-a-stronger-merchant-marine-tells-shipping-men.html | Admiral Calls for a Stronger Merchant Marine; Tells Shipping Men That Rise Is Required by Peacetime and Emergency Needs | True | By George Horne Special To the New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/expansion-outlined-by-georgia-pacific.html | EXPANSION OUTLINED BY GEORGIA PACIFIC | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/two-city-colleges-to-put-more-stress-on-admission-test.html | Two City Colleges To Put More Stress On Admission Test | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/new-dean-is-appointed-at-thomas-more-college.html | New Dean Is Appointed At Thomas More College | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT ASSIGNMENTS | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/kennedy-family-among-sponsors-of-ball-on-oct-26-presidents-sister.html | Kennedy Family Among Sponsors Of Ball on Oct. 26; President's Sister and Parents Helping With Manhattanville Fete | True | Bela Cseh | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/2-accused-russians-must-stand-trial.html | 2 ACCUSED RUSSIANS MUST STAND TRIAL | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/pearson-visit-to-de-gaulle-called-probable-early-in-64.html | Pearson Visit to de Gaulle Called Probable Early in '64 | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/uncertainty-deplored.html | Uncertainty Deplored | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/menus-and-recipes-for-the-weekend-veal-and-tuna-loaf-tomato-and.html | Menus and Recipes for the Weekend; VEAL AND TUNA LOAF TOMATO AND ONION SALAD MEXICAN RICE WITH MUSHROOMS* TRUDI GOTTLIEB'S HUNTER-STYLE CHICKEN | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/the-theater-2-comedies-by-shaffer-the-private-ear-and-the-public.html | The Theater: 2 Comedies by Shaffer; 'The Private Ear' and 'The Public Eye' Open | True | By Howard Taubman | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/polaris-contract-awarded.html | Polaris Contract Awarded | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/ithaca-judge-bars-4-narcotics-cases.html | ITHACA JUDGE BARS 4 NARCOTICS CASES | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/market-tumbles-after-early-gain-climb-in-morning-erased-by.html | MARKET TUMBLES AFTER EARLY GAIN; Climb in Morning Erased by Afternoon Decline-- Average Off 1.95 CHRYSLER MOST ACTIVE Volume Rises to 5,520,000--Only 1,302 Issues Traded on Big Board American Board Figures Merger Is Rumored MARKET TUMBLES AFTER EARLY GAIN 'Technical Reaction' Affects of Flora | True | By Gene Smith | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/honeywell-and-ibm-introduce-new-computers.html | Honeywell and I.B.M. Introduce New Computers | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/daughter-to-mrs-watson.html | Daughter to Mrs. Watson | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/chicagos-hospitals-urged-to-speed-staff-integration.html | Chicago's Hospitals Urged To Speed Staff Integration | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/miss-marlena-egeler-to-marry-in-january.html | Miss Marlena Egeler To Marry in January | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/accused-slayer-76-is-ruled-sane-after-55-years.html | Accused Slayer, 76, Is Ruled Sane After 55 Years | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/koufax-is-honored-for-pitching-feats-and-top-comeback.html | Koufax Is Honored For Pitching Feats And Top Comeback | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/pressure-mounting-in-europe-for-curb-on-imports-of-steel-europeans.html | Pressure Mounting In Europe for Curb On Imports of Steel; EUROPEANS PRESS STEEL TARIFF RISE Not Yet Official | True | By Richard E. Mooney Special To the New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/citizens-union-backs-three-amendments.html | CITIZENS UNION BACKS THREE AMENDMENTS | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/african-in-un-hails-us-fight-on-racial-bias-qualification-on-peking.html | African in U.N. Hails U.S. Fight on Racial Bias; Qualification on Peking Dispute 'Between Brothers' | True | By Arnold H. Lubasch Special To the New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/use-of-vernacular-for-part-of-mass-is-voted-in-council-sessions.html | Use of Vernacular For Part of Mass Is Voted in Council; Session's Eighth Meeting VERNACULAR USE IN MASS IS VOTED Translations Discussed Half-Page to Priesthood Vernacular Used in Some Areas | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/warning-by-canada.html | Warning By Canada | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/british-pound-is-unchanged-canadian-dollar-rises-slightly.html | British Pound Is Unchanged; Canadian Dollar Rises Slightly | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/the-proceedings-in-washington-yesterday-scheduled-for-today.html | The Proceedings In Washington; YESTERDAY SCHEDULED FOR TODAY | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/editor-talks-about-work-for-women-buy-watercolors.html | Editor Talks About Work For Women; 'Buy Water-Colors' | True | By Joan Cook | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/negro-heads-st-louis-schools.html | Negro Heads St. Louis Schools | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/mccrory-directors-suit-clouds-defeat-of-plan-to-sell-lerner-mccrory.html | McCrory Director's Suit Clouds Defeat of Plan to Sell Lerner; M'CRORY DEFEAT CLOUDED BY SUIT | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/foster-homes-sought-for-jewish-children.html | Foster Homes Sought For Jewish Children | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/jewel-belts.html | Jewel Belts | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/2-companies-defend-sale-of-king-speech.html | 2 COMPANIES DEFEND SALE OF KING SPEECH | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/wood-field-and-stream-laterising-woodcocks-save-the-day-for-a-band.html | Wood, Field and Stream; Late-Rising Woodcocks Save the Day For a Band of Early-Rising Hunters | True | By Oscar Godbout Special To the New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/the-tory-leadership.html | The Tory Leadership | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/agency-planning-new-pier-police-special-unit-to-stop-thefts-on.html | AGENCY PLANNING NEW PIER POLICE; Special Unit to Stop Thefts on Waterfront Designed New Director Presented London Force as Model | True | By Edward A. Morrow | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/industrys-work-praised-by-nasa-agency-discounts-criticism-of-flaws.html | INDUSTRY'S WORK PRAISED BY NASA; Agency Discounts Criticism of Flaws in Space Parts Jobs Are Consolidated Defects Called Minor | True | By Robert C. Toth Special To the New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/trading-ebbs-on-london-market-while-investor-wait-out-political.html | Trading Ebbs on London Market While Investor Wait Out Political Uncertainties; STOCKS IN MILAN SHOW AN ADVANCE Frankfurt Borse Is Steady --Automobiles Gain and Bank Shares Dip Milan Borsa Regains Ground Paris Bourse Eases LONDON PARIS AMSTERDAM BRUSSELS FRANKFURT MILAN ZURICH BUENOS AIRES JOHANNESBURG TOKYO SYDNEY | | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/french-air-unit-with-atom-bombs-now-operational-group-is-said-to.html | FRENCH AIR UNIT WITH ATOM BOMBS NOW OPERATIONAL; Group Is Said to Comprise 6 Mirage Bombers With 40-Kiloton Weapons Double the Hiroshima Bomb U. S. Attitude Remarked French Atom Unit Operational; Armed With 40-Kiloton Bombs 2 Conditions Emphasized | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/20-hurt-in-truckbus-crash-at-jersey-city-intersection.html | 20 Hurt in Truck-Bus Crash At Jersey City Intersection | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/advertising-life-magazine-drops-edition-rheingold-shift-times.html | Advertising Life Magazine Drops Edition; Rheingold Shift Times Change Press Tour Agency Switches | True | By Peter Bart | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/friedmanhain.html | Friedman--Hain | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/syndicate-cities-listed-by-valachi-he-also-tells-inquiry-how-he.html | SYNDICATE CITIES LISTED BY VALACHI; He Also Tells Inquiry How He Directed '52 Killing Named 3 Partners Tells of Brooklyn War | True | By Emanuel Perlmutter Special To the New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/manpower-lag-in-british-navy.html | Manpower Lag in British Navy | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/kaiser-industries-forms-new-electronic-division.html | Kaiser Industries Forms New Electronic Division | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/in-the-nation-ike-for-vp-idea-perished-160-years-ago-the-12th.html | In The Nation; 'Ike for V.P.' Idea Perished 160 Years Ago The 12th Amendment | True | By Arthur Krock | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/city-will-receive-bids-on-118-million-in-bonds.html | City Will Receive Bids On 118 Million in Bonds | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/aid-to-peace-seen-president-also-calls-deal-beneficial-to-us.html | AID TO PEACE SEEN; President Also calls Deal Beneficial to U.S. Economy Seeking Other Products Sees Payments Deficit Cut Kennedy Authorizes $250,000,000 Wheat Sale to Russians; Aid to Peace Is Seen ONLY SOVIET BLOC CAN USE THE GRAIN President Defends Deal as Aiding U.S. Economy and Cutting Payments Deficit Calls Johnson Act No Bar Big Cash Payment Seen | True | By William M. Blair Special To the New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/illinois-campaign-gifts-reportedly-under-inquiry.html | Illinois Campaign Gifts Reportedly Under Inquiry | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/rome-building-workers-protest-turns-into-a-riot.html | Rome Building Workers' Protest Turns Into a Riot | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/six-new-fox-films-to-cost-42-million.html | SIX NEW FOX FILMS TO COST 42 MILLION | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/goldie-marie-freehold-victor.html | Goldie Marie Freehold Victor | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/optimism-on-union-countered-by-pope.html | OPTIMISM ON UNION COUNTERED BY POPE | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/maj-gen-henry-w-baird-led-4th-armored-division.html | Maj. Gen. Henry W. Baird; Led 4th Armored Division | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/tennessee-gas-co-elects-director.html | Tennessee Gas Co. Elects Director | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/bar-group-opposes-us-bench-nominee.html | BAR GROUP OPPOSES U.S. BENCH NOMINEE | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/french-dam-break-killed-400-in-1959-other-floods-listed.html | French Dam Break Killed 400 in 1959; Other Floods Listed | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/money.html | Money | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/cab-indicates-northeast-stay-it-would-suspend-its-ruling-pending.html | C.A.B. INDICATES NORTHEAST STAY; It Would Suspend Its Ruling Pending Court Review Winter Hearings Likely | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/best-co-votes-reduced-dividend-apparel-store-chain-gives-no.html | BEST & CO. VOTES REDUCED DIVIDEND; Apparel Store Chain Gives No Explanation for Cut Massachusetts Indemnity Chicago Title and Trust | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/3-nations-to-act-today-to-place-treaty-into-effect.html | 3 Nations to Act Today To Place Treaty Into Effect | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/grains-advance-soybeans-climb-traders-await-approval-of-wheat-sale.html | GRAINS ADVANCE; SOYBEANS CLIMB; Traders Await Approval of Wheat Sale by Kennedy | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/influenza-vaccine-urged-for-highrisk-patients.html | Influenza Vaccine Urged For 'High-Risk' Patients | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/li-public-defender-says-he-will-need-volunteer-lawyers-1100-cases.html | L.I. Public Defender Says He Will Need Volunteer Lawyers; 1,100 Cases in l962 | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/college-in-south-carolina-ends-color-bar-voluntarily.html | College in South Carolina Ends Color Bar Voluntarily | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/sla-jury-hears-osterman-aides.html | S.L.A. JURY HEARS OSTERMAN AIDES; Ex-Court Secretary and Law Office Assistant Testify Other Charge Weighed Rate Cutting Charged | True | By Charles Grutzner | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/chicago-reverses-stand-on-schools.html | CHICAGO REVERSES STAND ON SCHOOLS | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/marley-f-hay-83-dies-designer-of-submarines.html | Marley F. Hay, 83, Dies; Designer of Submarines | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/woods-fires-spread-over-upstate-areas.html | WOODS FIRES SPREAD OVER UPSTATE AREAS | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/coal-war-feared.html | Coal War Feared | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/scholarship-fund-left-to-bucknell.html | SCHOLARSHIP FUND LEFT TO BUCKNELL | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/18-us-troop-ships-offered-for-trade.html | 18 U.S. TROOP SHIPS OFFERED FOR TRADE | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/congress-plays-with-science.html | Congress Plays With Science | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/giant-dam-falls-in-italy-hundreds-reported-dead-as-water-engulfs.html | GIANT DAM FALLS IN ITALY; HUNDREDS REPORTED DEAD AS WATER ENGULFS TOWNS; ALPINE VALLEY HIT Rains and Landslides Cause Collapse in Piave River Area Many Reported Hurt Rains Loosen Rocks Town Is Sea of Mud HIGH DAM FALLS IN ITALIAN ALPS Dam Was 72 Feet Thick Hundreds Reported Dead Rail Line Carried Away | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/haverford-college-chairman.html | Haverford College Chairman | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/earths-spin-is-slowing-clocks-to-be-set-back.html | Earth's Spin Is Slowing, Clocks to Be Set Back | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/ben-bella-meets-moroccan-envoy-algiers-talks-leave-dispute-on.html | BEN BELLA MEETS MOROCCAN ENVOY; Algiers Talks Leave Dispute on Border Unresolved Moroccans Accused Reports Contradictory | True | By Peter Braestrup Special To the New York Timesdalmas-Pix | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/judson-leaving-columbia-artists-expresident-of-management-firm.html | JUDSON LEAVING COLUMBIA ARTISTS; Ex-President of Management Firm Quits After 31 Years | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/tom-a-cracraft.html | TOM A. CRACRAFT | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/school-integration-gains.html | School Integration Gains | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/rail-devices-shown-at-exposition-rail-executives-see-new-devices.html | Rail Devices Shown at Exposition; RAIL EXECUTIVES SEE NEW DEVICES | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/bonds-seesaw-pattern-marks-price-changes-in-government-securities.html | Bonds: Seesaw Pattern Marks Price Changes in Government Securities; TREASURY BILLS SHOW ADVANCES Trading Is Quiet and Firm in the Municipal Market -- Corporates Steady Professional Selling | True | By H.j. Maidenberg | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/rodrigues-tomas-at-sao-tome.html | Rodrigues Tomas at Sao Tome | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/proceedings-in-the-un-yesterday-scheduled-for-today.html | Proceedings in the U.N.; YESTERDAY SCHEDULED FOR TODAY | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/haiti-struggling-to-aid-homeless-food-and-medicine-slow-to-reach.html | HAITI STRUGGLING TO AID HOMELESS; Food and Medicine Slow to Reach Stricken Areas | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/tories-now-hunt-for-new-leader-key-men-in-leadership-struggle.html | TORIES NOW HUNT FOR NEW LEADER; Key Men in Leadership Struggle | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/teachers-trips-held-taxexempt-court-cites-necessity-for-language.html | TEACHERS' TRIPS HELD TAX-EXEMPT; Court Cites Necessity for Language Professor to Improve His Skills GRANTS REFUND OF $519 Notes 'Unique Situation' in Need for Refresher--U.S. is Planning Appeal Special Need Noted Boon to Nation Seen | True | By Edward Ranzal | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/atlantic-research-sued-again-for-return-of-share-assets.html | Atlantic Research Sued Again For Return of Share Assets | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/carlsmith-beats-goodloe-by-1-up-defender-gains-round-of-16-in.html | CARLSMITH BEATS GOODLOE BY 1 UP; Defender Gains Round of 16 in Senior Amateur Golf | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/hartwick-college-to-expand.html | Hartwick College to Expand | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/waterfowl-and-wetlands.html | Waterfowl and Wetlands | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/red-china-offers-algeria-a-credit-of-50-million.html | Red China Offers Algeria A Credit of $50 Million | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/drama-desk-to-meet-monday.html | Drama Desk to Meet Monday | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/model-capitalizes-on-khrushchev.html | Model Capitalizes on Khrushchev | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/the-allstar-squads-national-league-american-league.html | The All-Star Squads; NATIONAL LEAGUE AMERICAN LEAGUE | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/bank-in-detroit-gets-new-home-new-yorkers-gave-advice-on-planning.html | BANK IN DETROIT GETS NEW HOME; New Yorkers Gave Advice on Planning Office Building | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/anglican-women-win-wider-role-right-to-be-readers-and-act-for.html | ANGLICAN WOMEN WIN WIDER ROLE; Right to Be Readers and Act for Vicars Is Established | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/samuel-cooper.html | SAMUEL COOPER | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/sales-to-soviet-require-license-trade-levels-reflect-trend-of.html | SALES TO SOVIET REQUIRE LICENSE; Trade Levels Reflect Trend of U.S.-Russian Relations | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/naacp-lauds-maryland-court-ruling-freeing-juveniles-is-called.html | N.A.A.C.P. LAUDS MARYLAND COURT; Ruling Freeing Juveniles Is Called 'Landmark' Decision Judge's Error Pointed Out | True | By Ben A. Franklin Special To the New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/british-aid-accepted.html | British Aid Accepted | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/mrs-redmond-in-hong-kong.html | Mrs. Redmond in Hong Kong | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/harvard-fears-cornell-because-wood-is-a-year-better-and-in-1962.html | Harvard Fears Cornell Because Wood Is a Year Better; AND IN 1962 GAME HE WAS BRILLIANT Memories of Wood Disturb Harvard Coach Despite His Own Team's Talents Why the Man Worries First-Rate End Squad | True | By Allison Danzig Special To the New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/oven-that-cleans-itself-is-introduced-best-kept-secret-three-dials.html | Oven That Cleans Itself Is Introduced; 'Best Kept 'Secret' Three Dials to Turn | True | By Rita Reif | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/adenauer-presses-deal-on-berlin-wall.html | ADENAUER PRESSES DEAL ON BERLIN WALL | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/president-nudges-goldwaters-hat-says-he-thinks-senator-can-be-gop.html | PRESIDENT NUDGES GOLDWATER'S HAT; Says He Thinks Senator Can Be G.O.P. Nominee--Stops Short of a Prediction Decision Put Off PRESIDENT NUDGES GOLDWATER'S HAT | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/exnassau-official-and-wife-indicted-on-felony-charges.html | Ex-Nassau Official and Wife Indicted on Felony Charges | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/manager-quitting-californias-fair.html | MANAGER QUITTING CALIFORNIA'S FAIR | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/electricity-output-7-above-62-rate.html | ELECTRICITY OUTPUT 7% ABOVE '62 RATE | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/tear-gas-hurled-at-plaquemine-negro-church-police-rout-student.html | Tear Gas Hurled at Plaquemine Negro Church; Police Rout Student Marchers --Brutality Is Charged in Louisiana Town Strife | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/cincinnati-sells-railbond-issue-city-borrows-17250000-for-southern.html | CINCINNATI SELLS RAIL-BOND ISSUE; City Borrows $17,250,000 for Southern Road Los Angeles Kansas City, Mo. Lynnfield, Mass. Matagorda County, Tex. Lapeer, Mich. | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/north-hempstead-get-road-report-nickerson-accuses-concern-on-prices.html | NORTH HEMPSTEAD GET ROAD REPORT; Nickerson Accuses Concern on Prices for Materials Weighing Is Questioned | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/senate-passes-bill-to-help-indians-prosecute-claims.html | Senate Passes Bill to Help Indians Prosecute Claims | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/eisenhower-gives-view-on-russian-wheat-deal.html | Eisenhower Gives View On Russian Wheat Deal | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/antiques-fair-is-set-in-salisbury-conn.html | Antiques Fair Is Set In Salisbury, Conn. | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/east-germans-hold-american.html | East Germans Hold American | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/eisenhower-finds-high-court-correct-in-54-school-ruling.html | Eisenhower Finds High Court Correct In '54 School Ruling | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/wings-bruins-trade-players.html | Wings, Bruins Trade Players | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/dr-saifuddin-kitchlew-75-indian-freedom-leader.html | Dr. Saifuddin Kitchlew, 75, Indian Freedom Leader | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/biracial-group-planning-to-open-bank-in-dallas.html | Biracial Group Planning To Open Bank in Dallas | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/association-elects-educator.html | Association Elects Educator | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/columbia-backs-civil-rights-bill-faculty-statement-urges-quick.html | COLUMBIA BACKS CIVIL RIGHTS BILL; Faculty Statement Urges Quick Passage of Act | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/smoked-fish-firm-reopening-plant.html | SMOKED FISH FIRM REOPENING PLANT | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/hurricane-heads-out-in-atlantic-at-least-200-are-dead-in-cuba-rusk.html | Hurricane Heads Out in Atlantic; At Least 200 Are Dead in Cuba; Rusk 'Surprised' at Rejection | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/letters-to-the-times-against-wheat-sale-agricultural-crisis-said-to.html | Letters to The Times; Against Wheat Sale Agricultural Crisis Said to Be Due to Soviet Ambitions Sale to Satellites Financial Dilemma Schools' Racial Balancing Technique Viewed as Engendering Mutual Resentment No Appeal by Honduras | True | L.A.D. DELLIN;PENNINGTON HAILE;LOUIS GORDON.CHARLES E RICE;CELEO DAVILA, | 1991-08-05 | RE0000539251 | B00000068071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/womens-field-hockey-today.html | Women's Field Hockey Today | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/upheaval-at-battery-stock-exchange-urbanrenewal-plan-posing-touchy.html | Upheaval at Battery; Stock Exchange Urban-Renewal Plan Posing Touchy Architectural Issues New Tax Revenues Garage Plan Intrudes | True | By Ada Louise Huxtable | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/plans-for-fall-ball-nearing-completion.html | Plans for Fall Ball Nearing Completion | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/sale-of-tv-station-denied.html | Sale of TV Station Denied | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/commodities-prices-of-sugar-futures-continue-to-rise-most-other.html | Commodities: Prices of Sugar Futures Continue to Rise, Most Other Staples Decline; GAIN ARE SHOWN IN LEAD AND ZINC Uncombed Wool and Cocoa Follow Irregular Pattern --Trading Is Moderate | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/from-pests-to-pets-books-on-training-dogs-lead-owners-into-right.html | From Pests to Pets; Books on Training Dogs Lead Owners Into Right Ways of Schooling | True | By Walter R. Fletcher | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/security-council-action-asked.html | Security Council Action Asked | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/battery-project-divides-hearing-plan-for-a-stock-exchange-backed-by.html | BATTERY PROJECT DIVIDES HEARING; Plan for a Stock Exchange Backed by 5, Scored by 4 Landmarks Noted Alternate Proposals Made | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/first-fulltime-president-elected-by-trailer-train.html | First Full-Time President Elected by Trailer Train | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/us-speeds-drive-for-negro-envoys-ford-fund-to-finance-plans-for.html | U.S. SPEEDS DRIVE FOR NEGRO ENVOYS; Ford Fund to Finance Plans for Career Training | True | By McCandlish Phillips | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/moses-rejects-council-parley-on-25c-fee-for-pupils-at-fair-moses.html | Moses Rejects Council Parley On 25c Fee for Pupils at Fair; Moses Rejects Council Parley On 25c Fee for Pupils at Fair Bulk Reductions Planned Gross Invited, Too | True | By Charles G. Bennettthe New York Times Studio | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/julia-conway-affianced.html | Julia Conway Affianced | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/avc-proposes-a-plan-to-liquidate-its-assets.html | A.V.C. Proposes a Plan To Liquidate Its Assets | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/curtis-publishing-plans-a-payment-on-its-preferred.html | Curtis Publishing Plans a Payment On Its Preferred | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/new-parley-sought-in-indiachina-fight.html | NEW PARLEY SOUGHT IN INDIA-CHINA FIGHT | True | Special to The New York Times | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/japanese-indefinite-on-plant.html | Japanese Indefinite on Plant | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/500000-drive-opens-here-for-project-hope-voyage.html | $500,000 Drive Opens Here For Project Hope Voyage | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/charlene-gaydos-is-wed.html | Charlene Gaydos Is Wed | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/guggenheim-files-plans-for-an-annex-on-13foot-stilts.html | Guggenheim Files Plans for an Annex On 13-Foot Stilts | True | | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-10 | 1963-10-10 | https://www.nytimes.com/1963/10/10/archives/screen-knights-and-the-supernaturalsword-of-lancelot-and-kiss-of.html | Screen: Knights and the Supernatural;'Sword of Lancelot' and 'Kiss of Vampire' Open Double Bill at Palace and Other Houses Low-Budget Drama | True | By Howard Thompson | 1991-08-05 | RE0000539251 | B00000068071 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/futterman-gets-new-office-space-realty-investment-concern-to-move.html | FUTTERMAN GETS NEW OFFICE SPACE; Realty Investment Concern to Move to 529 Fifth Space for Art Gallery Quarters for Finance School Deal at 4 W. 58th St. Other Business Leases | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/negro-33-to-head-rights-party-slate.html | NEGRO, 33, TO HEAD RIGHTS PARTY SLATE | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/executive-changes.html | Executive Changes | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/bus-driver-is-assisted-by-mothers-read-to-them-quite-an-experience.html | Bus Driver Is Assisted By Mothers; Read to Them 'Quite an Experience' | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/orangeburg-to-get-volkswagen-plant.html | ORANGEBURG TO GET VOLKSWAGEN PLANT | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/state-panel-to-open-liquor-hearings-here-oct-30-moreland-commission.html | State Panel to Open Liquor Hearings Here Oct. 30; Moreland Commission Will Recommend Revisions in Law and S.L.A. Rules | True | By Charles Grutzner | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/new-goldwater-group-head.html | New Goldwater Group Head | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/cab-blames-crew-for-idlewild-crash.html | C.A.B. BLAMES CREW FOR IDLEWILD CRASH | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/house-opposes-joint-moon-trip-votes-nasa-fund-kennedy-proposal-for.html | HOUSE OPPOSES JOINT MOON TRIP; VOTES NASA FUND; Kennedy Proposal for U.S. and Soviet Cooperation Is Rebuffed, 125-110 ISSUE IS NOT DEBATED 5.1 Billion Is Approved for Space Agency-- Additional Reductions Averted Amendment Is Revised Measure Goes to Senate HOUSE OPPOSES JOINT MOON TRIP 'Bankruptcy' Is Feared | True | By Robert C. Toth Special To the New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/casals-to-conduct-oratorio-at-united-nations-on-oct-24.html | Casals to Conduct Oratorio At United Nations on Oct. 24 | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/canadian-bill-rate-declines.html | Canadian Bill Rate Declines | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/1300-at-columbia-parley.html | 1,300 at Columbia Parley | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/webb-knapp-officers-promoted.html | Webb & Knapp Officers Promoted | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/stocks-move-up-on-london-board-milan-market-stages-sharp-rally-at.html | STOCKS MOVE UP ON LONDON BOARD; Milan Market Stages Sharp Rally at Close of Trading Milan Rallies at Close Trading Slow in Paris LONDON PARIS AMSTERDAM BRUSSELS FRANKFURT MILAN ZURICH BUENOS AIRES JOHANNESBURG TOKYO SYDNEY | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/sharp-rise-made-in-bank-reserves-level-at-121000000-gold-stock.html | SHARP RISE MADE IN BANK RESERVES; Level at $121,000,000-- Gold Stock Steady SHARP RISE SHOWN IN BANK RESERVES | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/foreign-mutual-funds-zurich-paris-frankfurt.html | Foreign Mutual Funds; ZURICH PARIS FRANKFURT | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/plan-is-serious-ngala-warns.html | Plan Is Serious, Ngala Warns | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/dissidents-in-kenya-plan-rival-republic-in-charter-dispute-kenya.html | Dissidents in Kenya Plan Rival Republic In Charter Dispute; KENYA DISSIDENTS PLAN A REPUBLIC Kenyatta in Radio Appeal | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/kennedy-orders-help-for-victims-of-italian-flood-mnamara-sends-army.html | Kennedy Orders Help for Victims of Italian Flood; M'NAMARA SENDS ARMY EQUIPMENT Vatican Dispatches Convoy of Provisions--Mourning Closes Rome Theaters | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/koreas-united-opposition.html | Korea's United Opposition | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/money.html | Money | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/british-to-send-newcomers-against-palmer-port-in-ryder-cup-golf.html | British to Send Newcomers Against Palmer, Port in Ryder Cup Golf Today; HUGGETT AND WILL TO PLAY IN OPENER Strongest Team Dropped to Fourth Position Against U.S. Pros at Atlanta Americans Are Favored | True | By Lincoln A. Werden Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/unionists-protest-omission-of-human-rights-session.html | Unionists Protest Omission Of Human Rights Session | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/kuala-lumpur-malaysia.html | KUALA LUMPUR, Malaysia, | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/suspended-workers-get-city-jobs-back.html | SUSPENDED WORKERS GET CITY JOBS BACK | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/hoffa-and-7-denied-an-immediate-trial.html | HOFFA AND 7 DENIED AN IMMEDIATE TRIAL | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/rao-raja-takes-hurdle-states-at-aqueduct-by-four-lengths-in-record.html | Rao Raja Takes Hurdle States at Aqueduct by Four Lengths in Record Time; WINNER IN FRONT MOST OF THE WAY Pays $16.70 in 2 Mile Race, Covering Distance in 4:30 --Baby Prince Second Viking Is Fifth | True | By Joe Nichols | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/wagner-presses-musicians-talks-effort-to-avert-strike-goes-into-the.html | WAGNER PRESSES MUSICIANS TALKS; Effort to Avert Strike Goes Into the Early Hours | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/catholic-diocese-fills-post.html | Catholic Diocese Fills Post | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/city-chinese-hail-sun-yatsens-day-parade-opens-celebration-of.html | CITY CHINESE HAIL SUN YAT-SEN'S DAY; Parade Opens Celebration of Founding of Republic | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/city-acts-to-end-street-potholes-highways-chief-plans-using-1800.html | CITY ACTS TO END STREET POTHOLES; Highways Chief Plans Using 1,800 Men This Winter in Prevention Campaign PAST POLICY IS CHANGED New Department Assigns Experienced Engineer as Director of Maintenance. Aim of New Department Career Man on the Job | True | By John P. Shanley | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/ernest-l-cahoon.html | ERNEST L. CAHOON | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/elizabeth-cables-italian.html | Elizabeth Cables Italian | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/new-savings-unit-closed-in-chicago-concord-association-taken-over.html | NEW SAVINGS UNIT CLOSED IN CHICAGO; Concord Association Taken Over by the State | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/senators-ask-rusk-to-delay-any-action-on-miss-knight.html | Senators Ask Rusk to Delay Any Action on Miss Knight | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/robert-c-ballou-is-fiance-of-miss-cynthia-ann-chapin.html | Robert C. Ballou Is Fiance Of Miss Cynthia Ann Chapin | True | Special to The New York TimesBlair | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/farm-leader-comments.html | Farm Leader Comments | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/paris-seen-eased-by-talks-in-us-couve-de-murville-reports-to-de.html | PARIS SEEN EASED BY TALKS IN U.S.; Couve de Murville Reports to de Gaulle on Mission Expenditure at Issue | True | By Drew Middletown Special To the New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/george-white-returns-with-a-vestpocket-edition-of-scandals-fire.html | George White Returns With a Vest-Pocket Edition of 'Scandals'; Fire Bars A Show Dog Faces Answer Call | True | By John S. Wilson | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/a-small-victory-on-parades.html | A Small Victory on Parades | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/democrats-report-a-sellout-for-kennedy-fete-oct-19.html | Democrats Report a Sellout For Kennedy Fete Oct. 19 | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/outlook-bright-in-box-industry-shipments-seen-rising-44-above-62.html | OUTLOOK BRIGHT IN BOX INDUSTRY; Shipments Seen Rising 4.4% Above '62 Pace Changes Noted | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/bigstore-sales-rose-3-in-week-advances-registered-in-nine-reserve.html | BIG-STORE SALES ROSE 3% IN WEEK; Advances Registered in Nine Reserve Districts | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/south-africa-adds-negro-to-delegation-for-olympic-talks.html | South Africa Adds Negro to Delegation For Olympic Talks | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/caracas-orders-terrorists-held-in-special-detention.html | Caracas Orders Terrorists Held in Special Detention | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/son-to-the-gs-burkes.html | Son to the G.S. Burkes | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/peking-parliament-to-meet-next-month.html | PEKING PARLIAMENT TO MEET NEXT MONTH | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/estrade-and-lida-fight-draw.html | Estrade and lida Fight Draw | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/bumper-corn-crop-paces-big-harvests-corn-crop-paces-record-harvest.html | Bumper Corn Crop Paces Big Harvests; CORN CROP PACES RECORD HARVEST | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/are-waterways-here-crowded-not-from-a-coast-guard-plane.html | Are Waterways Here Crowded? Not From a Coast Guard Plane | True | By Steve Cady | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/baby-killed-in-li-explosion.html | Baby Killed in L.I. Explosion | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/rail-men-predict-gains-in-business-executives-at-parley-see-strong.html | RAIL MEN PREDICT GAINS IN BUSINESS; Executives at Parley See Strong Fourth Quarter RAIL MEN PREDICT GAINS IN BUSINESS | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/fashion-events-tomorrow.html | Fashion Events; Tomorrow | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/victory-this-year-is-a-birthday-gift-westminster-varsities-gear-for.html | VICTORY THIS YEAR IS A BIRTHDAY GIFT; Westminster Varsities Gear for School's 75th Year Mum Used for Practice Good Season Forecast | True | By Michael Strauss Special To the New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/cocoa-men-to-fete-nixon.html | Cocoa Men to Fete Nixon | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/redskin-back-faces-surgery.html | Redskin Back Faces Surgery | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/program-a-tribute-to-greer.html | Program a Tribute to Greer | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/indonesia-plans-free-port-to-cut-malaysia-trade.html | Indonesia Plans Free Port To Cut Malaysia Trade | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/1963-tax-forms-roll-off-press-automation-is-presaged-by-window-cut.html | 1963 TAX FORMS ROLL OFF PRESS; Automation Is Presaged by Window Cut in Booklet Justice Jackson Quoted | True | By Nan Robertson Special To the New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/kentucky-eleven-suspends-2.html | Kentucky Eleven Suspends 2 | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/doctor-attends-mrs-nhu.html | Doctor Attends Mrs. Nhu | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/housing-for-elderly-gains.html | Housing for Elderly Gains | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/canada-presses-lakes-labor-bill-commons-in-angry-mood-on-alleged-us.html | CANADA PRESSES LAKES LABOR BILL; Commons in Angry Mood on Alleged U.S. Interference Wirtz Is Criticized | True | By Tania Long Special To the New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/mishap-kills-tractor-driver.html | Mishap Kills Tractor Driver | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/red-wings-turn-back-black-hawks-53-as-howe-scores-2-goals-detroit.html | Red Wings Turn Back Black Hawks, 5-3, as Howe Scores 2 Goals; DETROIT ACE NEAR RICHARD'S RECORD Career Total of 542 Is Two Back of Canadien's Mark --12,446 See Opener First Shot Is Good | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/description-of-course.html | Description of Course | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/jack-sommers-68-merchant-dead-exchairman-of-jay-thorpe-was-shoe.html | JACK SOMMERS, 68, MERCHANT, DEAD; Ex-Chairman of Jay Thorpe Was Shoe Designer | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/us-plans-drive-to-unsnarl-patent-policies-kennedy-makes-bid-to.html | U.S. Plans Drive to Unsnarl Patent Policies; Kennedy Makes Bid to Spell Out Rights on Key Inventions U.S. TO SIMPLIFY PATENT POLICIES Exceptions Noted | True | By Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/pakistan-protests-in-un.html | Pakistan Protests in U.N. | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/glamorous-headbands.html | Glamorous Headbands | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/clay-widens-appeal-against-big-aid-cut-clay-widens-plea-against-aid.html | Clay Widens Appeal Against Big Aid Cut; CLAY WIDENS PLEA AGAINST AID CUTS | True | The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/olympic-torch-will-end-a-2571mile-trip-today.html | Olympic Torch Will End A 2,571-Mile Trip Today | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/disasters-in-1963-took-10000-lives.html | DISASTERS IN 1963 TOOK 10,000 LIVES | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/french-gold-reserves-rise.html | French Gold Reserves Rise | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/port-agency-buys-salt-acts-to-undo-its-damage.html | Port Agency Buys Salt, Acts to Undo Its Damage | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/knicks-beat-76ers-111104-on-heymans-late-scoring.html | Knicks Beat 76ers, 111-104, On Heyman's Late Scoring | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/sports-of-the-times-throw-the-ball-up-in-the-air-scoreboard-story.html | Sports of The Times; Throw the Ball Up in the Air Scoreboard Story Salute to the Coach | True | By Arthur Daley | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Reserve Cities | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/mayor-declares-he-likes-his-job-says-at-odwyer-dinner-he-isnt.html | MAYOR DECLARES HE LIKES HIS JOB; Says at O'Dwyer Dinner He Isn't Inclined to Run Away 'Fighter for Underdog' Election Seems Assured | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/truman-criticizes-mrs-nhus-advice.html | TRUMAN CRITICIZES MRS. NHU'S ADVICE | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/no-1-draft-choice-released.html | No. 1 Draft Choice Released | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/chiang-attributes-defeat-to-japan.html | CHIANG ATTRIBUTES DEFEAT TO JAPAN | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/stable-meets-unbeaten-turner-in-welter-weight-fight-tonight.html | Stable Meets Unbeaten Turner In Welter weight Fight Tonight | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/two-foes-of-peron-named-to-high-posts.html | TWO FOES OF PERON NAMED TO HIGH POSTS | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/us-accuses-castro.html | U.S. Accuses Castro | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/white-house-gets-message.html | White House Gets Message | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/reserve-increases-swap-agreements.html | RESERVE INCREASES SWAP AGREEMENTS | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/macmillan-role-praised.html | Macmillan Role Praised | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/city-orders-start-on-plans-for-center.html | CITY ORDERS START ON PLANS FOR CENTER | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/the-proceedings-in-washington-scheduled-for-today.html | The Proceedings In Washington; SCHEDULED FOR TODAY | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/warner-and-puritan-boards-approve-merger-proposal.html | Warner and Puritan Boards Approve Merger Proposal | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/dr-george-ornstein-chest-specialist-71.html | DR. GEORGE ORNSTEIN, CHEST SPECIALIST, 71 | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/macmillan-will-retire-hailsham-and-maudling-in-race-against-butler.html | MACMILLAN WILL RETIRE; HAILSHAM AND MAUDLING IN RACE AGAINST BUTLER; PARTY IS NOTIFIED Prime Minister Cites Campaign Strain-- Surgery Succeeds Hailsham Seeking Post MACMILLAN PLANS TO QUIT POST SOON Contest for Post Starts Cabinet Favors Butler | | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/networks-open-contract-talks-tv-and-radio-artists-group-talks-to-4.html | NETWORKS OPEN CONTRACT TALKS; TV and Radio Artists Group Talks to 4 Companies Van Dyke Leaves Show | True | By Val Adams | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/moscow-cites-economic-motive.html | Moscow Cites Economic Motive | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/us-aides-uneasy-over-thrift-units-fear-troubles-in-chicago-may.html | U.S. AIDES UNEASY OVER THRIFT UNITS; Fear Troubles in Chicago May Damage Confidence in the Associations Cooperation Praised Joint Examination U.S. AIDES UNEASY OVER THRIFT UNITS | True | By Edward Cowan Special To the New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/jakarta-oct-10-ap.html | JAKARTA, Oct. 10 (AP)-- | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/new-president-chosen-by-national-can-corp.html | New President Chosen By National Can Corp. | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/raytheon-profit-declines-sharply-income-drops-to-1612000-from.html | RAYTHEON PROFIT DECLINES SHARPLY; Income Drops to $1,612,000 From $7,819,000 | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/mrs-nhu-to-abidi-by-uns-finding-denies-buddhists-were-shot-puts.html | MRS. NHU TO ABIDI BY U.N.'S FINDING; Denies Buddhists Were Shot --Puts Verdict to Mission Mourns for 12 American0s00 | True | By Robert C. Doty Special To the New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/hiram-walker.html | Hiram Walker | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/unis-due-to-name-saigon-panel-today.html | U.N.IS DUE TO NAME SAIGON PANEL TODAY | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/voters-crusade-attacks-rivals-nonpartisan-brooklyn-unit-assails.html | VOTERS' CRUSADE ATTACKS RIVALS; Nonpartisan Brooklyn Unit Assails Democrats' Drive | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/ftc-member-is-renamed.html | F.T.C. Member Is Renamed | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/turkey-is-reported-ready-to-legalize-birth-control.html | Turkey Is Reported Ready To Legalize Birth Control | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/jersey-school-bond-beaten.html | Jersey School Bond Beaten | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/state-employes-plan-pay-action-will-weigh-end-of-nostrike-pledge-if.html | STATE EMPLOYES PLAN PAY ACTION; Will Weigh End of No-Strike Pledge If Parleys Fail | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/books-of-the-times-the-lupine-project-and-the-ideal-father-end.html | Books of The Times; The Lupine Project and the Ideal Father End Papers | True | By Orville Prescott | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/adoulas-plea-to-the-un.html | Adoula's Plea to the U.N. | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/dartmouth-feard-one-brown-quarterback-now-it-fears-two-blackman.html | Dartmouth Feard One Brown Quarterback; Now It Fears Two; BLACKMAN CITES RETURN OF DUNDA Dartmouth Coach Says Foe Tomorrow Has Ivy's Best 1-2 Quarterback Punch Hall in Fine Company Linebacking a Problem Shoulder Hampers Runge | | By Allison Danzig Special To the New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/froehling-defeats-ralston-in-israel-riessen-advances.html | Froehling Defeats Ralston in Israel; Riessen Advances | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/herman-s-finkelstein-67-official-of-hatters-union.html | Herman S. Finkelstein, 67, Official of Hatters Union | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/joffrey-ballet-goes-to-soviet-8week-tour-will-begin-in-leningrad-on.html | JOFFREY BALLET GOES TO SOVIET; 8-Week Tour Will Begin in Leningrad on Tuesday | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/esther-admon-sings-a-carnegie-recital.html | ESTHER ADMON SINGS A CARNEGIE RECITAL | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/how-to-succeed-entering-3d-year-loesser-burrows-comedy-has-grossed.html | 'HOW TO SUCCEED' ENTERING 3D YEAR; Loesser-Burrows Comedy Has Grossed $11,099,039 Guthrie Theater Reports Nype Takes New Role | True | By Milton Esterow | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/johnsmanville-corp-names-new-director.html | Johns-Manville Corp. Names New Director | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/valley-of-death.html | Valley of Death | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/path-into-the-unknown.html | Path Into the Unknown | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/virgin-islanders-give-dodgers-a-late-hurrah.html | Virgin Islanders Give Dodgers a Late Hurrah | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/bahamas-cabinet-named.html | Bahamas Cabinet Named | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/rh-macy-reports-a-record-in-sales-for-11th-straight-year-uses-lifo.html | R.H. Macy Reports a Record in Sales for 11th Straight Year; Uses Lifo Method MACY RECORD SET IN YEAR'S SALES Real Estate Loans | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/mayor-derides-bid-to-hear-notables-on-offtrack-bets-mayor-scoffs.html | Mayor Derides Bid To Hear Notables On Off-Track Bets; Mayor Scoffs | True | By Charles G. Bennett | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/racial-picketing-idles-freighter-apartheid-protest-halts-work-on.html | RACIAL PICKETING IDLES FREIGHTER; Apartheid Protest Halts Work on African Ship Schedule of Vessel | True | By John P. Callahan | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/socony-calls-merger-vote.html | Socony Calls Merger Vote | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/realty-men-to-address-meeting-of-legion-post.html | Realty Men to Address Meeting of Legion Post | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/jersey-store-building-in-deal.html | Jersey Store Building in Deal | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/princeton-benefit-to-show-antisegregation-movie.html | Princeton Benefit to Show Anti-Segregation Movie | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/7000-new-york-marksmen-decrease-bear-population.html | 7,000 New York Marksmen Decrease Bear Population | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/blough-suggests-tariff-talks-could-be-used-to-end-dumping-us-steel.html | Blough Suggests Tariff Talks Could Be Used To End Dumping U.S. Steel Chairman Says Imports Cost American Workers 38,000 Jobs BLOUGH PROPOSES TALKS ON DUMPING On Business Attitude Rise in Imports | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/opera-gentlemen-at-the-city-center-work-on-civil-war-era-in-world.html | Opera: 'Gentlemen' at the City Center; Work on Civil War Era in World Premiere | True | By Harold C. Schonbergdan McCoy, From Black Star | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/tv-pilkington-reports-british-expert-reasserts-the-supremacy-of.html | TV: Pilkington Reports; British Expert Reasserts the Supremacy of Viewer Over the Advertiser | True | By Jack Gould | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/blood-gifts-scheduled-today.html | Blood Gifts Scheduled Today | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/czech-who-defected-leaves-us-by-air-czech-defector-flies-from-us.html | Czech Who Defected Leaves U.S. by Air; CZECH DEFECTOR FLIES FROM U.S. Few Checks Made Freedom Cited | True | By Peter Kihssthe New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/laredo-tex-oct-10-ap.html | LAREDO, Tex., Oct. 10 (AP) | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/violence-in-philadelphia.html | Violence in Philadelphia | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/cotton-futures-close-irregular-buying-reflects-hopes-for-sales-to.html | COTTON FUTURES CLOSE IRREGULAR; Buying Reflects Hopes for Sales to Russians | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/us-acts-to-block-new-bank-merger-us-acts-to-bar-merger-of-banks.html | U.S. Acts to Block New Bank Merger; U.S. ACTS TO BAR MERGER OF BANKS | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/new-leader-named-in-kashmir-state.html | New Leader Named in Kashmir State | True | Special to The New York TimesPan-Asia | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/storm-heads-to-sea.html | Storm Heads to Sea | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/benefits-awarded-for-airliner-death-of-worker-on-leave.html | Benefits Awarded For Airliner Death Of Worker on Leave | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/lieut-robert-templeman-jr-to-wed-miss-sara-marple.html | Lieut. Robert Templeman Jr. To Wed Miss Sara Marple | True | Special to The New York TimesJuliet Newman-Greenwich | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/survivors-recall-a-roar-and-terror-seemed-like-earthquake.html | Survivors Recall a Roar and Terror; 'Seemed Like Earthquake' | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/new-round-opens-in-mcrory-fight-marx-says-directors-suit-against.html | NEW ROUND OPENS IN M'CRORY FIGHT; Marx Says Directors' Suit Against Him Has No Merit NEW ROUND OPENS IN M'CRORY FIGHT | True | By Leonard Sloane | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/municipal-loans-buffalo.html | MUNICIPAL LOANS; Buffalo | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/us-pledges-best-efforts.html | U.S. Pledges Best Efforts | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/star-farmer-chosen.html | 'Star Farmer' Chosen | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/two-properties-in-midtown-sold-parcels-on-fifth-and-sixth-avenues.html | TWO PROPERTIES IN MIDTOWN SOLD; Parcels on Fifth and Sixth Avenues Figure in Deals Midtown Property Sold | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/east-side-thefts-spur-police-drive-authorities-follow-theory-that.html | EAST SIDE THEFTS SPUR POLICE DRIVE; Authorities Follow Theory That Burglars Use Sheets on Stars' Whereabouts HOTELS ARE TARGETS New Apartment Houses With 'Missing' Master Keys Also Lead to Break-ins Girls' Slaying Cited Hotel Suite Looted | True | By Alfred E. Clark | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/yale-to-dedicate-library-building-55-million-beinecke-gift-opening.html | YALE TO DEDICATE LIBRARY BUILDING; 5.5 Million Beinecke Gift Opening This Afternoon A Milieu for the Modern A Bookcase 60 Feet High | True | By Harry Gilroy Special To the New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/work-is-resumed-at-worlds-fair-but-teamsters-will-press-dispute-in.html | WORK IS RESUMED AT WORLD'S FAIR; But Teamsters Will Press Dispute in Court Interference Barred | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/pentagon-pursues-data-on-race-bans.html | PENTAGON PURSUES DATA ON RACE BANS | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/patrolman-is-suspended-in-car-theft-and-forgery.html | Patrolman Is Suspended in Car Theft and Forgery | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/phillies-general-manager-in-hospital-after-collapse.html | Phillies' General Manager In Hospital After Collapse | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/2-ousted-police-officials-assail-political-pressure-in-mt-vernon.html | 2 Ousted Police Officials Assail Political Pressure in Mt. Vernon; Member of Panel Charges 'Small Fry' Are Seized as Big Gamblers Escape Conflicting Testimony | True | By Thomas Buckleythe New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/research-center-addition-begun-by-lever-brothers.html | Research Center Addition Begun by Lever Brothers | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/dam-is-2d-highest-of-type-in-world-trails-one-of-concrete-and-one.html | DAM IS 2D HIGHEST OF TYPE IN WORLD; Trails One of Concrete and One of Earth and Rock | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/defector-faces-army-trial.html | 'Defector' Faces Army Trial | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/philadelphia-hotel-strike-ends-with-contract-accord.html | Philadelphia's Hotel Strike Ends With Contract Accord | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/legal-aid-society-gives-ball-at-hilton.html | Legal Aid Society Gives Ball at Hilton | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/a-directory-to-dining-is-offered.html | A Directory to Dining Is Offered | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/malraux-in-quebec-france-needs-you.html | MALRAUX IN QUEBEC; 'FRANCE NEEDS YOU!' | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/ship-owners-hail-us-sale-of-wheat-hope-that-deal-with-soviet-will.html | SHIP OWNERS HAIL U.S. SALE OF WHEAT; Hope That Deal With Soviet Will Involve U.S. Vessels | True | By George Horne Special To the New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/sorensen-special-counsel-to-president-is-divorced.html | Sorensen, Special Counsel To President, Is Divorced | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/america-cancels-sailing-for-nov-15.html | AMERICA CANCELS SAILING FOR NOV. 15 | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/louisiana-youths-dispersed-by-gas-police-use-electric-prods-on.html | LOUISIANA YOUTHS DISPERSED BY GAS; Police Use Electric Prods on Plaquemine Negroes Says Electricity Was Off | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/peter-schmalzer-3d.html | PETER SCHMALZER 3D | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/xerox-chairman-named-by-rank.html | Xerox Chairman Named by Rank | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/prices-of-wheat-mixed-at-close-selloff-shows-soviet-sale-has-been.html | PRICES OF WHEAT MIXED AT CLOSE; Selloff Shows Soviet Sale Has Been Discounted | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/miss-pamela-swan-is-prospective-bride.html | Miss Pamela Swan Is Prospective Bride | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/paul-w-gibbs-61-dunlop-official-vice-president-who-signed-sports.html | PAUL W. GIBBS, 61, DUNLOP OFFICIAL; Vice President Who Signed Sports Figures Dies | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/kraft-suspense-theater-given-premiere.html | 'Kraft Suspense Theater' Given Premiere | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/gi-suicide-sold-secrets-to-russia-sergeant-in-security-agency.html | G.I. SUICIDE SOLD SECRETS TO RUSSIA; Sergeant in Security Agency Passed Classified Matter but Not Codes or Ciphers SUICIDE REVEALED AS SPY FOR SOVIET | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/dudley-puts-off-goal-of-us-post-says-he-does-not-now-want-to-be.html | DUDLEY PUTS OFF GOAL OF U.S. POST; Says He Does Not Now Want 'to Be Considered' | True | By Clayton Knowles | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/british-and-continental-money-shows-decline-in-trading-here.html | British and Continental Money Shows Decline in Trading Here | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/us-graphic-art-draws-large-soviet-crowds-carefully-disordered.html | U.S. Graphic Art Draws Large Soviet Crowds; Carefully Disordered Display Attracts 1,000 an Hour in Kazakhstan Capital 'There's Something There,' a Kazakh Woman Exclaimed, 'When You Look and Think, You Begin to See It' | True | By Henry Tanner Special To the New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/dividends-announced.html | Dividends Announced | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/driving-ban-on-foyt-lifted-pending-more-information.html | Driving Ban on Foyt Lifted Pending More Information | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/rutgers-picks-librarian.html | Rutgers Picks Librarian | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/prof-renato-bartoccini-dies-italian-archeologist-was-70-unearthed.html | Prof. Renato Bartoccini Dies; Italian Archeologist Was 70; Unearthed Art Treasures | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/fairfield-to-quit-league.html | Fairfield to Quit League | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/kennedy-presents-the-collier-trophy-to-astronauts-cites-sputnik.html | Kennedy Presents the collier Trophy to Astronauts; Cites Sputnik Flight | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/the-theater-a-case-of-libel-opens-drama-in-courtroom-is-based-on.html | The Theater: 'A Case of Libel' Opens; Drama in Courtroom Is Based on Nizer Book | True | By Howard Taubmanfriedman-Abeles | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/mets-get-jack-fisher-and-dodger-farm-batting-star-in-assistance.html | Mets Get Jack Fisher and Dodger Farm Batting Star in Assistance Draft; Mets and Colts Go Fishing; $30,000 Bait Nets Three | True | By Leonard Koppett | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/oas-committee-seeks-ways-to-prevent-coups-by-military.html | O.A.S. Committee Seeks Ways To Prevent Coups by Military | True | By Hedrick Smith Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/wallace-staging-orrtorical-tour-presses-free-elector-plan-at.html | WALLACE STAGING ORRTORICAL TOUR; Presses Free Elector Plan at Rallies in the South 2,500 Attend Rally Birch Leaders Present | True | By Claude Sitton Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/parkway-detectives-flush-bookie-in-bush.html | Parkway Detectives Flush Bookie in Bush | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/brazil-sets-military-inquiry-over-plot-on-gov-lacerda.html | Brazil Sets Military Inquiry Over 'Plot' on Gov. Lacerda | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/race-for-senate-in-1964-disavowed-by-wilkinson.html | Race for Senate in 1964 Disavowed by Wilkinson | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/promise-is-denied.html | Promise Is Denied | True | By Raymond Daniell Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/john-herzog-broker-to-wed-diana-rigby.html | John Herzog, Broker, To Wed Diana Rigby | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/crime-increases-in-capital.html | Crime Increases in Capital | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/pauling-welcomes-backing-antitest-drive-praised.html | Pauling Welcomes Backing; Anti-Test Drive Praised | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/ballet-stars-of-bolshoi-a-desire-for-perfection-marks-garden-show.html | Ballet: 'Stars of Bolshoi'; A Desire for Perfection Marks Garden Show | True | By Allen Hughes | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/arms-control-aide-named.html | Arms Control Aide Named | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/council-confers-on-infallibility-steps-to-make-stand-clearer-to.html | COUNCIL CONFERS ON INFALLIBILITY; Steps to Make Stand Clearer to Non-Catholics Urged 'Question Not Mature' | True | By Milton Bracher Special To the New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/yonkers-is-split-on-bet-charges-officials-find-no-gambling-but.html | YONKERS IS SPLIT ON BET CHARGES; Officials Find No Gambling, but Detective Does Police Called Afraid Other Post Offices Used | True | By Homer Bigart Special To the New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/the-national-design-show-opens-in-new-quarters-at-the-coliseum.html | The National Design Show Opens in New Quarters at the Coliseum; Fourth Exhibition Begins Today, Ends Oct. 20 Realistic Approach | True | By George O'Brien | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/33-million-in-heroin-is-seized-at-border.html | 33 MILLION IN HEROIN IS SEIZED AT BORDER | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/snellingscally.html | Snelling--Scally | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/state-honors-mrs-roosevelt.html | State Honors Mrs. Roosevelt | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/faults-cause-delay-on-31-atom-vessels.html | FAULTS CAUSE DELAY ON 31 ATOM VESSELS | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/63model-output-of-cars-sets-mark-manufacturers-association-puts.html | '63-MODEL OUTPUT OF CARS SETS MARK; Manufacturers' Association Puts Total at 7,339,992 | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/two-are-indicted-in-412137-fraud-accused-in-misapplication-of.html | TWO ARE INDICTED IN $412,137 FRAUD; Accused in Misapplication of Unsecured Bank Loans. Companies Insolvent | True | By Edward Ranzal | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/macmillan-stepping-down.html | Macmillan Stepping Down | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/13000-in-december-draft.html | 13,000 in December Draft | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/oscar-or-schwidetzky-dies-inventor-of-medical-instruments.html | Oscar O.R. Schwidetzky Dies; Inventor of Medical Instruments | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/new-books-fiction-general.html | New Books; Fiction General | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/carl-obert-downs-ballance-in-handball-quarterfinal.html | Carl Obert Downs Ballance In Handball Quarter-Final | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/president-gets-report-from-bbak-and-royall.html | President Gets Report From Blaik and Royall | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/haiti-storm-relief-lags-economy-is-threatened.html | Haiti Storm Relief Lags; Economy Is Threatened | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/marine-nomination-gains.html | Marine Nomination Gains | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/stuart-and-ford-receive-awards-first-baseman-for-comeback-and.html | STUART AND FORD RECEIVE AWARDS; First Baseman for Comeback and Yankee for Pitching | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/influence-and-immunity.html | Influence and Immunity | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/american-board-suspends-a-firm-forchheimer-loses-trading-rights-for.html | AMERICAN BOARD SUSPENDS A FIRM; Forchheimer Loses Trading Rights for One Year Other Accounts Cited | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/two-officials-guide-group-of-inventors-in-new-campaign-inventors.html | Two Officials Guide Group of Inventors in New Campaign; INVENTORS GROUP BEGINS CAMPAIGN | True | By Stacy V. Jones Special To the New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/advertising-fact-finders-are-flourishing-information-sources-higher.html | Advertising Fact Finders Are Flourishing; Information Sources Higher Expenditures Accounts People Addenda | True | By Peter Bart | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/miss-suggs-leads-by-2-shots-with-70-in-las-vegas-golf.html | Miss Suggs Leads By 2 Shots With 70 In Las Vegas Golf | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/protests-in-us-irk-moscow-jew-editor-assails-accusations-of.html | PROTESTS IN U.S. IRK MOSCOW JEW; Editor Assails Accusations of Repression in Soviet Jewish 'Problem' Denied 'Sensationalism' Scored | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/letters-to-the-times-our-stand-on-coops-military-support-of.html | Letters to The Times; Our Stand on Coops Military Support of Latin-American Regimes Opposed Rockefeller in W. Virginia Jury Trials Defended Conscience Is Seen as Necessity, Not as Luxury Naming of William Ballard For Better Sand Boxes | True | STANLEY B. DUNN.HOWARD V. CORCORAN,L. REIN,IAN M. BALL. | 1991-08-05 | RE0000539246 | B00000067904 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/rent-ceilings-put-in-18-city-hotels-buildings-termed-rooming-houses.html | RENT CEILINGS PUT IN 18 CITY HOTELS; Buildings Termed Rooming Houses by Mrs. Gabel | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/disorder-rules-in-courthouse-as-police-hunt-mythical-hostage-cars.html | Disorder Rules in Courthouse As Police Hunt Mythical Hostage; Cars Converge on Scene Courthouse Reopened | True | By John Sibley | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/marketing-aide-named.html | Marketing Aide Named | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/test-ban-treaty-goes-into-effect-pledges-filed-in-moscow-washington.html | TEST BAN TREATY GOES INTO EFFECT; Pledges Filed in Moscow, Washington and London Proclamation by Kennedy | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/bank-clerks-in-karachi-harass-british-bosses.html | Bank Clerks in Karachi Harass British Bosses | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/fda-nears-accord-on-new-drug-rules.html | F.D.A. NEARS ACCORD ON NEW DRUG RULES | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/devastated-village-of-longarone-was-a-popular-summer-resort.html | Devastated Village of Longarone Was a Popular Summer Resort | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/sports-today-boxing.html | Sports Today; BOXING | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/cost-of-exchange-seat-rises.html | Cost of Exchange Seat Rises | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/hollywood-ends-festival-boycott-the-victors-will-be-shown-in-san.html | HOLLYWOOD ENDS FESTIVAL BOYCOTT; 'The Victors' Will Be Shown in San Francisco Oct. 30 Entries from 29 Nations | True | By Murray Schumach Special To The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/gloria-veeder-fiancee-of-howard-goldfinger.html | Gloria Veeder Fiancee Of Howard Goldfinger | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/mrs-kennedy-gets-tour-of-island-onassis-owns.html | Mrs. Kennedy, Gets Tour Of Island Onassis Owns | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/sidelights-home-appliances-selling-fast-candidate-for-sec.html | Sidelights; Home Appliances Selling Fast Candidate for S.E.C.? Opportunity Abroad Chinese Bonds Delisted | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/us-carloadings-show-sharp-rise-total-reaches-best-point-since.html | U.S. CARLOADINGS SHOW SHARP RISE; Total Reaches Best Point Since October, 1961 | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/carlsmith-beats-charlton-in-golf-defender-wins-4-and-3-in-us.html | CARLSMITH BEATS CHARLTON IN GOLF; Defender Wins, 4 and 3, in U.S. Seniors Tourney | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/detroit-is-called-a-crime-paradise-mafia-takes-150-million-a-year.html | DETROIT IS CALLED A CRIME PARADISE; Mafia Takes 150 Million a Year, Official Says Heads Carting Concern 'Live in Wealthy Suburbs' S.L.A. Studies Costello Tie | True | By Emanuel Perlmutter Special To The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/eisenhower-bids-us-abet-red-rift-urges-washington-to-exploit.html | EISENHOWER BIDS U.S. ABET RED RIFT; Urges Washington to Exploit Sino-Soviet Differences | True | Keystone | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/house-panel-votes-outdoors-program-due-to-cost-billion.html | House Panel Votes Outdoors Program Due to Cost Billion | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/an-extra-ticket-not-a-chance-channel-3-last-hope-for-giantsbrowns.html | An Extra Ticket? Not a Chance; Channel 3 Last Hope for Giants-Browns Fans on Sunday So It's Connecticut for Those Who Can't Get to the Stadium | True | By William N. Wallace | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/storm-toll-79-in-pakistan-8-die-in-kuala-lumpur-flood.html | Storm Toll 79 in Pakistan; 8 Die in Kuala Lumpur Flood | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/realty-firm-sues-rival-of-powell-councilman-jones-accused-of.html | REALTY FIRM SUES RIVAL OF POWELL; Councilman Jones Accused of Housing Contract Deal | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/william-shea-will-receive-georgetown-alumni-award.html | William Shea Will Receive Georgetown Alumni Award | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/new-york-sales-rise.html | New York Sales Rise | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/goldwater-terms-president-a-cynical-ally-of-machine-politics.html | Goldwater Terms President a Cynical Ally of Machine Politics | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/trujillo-aide-back-in-santo-domingo.html | TRUJILLO AIDE BACK IN SANTO DOMINGO | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/columbus-parade-gets-stripe-but-mayor-says-it-will-be-last-columbus.html | Columbus Parade Gets Stripe, But Mayor Says It Will Be Last; Columbus Parade Gets Stripe, Put Mayor Says It Will Be Last | True | By Farnsworth Fowle | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/mantle-arranges-for-surgery-here-yankee-star-to-arrive-in-10-days.html | MANTLE ARRANGES FOR SURGERY HERE; Yankee Star to Arrive in 10 Days for Knee Operation | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/twa-fills-sales-post.html | T.W.A. Fills Sales Post | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/bridge-the-classic-hands-require-right-guess-at-right-time.html | Bridge; The Classic Hands Require Right Guess at Right Time | | By Albert H. Morehead | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/governor-assails-latinaid-project-rockefeller-terms-alliance-for.html | GOVERNOR ASSAILS LATIN-AID PROJECT; Rockefeller Terms Alliance for Progress a Failure-- Offers Own Program GOVERNOR ASSAILS LATIN-AID PROJECT | True | By Richard P. Hunt | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/hertz-names-executive.html | Hertz Names Executive | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/apartheid-trials-condemned-in-un-south-africa-is-urged-to-free.html | APARTHEID TRIALS CONDEMNED IN U.N.; South Africa Is Urged to Free Political Prisoners APARTHEID TRIALS CONDEMNED IN U.N. | True | By Thomas P. Ronan Special To the New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/registration-by-assembly-districts.html | Registration by Assembly Districts | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/peekskill-methodists-to-heal-100y-ear-rift-by-merging.html | Peekskill Methodists to Heal 100-Year Rift by Merging | True | Special To The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/thant-sends-condolences.html | Thant Sends Condolences | True | Special To The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/czechs-raise-some-beer-prices-cost-of-better-grades-affected.html | Czechs Raise Some Beer Prices; Cost of Better Grades Affected | True | By Paul Underwood Special Affected | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/rain-and-apathy-bedevil-skoptje-building-of-new-homes-is-almost-at.html | RAIN AND APATHY BEDEVIL SKOPTJE; Building of New Homes Is Almost at a Standstill Apathy is Marked | True | By David Binder Special To the New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/kennedy-defends-sales-of-wheat-gop-is-critical-president-denies.html | KENNEDY DEFENDS SALES OF WHEAT; G.O.P. IS CRITICAL; President Denies Violations of Congress's Mandate-- Aid to Economy Cited Republican Accusation April 30 Deadline KENNEDY DEFENDS SALES OF WHEAT | | By William M. Blair Special To the New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/clothes-for-short-men-are-specialty-of-a-shop-started-as-stock-boy.html | Clothes for Short Men Are Specialty of a Shop; Started As Stock Boy Checks and Plaids 4 Size Ranges | | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/new-yorkers-will-build-store-for-walgreen-unit.html | New Yorkers Will Build Store for Walgreen Unit | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/mrs-eva-finsterwald-wed-to-jacob-c-stone.html | Mrs. Eva Finsterwald Wed to Jacob C. Stone | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/mclouth-steel-joins-big-board-companies.html | McLouth Steel Joins Big Board Companies | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/dow-jones-co.html | Dow Jones & Co. | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/recurrent-immigration-waves-are-keeping-los-angeles-society-in-a.html | Recurrent Immigration Waves Are Keeping Los Angeles Society in a State of Flux; Some Old Families Welcome Them-- Some Withdraw Not Much for Servants Mrs. Chandler's Campaign 'Buff' in Diamonds Art Museum Builder Planning a Cotillion | | By Charlotte Curtis Special To the New York Times the New York Times (BY CARL T. GOSSETT JR.) | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/puppet-workshops-to-begin-tomorrow.html | Puppet Workshops To Begin Tomorrow | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/gift-shop-adds-antiques-room.html | Gift Shop Adds Antiques Room | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/electronics-pace-slim-stock-gains-rca-high-voltage-sperry-control.html | ELECTRONICS PACE SLIM STOCK GAINS; R.C.A., High Voltage, Sperry, Control Data and Fairchild Among Strong Issues VOLUME FALLS SHARPLY Declines Exceed Advances Despite Rise in Averages --Chrysler Is Active Declines Top Advances String of Sales ELECTRONICS PACE SLIM STOCK GAINS High Voltage Gains Lykes Declines | | By Gene Smith | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/communist-planes-to-fly-italians-to-moscow-soccer.html | Communist Planes to Fly Italians to Moscow Soccer | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/private-us-investments-in-west-europe-grow-despite-warning-from.html | Private U.S. Investments in West Europe Grow Despite Warning From Commerce Department; Manufacturers' '63 Outlays at $510,000,000, or 20% Above Same '62 Period U.S. OUTLAYS RISE IN WEST EUROPE | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/golf-trophy-won-by-jersey-women-westchester-and-fairfield-team-bows.html | GOLF TROPHY WON BY JERSEY WOMEN; Westchester and Fairfield Team Bows, 32 to 12 THE SUMMARIES | True | Special To The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/jersey-giants-play-tonight.html | Jersey Giants Play Tonight | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/church-council-elects-loos.html | Church Council Elects Loos | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/nixon-likens-wheat-sales-to-fouling-up-bay-of-pigs.html | Nixon Likens Wheat Sales To 'Fouling Up' Bay of Pigs | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/upstate-twin-double-9556-freehold-payoff-hits-8148.html | Upstate Twin Double $9,556; Freehold Payoff Hits $8,148 | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/swiss-girls-win-in-field-hockey-hand-new-york-squad-3-2-defeat-in.html | SWISS GIRLS WIN IN FIELD HOCKEY; Hand New York Squad 3-2 Defeat in Finale of Tour | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/bank-clearings-decline-by-122-per-cent-in-week.html | Bank Clearings Decline By 12.2 Per Cent in Week | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/how-wheat-sales-to-the-soviet-will-be-handled-by-traders.html | How Wheat Sales to the Soviet Will Be Handled by Traders | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/pound-circulation-rose-3829000-in-the-week.html | Pound Circulation Rose 3,829,000 in the Week | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/991-pass-examination-for-the-state-bar-out-of-1520-candidates-who.html | 991 Pass Examination for the State Bar Out of 1,520 Candidates Who Took Test | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/khrushchev-message-text-good-effect-foreseen-listing-of-problems.html | Khrushchev Message Text; Good Effect Foreseen Listing of Problems | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/guinesse-to-leave-for-london.html | Guinesse to Leave for London | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/uar-says-israelis-show-a-false-face.html | U.A.R. SAYS ISRAELIS SHOW A FALSE FACE | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/bernstein-leads-russian-program-soloist-is-fittingly-jacov-fliere-a.html | BERNSTEIN LEADS RUSSIAN PROGRAM; Soloist Is, Fittingly, Jacov Fliere, a Soviet Pianist | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/trial-halts-for-holiday.html | Trial Halts for Holiday | True | By Robert Conley Special | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/football-to-fill-dallas-weekend-with-colleges-and-pros-active.html | Football to Fill Dallas Weekend, With Colleges and Pros Active | True | By Gordon S. White Jr. Special To the New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/wirtz-lays-blame.html | Wirtz Lays Blame | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/damage-to-picket-ship-halts-antarctic-flights.html | Damage to Picket Ship Halts Antarctic Flights | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/bonds-most-activity-in-securities-dealings-is-centered-on-us.html | Bonds: Most Activity in Securities Dealings Is Centered on U.S. Treasury Bills; KEY ISSUES SHOW ADVANCE OF POINT Corporates Remain Steady in Dull Trading Day-- Municipals Sluggish Intermediates Quiet Over-The-Counter Market | True | By Sal R. Nuccio | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/dividend-sales-and-profit-up-consolidated-foods-reports.html | Dividend, Sales and Profit Up, Consolidated Foods Reports | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/signal-oil-and-gas-co-acquires-a-16-per-cent-interest-in-garrett.html | Signal Oil and Gas Co. Acquires A 16 Per Cent Interest in Garrett; Signal Oil and Gas Co. Acquires A 6 Per Cent Interest in Garrett Portfolio Is Shifted | True | By Gladwin Hill Special To the New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/tackle-rejoins-princeton-penn-wingback-injured.html | Tackle Rejoins Princeton; Penn Wingback Injured | True | By Deane McGowen | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/harold-j-at-3-1-for-hta-pace-5-of-7-starters-at-westbury-tonight.html | HAROLD J. AT 3-1 FOR H.T.A. PACE; 5 of 7 Starters at Westbury Tonight Hold Track Marks | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/fishery-delays-production-in-foodpoisoning-inquiry.html | Fishery Delays Production In Food-Poisoning Inquiry | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/willis-e-blodgett.html | WILLIS E. BLODGETT | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/washington-why-kennady-is-worried-about-goldwater-margin-of-victory.html | Washington; Why Kennedy Is Worried About Goldwater Margin of Victory Threat to Re-election Promises and Performance The Usual Nightmares | True | By James Reston | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/general-acceptance-issue-is-due-for-20000000.html | General Acceptance Issue Is Due for $20,000,000 | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/us-golfers-lead-japan.html | U.S. Golfers Lead Japan | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/key-tariff-talks-postponed-by-us-kennedy-round-is-delayed-by.html | KEY TARIFF TALKS POSTPONED BY U.S.; Kennedy Round Is Delayed by Special Procedures Under Trade Laws SUMMER TARGET IS SET Official of Common Market Criticizes 'Cumbersome' Legal Requirements Procedures Outlined Desire Stressed KEY TARIFF TALKS POSTPONED BY U.S. Criticism Answered | True | By Edward T. O'Toole Special To the New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/union-aiding-flood-victims.html | Union Aiding Flood Victims | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/drought-reduces-reservoirs-of-city-to-355-of-capacity-forest-fires.html | Drought Reduces Reservoirs Of City to 35.5% of Capacity; Forest Fires Upstate | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/inquiry-on-baker-voted-by-senate-majority-aide-linked-with-many.html | INQUIRY ON BAKER VOTED BY SENATE; Majority Aide Linked With Many Business Ventures Will Start Next Week | True | By Cabell Phillips Special To the New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/wood-field-and-stream-maggie-is-on-the-trail-of-birds-again-after.html | Wood, Field and Stream; Maggie Is on the Trail of Birds Again After Getting Out of the Doghouse | True | By Oscar Godbout Special To the New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/kennedy-accused-of-skirting-laws-gop-chiefs-score-sale-of-wheat-and.html | KENNEDY ACCUSED OF SKIRTING LAWS; G.O.P. Chiefs Score Sale of Wheat and Yugoslav Aid Aid Restrictions Cited Sees Law Defied | True | By C.p. Trussell Special To the New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/kennedy-bids-congo-spur-army-training.html | KENNEDY BIDS CONGO SPUR ARMY TRAINING | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/booksauthors-last-writings-of-bohr-books-by-the-pope-whence-and.html | Books--Authors; Last Writings of Bohr Books by the Pope Whence and Whither Man Sailor-Actor's Story | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/british-list-16th-train-arrest.html | British List 16th Train Arrest | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/eli-lilly-co.html | Eli Lilly & Co. | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/critic-at-large-max-gordon-presents-evokes-anecdotes-about-the.html | Critic at Large; 'Max Gordon Presents' Evokes Anecdotes About the Celebrated Stage Producer | True | By Brooks Atkinson | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/15million-claim-is-filed-in-fraud-us-says-default-ruling-on-canada.html | 15-MILLION CLAIM IS FILED IN FRAUD; U.S. Says Default Ruling on Canada Liquor Is a Record | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/exporters-await-grain-deal-rules-credit-may-pose-a-problemsoviet.html | EXPORTERS AWAIT GRAIN DEAL RULES; Credit May Pose a Problem --Soviet Group Due Soon | True | By Philip Shabecoff | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/curtis-publishing-elects-officers.html | Curtis Publishing Elects Officers | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/nelsonberger.html | Nelson--Berger | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/lumber-production-37-below-62-rate.html | LUMBER PRODUCTION 3.7% BELOW'62 RATE | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/mrs-thayer-wins-team-golf-on-a-66-mrs-dempsey-aids-3shot-victory-at.html | MRS. THAYER WINS TEAM GOLF ON A 66; Mrs. Dempsey Aids 3-Shot Victory at Cherry Valley | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/miss-joan-fellerman-engaged-to-ge-aide.html | Miss Joan Fellerman Engaged to G.E. Aide | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/logging-the-cascades.html | Logging the Cascades | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/commodities-sugar-futures-mixed-as-traders-await-crop-news-from.html | Commodities; Sugar Futures Mixed as Traders Await Crop News From Caribbean; GAINS ARE SHOWN IN WOOL AND LEAD Copper, Zinc, Rubber and Silver Also Advance-- Potatoes and Cocoa Fall | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/autobahn-shutdown-ended-by-russians-us-units-delayed.html | Autobahn Shutdown Ended by Russians; U.S. Units Delayed | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/in-the-nation-a-good-deal-beneath-the-camouflage-the-soviets-got-it.html | In The Nation; A Good Deal Beneath the Camouflage The Soviets Got It Anyhow | True | By Arthur Krock | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/gi-dead-brought-by-air-to-saigon-one-of-copters-downed-with-12.html | G.I. DEAD BROUGHT BY AIR TO SAIGON; One of Copters Downed With 12 Shows Bullet Holes | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/new-yorkmoscow-runs-are-plannedkennedy-and-gromyko-confer-ussoviet.html | New York-Moscow Runs Are Planned--Kennedy and Gromyko Confer; U.S.- SOVIET PACT ON CONSULS NEAR Earlier Offices Closed | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/glen-alden-corp.html | Glen Alden Corp. | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/adenauer-in-berlin-cites-kennedy-visit.html | ADENAUER, IN BERLIN, CITES KENNEDY VISIT | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/earlier-landslide-alarmed-builders.html | EARLIER LANDSLIDE ALARMED BUILDERS | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/birmingham-drive-planned.html | Birmingham Drive Planned | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/paris-acts-to-help-animals.html | Paris Acts to Help Animals | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/search-warrant-on-gaming-voided-ruling-is-made-in-yonkers-raid-on-4.html | SEARCH WARRANT ON GAMING VOIDED; Ruling Is Made in Yonkers Raid on 4 Suspects | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/rome-mourns-victims.html | Rome Mourns Victims | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/morocco-cancels-meeting.html | Morocco Cancels Meeting | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/quintuplets-paced-by-boy.html | Quintuplets Paced by Boy | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/medical-unit-picks-first-negro-office.html | MEDICAL UNIT PICKS FIRST NEGRO OFFICE | True | Special to The New York Times | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-11 | 1963-10-11 | https://www.nytimes.com/1963/10/11/archives/us-dead-are-identified.html | U.S. Dead Are Identified | True | | 1991-08-05 | RE0000539246 | B00000067904 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/registration-by-assembly-districts.html | Registration by Assembly Districts | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/jersey-blasting-to-begin.html | Jersey Blasting to Begin | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/farm-youths-elect-leader.html | Farm Youths Elect Leader | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/czech-aide-going-to-britain.html | Czech Aide Going to Britain | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/new-tv-series-set-by-bishop-sheen-more-than-25-stations-will-run.html | NEW TV SERIES SET BY BISHOP SHEEN; More Than 25 Stations Will Run Syndicated Shows Hockey Returns Tonight Reactions on Valachi Mrs. Nhu to Speak Today | True | By Val Adams | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/top-drivers-await-big-race-coast-grand-prix-draws-the-best-200mile.html | Top Drivers Await Big Race; COAST GRAND PRIX DRAWS THE BEST 200-Mile Field at Riverside Tomorrow Will Include Road and Arena Aces All Barriers Down Lotus 19 for Clark | True | By Frank M. Blunk Special To the New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/harlem-rents-cut-to-1-after-strike.html | HARLEM RENTS CUT TO $13 AFTER STRIKE | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/brother-of-rebel-kurd-chief-surrenders-to-iraqi-regime.html | Brother of Rebel Kurd Chief Surrenders to Iraqi Regime | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/observer.html | Observer | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/fordham-campus-cheers-mrs-nhu-defense-of-diems-regime-wins-first.html | FORDHAM CAMPUS CHEERS MRS. NHU; Defense of Diem's Regime Wins First Applause Here Cheers for Daughter, Too Press Is Criticized | True | By Robert C. Doty | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/illegal-traffic-in-pigeons-found-thousands-of-wild-birds-are-sold.html | ILLEGAL TRAFFIC IN PIGEONS FOUND; Thousands of Wild Birds Are Sold for Eating, City Says Poachers Hard to Catch Not Health Bureau Problem Women Try to Buy Birds | True | By Sydney H. Schanberg | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/baratelli—bongiovanni.html | Baratelli—Bongiovanni | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/pier-collapses-all-safe.html | Pier Collapses, All Safe | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/60000-see-start-of-tokyo-olympic-warmup-meet.html | 60,000 See Start of Tokyo Olympic Warmup Meet | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/teamsters-lose-us-court-plea-dispute-on-injunction-here-remanded-to.html | TEAMSTERS LOSE U.S. COURT PLEA; Dispute on Injunction Here Remanded to State Court Trucks Turned Back | True | By Edith Evans Asbury | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/chicago-police-unable-to-solve-gang-murders-senators-told.html | Chicago Police Unable to Solve Gang Murders, Senators Told | True | By Emanuel Perlmutter Special To the New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/us-and-britain-in-shift-at-un-support-appeal-to-south-africa-un.html | U.S. and Britain, in Shift at U.N., Support Appeal to South Africa; U.N. PLEA IS JOINED BY U.S AND BRITAIN | True | By Sam Pope Brewer Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/progress-noted-by-puerto-ricans-parley-told-adjustment-to-us-is.html | PROGRESS NOTED BY PUERTO RICANS; Parley Told Adjustment to U.S. Is More Rapid Than Other Ethnic Groups WORKSHOPS ARE LAUDED Held on Island Since '52— Own Organizations Help Migrants on Problems A. Bootstrap Effort Difficulties Stressed | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/virginia-dare-stores-names-new-president.html | Virginia Dare Stores Names New President | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/us-agency-warns-of-water-repeller.html | U.S. AGENCY WARNS OF WATER REPELLER | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/index-of-commodity-prices-unchanged-at-958-level.html | Index of Commodity Prices Unchanged at 95.8 Level | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/food-news-any-season-for-squash-low-in-calories-baked-winter-squash.html | Food News: Any Season For Squash; Low in Calories BAKED WINTER SQUASH MASHED HUBBARD SQUASH WITH ORANGE | True | By Nan Ickeringill | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/stylish-shoes-can-be-mediumpriced.html | Stylish Shoes Can Be Medium-Priced | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/70-yachts-start-overnight-event-record-fleet-sails-in-eighth.html | 70 YACHTS START OVERNIGHT EVENT; Record Fleet Sails in Eighth Stratford Shoal Race Mustang Starts Well | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/reform-factions-end-a-long-split-village-democratic-club-lanigan.html | REFORM FACTIONS END A LONG SPLIT; 'Village' Democratic Club, Lanigan Unit, Disbands | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/dockers-to-confer-on-wheat-to-soviet.html | DOCKERS TO CONFER ON WHEAT TO SOVIET | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/2-worlds-at-blackpool-conservative-delegates-meet-briefly-with.html | 2 Worlds at Blackpool; Conservative Delegates Meet Briefly With Masses at Honky-Tonk Resort | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/south-africa-ruling-curbs-sabotage-law.html | SOUTH AFRICA RULING CURBS SABOTAGE LAW | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/yales-freshman-eleven-tops-columbia-cubs-by-72.html | Yale's Freshman Eleven Tops Columbia Cubs by 7-2 | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/nato-envoys-open-atom-fleet-talks-planning-is-started-in-paris-by.html | NATO ENVOYS OPEN ATOM FLEET TALKS; Planning Is Started in Paris by Working Group of 7 Admiral Ward In Charge Integration Is Issue | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/prices-of-cotton-mixed-at-close-buying-reflects-inaction-on-cotton.html | PRICES OF COTTON MIXED AT CLOSE; Buying Reflects Inaction on Cotton Legislation | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/4-newsmen-ousted-by-algiers-regime.html | 4 NEWSMEN OUSTED BY ALGIERS REGIME | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/poet-and-jack-of-all-arts-succumbs-7-hours-after-musichall-singer.html | Poet and 'Jack of All Arts' Succumbs 7 Hours After Music-Hall Singer; Jean Cocteau and 2 of His Works | True | Special to The New York TimesKeystone | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/recent-gallery-exhibitions-summarized.html | Recent Gallery Exhibitions Summarized | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/us-panel-urges-women-to-sue-for-equal-rights-women-advised-to-sue.html | U.S. Panel Urges Women To Sue for Equal Rights; WOMEN ADVISED TO SUE ON RIGHT 24 Proposals Made Education Emphasized | True | By Marjorie Hunter Special To The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/eaton-purchases-yale-towne-co-holders-of-both-companies.html | EATON PURCHASES YALE & TOWNE CO.; Holders of Both Companies Overwhelmingly Favor 73-Million Purchase CLOSING SET ON OCT. 31 Assets to Be Transferred to the New Organization-- Management Stays Closing Set Oct. 31 MEETINGS STAGED BY STOCKHOLDERS Cleveland Meeting Adjourned Annual Dividend Rate Adler Electronics General Outdoor Advertising | True | By William M. Freeman Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/movie-projectionist-shot-and-robbed-in-theater.html | Movie Projectionist Shot And Robbed in Theater | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/art-or-merchandise.html | Art or Merchandise? | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/russians-leave-for-copenhagen-after-3hour-delay-at-idlewild-flying.html | Russians Leave for Copenhagen After 3-Hour Delay at Idlewild; Flying From London | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/newissue-slate-light-next-week-pennsylvania-35000000-offering.html | NEW-ISSUE SLATE LIGHT NEXT WEEK; Pennsylvania's $35,000,000 Offering Leads Calendar | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/line-names-vice-president.html | Line Names Vice President | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/state-subpoenas-20-school-aides-custodians-reported-to-get-30000-a.html | STATE SUBPOENAS 20 SCHOOL AIDES; Custodians Reported to Get $30,000 a Year, Near Top of Education Scale 20 School Custodians Who Earn $30,000 Subpoenaed by State Comparison Noted | True | By Leonard Buder | 1991-08-05 | RE0000539254 | B00000068074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/zim-line-names-agents.html | Zim Line Names Agents | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/maynard-e-simond-investment-banker.html | MAYNARD E. SIMOND, INVESTMENT BANKER | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/canadians-curb-5-lakes-unions-us-is-criticized-trusteship-plan-is.html | CANADIANS CURB 5 LAKES UNIONS; U.S. IS CRITICIZED; Trusteship Plan is Voted in Ottawa After Pearson Assails Interference WIRTZ IS TAKEN TO TASK Labor Secretary Is Accused of Divulging Confidential Information on Talks Members Are Incensed CANADIANS CURB 5 LAKES UNIONS Freighter Again Rebuffed Wirtz Backed in Capital | True | By Raymond Daniell Special To the New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/2-army-men-in-plane-crash.html | 2 Army Men in Plane Crash | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/theodor-h-nelson-weds-miss-stone.html | Theodor H. Nelson Weds Miss Stone | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/american-board-suspends-trader-de-martini-is-barred-from-membership.html | AMERICAN BOARD SUSPENDS TRADER; De Martini Is Barred From Membership for 3 Years Charges Outlined Filed in August | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/books-of-the-times-strange-are-the-vagaries-of-modernity-end-papers.html | Books of The Times; Strange Are the Vagaries of Modernity End Papers | True | By Charles Poore | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/article-3-no-title.html | Article 3 — No Title | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/london-club-life-gad-the-ladies-women-are-quietly-invading-male.html | LONDON CLUB LIFE: GAD! THE LADIES; Women Are Quietly Invading Male Sanctuaries Challenge to Loyalty LONDON CLUB LIFE: GAD! THE LADIES | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/outlawed-dominican-congress-picks-provisional-head-of-state.html | Outlawed Dominican Congress Picks Provisional Head of State | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/is-divorce-law-sacrosanct.html | Is Divorce Law Sacrosanct? | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/mayaguez-nine-wins-opener.html | Mayaguez Nine Wins Opener | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/change-is-urged-in-registration-legislature-asked-to-avoid-conflict.html | CHANGE IS URGED IN REGISTRATION; Legislature Asked to Avoid Conflict With Holidays $200,000 Cost for Day | True | By Richard P. Hunt | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/figaro-presented-by-the-city-opera.html | 'FIGARO' PRESENTED BY THE CITY OPERA | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/giuseppe-marotta-author-dies-wrote-gold-of-naples-stories.html | Giuseppe Marotta, Author, Dies; Wrote 'Gold of Naples' Stories; Collection Was Made a Film in '57--His 'San Gennaro' Published Here in '50 Widely Translated | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/debentures-sold-for-20000000-general-acceptance-issue-quickly.html | DEBENTURES SOLD FOR $20,000,000; General Acceptance Issue Quickly Oversubscribed Florida Power Corporation | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/pipe-prices-are-raised-by-united-states-steel.html | Pipe Prices Are Raised By United States Steel | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/persol-to-box-at-sunnyside.html | Persol to Box at Sunnyside | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/francis-monaghan.html | FRANCIS MONAGHAN | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/for-teenagers.html | For Teen-Agers | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/executive-changes-89555062.html | Executive Changes | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/world-steelmill-surplus-worries-industry-overcapacity-is-due-to.html | World Steel-Mill Surplus Worries Industry; Overcapacity Is Due to Continue Until 1965 or Beyond Outlook Disturbing to U.S. Companies Fighting for Sales 'To Limit Imports' Policy Suggestion | True | By John M. Lee | 1991-08-05 | RE0000539254 | B00000068074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/rescue-job-ends-at-flood-scene-teams-in-italy-turn-to-burial-of.html | RESCUE JOB ENDS AT FLOOD SCENE; Teams in Italy Turn to Burial of Dead-- Toll at 2,200 Holocaust Took 6 Minutes Epidemic Hazard Stressed Negligence Is Charged Spellman Aids Victims | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/ceylon-to-shut-dutch-mission.html | Ceylon to Shut Dutch Mission | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/liberated-priest-was-ruled-dead-now-he-may-officiate-at-nieces.html | LIBERATED PRIEST WAS RULED DEAD; Now He May Officiate at Niece's Wedding Today Joined Jesuit Society Makinen a Scholar | True | By Alfred E. Clark | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/double-loss-to-france-cocteau-and-piaf-contributed-sparkle-to.html | Double Loss to France; Cocteau and Piaf Contributed Sparkle To Nation's Artistic and Literary Life | True | By Henry Giniger Special To the New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/shipments-of-grain-by-rail-restricted.html | SHIPMENTS OF GRAIN BY RAIL RESTRICTED | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/officer-of-chase-in-malta.html | Officer of Chase in Malta | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/world-chess-olympiad-won-by-soviet-unions-women.html | World Chess Olympiad Won By Soviet Union's Women | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/new-ethics-plan-studied-by-state-4-top-legislators-would-be-barred.html | NEW ETHICS PLAN STUDIED BY STATE; 4 Top Legislators Would Be Barred From Outside Jobs NEW ETHICS PLAN STUDIED BY STATE Discussed Informally Campaign Planned | True | By Layhmond Robinson | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/count-of-convoys-troops-is-demanded-by-russians-americans-reject.html | Count of Convoy's Troops Is Demanded by Russians; Americans Reject Demand U.S. Army Convoy Is Blocked By Soviet Armor Near Berlin | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/navy-still-seeks-nuclear-carrier-mcnamara-delays-decision-as-korth.html | NAVY STILL SEEKS NUCLEAR CARRIER; McNamara Delays Decision as Korth Presses Case Korth Backs Navy Stand | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/miss-hazel-rich-will-be-married-to-md-hobbs-teacher-in-illinois-and.html | Miss Hazel Rich Will Be Married To M.D. Hobbs; Teacher in Illinois and Airman Engaged-- December Nuptials | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/national-banks-given-bond-issue-authority.html | National Banks Given Bond Issue Authority | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/bank-robbers-use-scooter.html | Bank Robbers Use Scooter | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/newest-coat-styles-cut-to-fit-a-junior.html | Newest Coat Styles Cut to Fit a Junior | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/palisades-area-closed.html | Palisades Area Closed | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/ibm-gets-space-bid.html | I.B.M. Gets Space Bid | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/new-books.html | New Books | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/the-case-for-detente.html | The Case for Detente | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/tin-council-seeks-parley-with-us-sales-from-us-stockpile-worry.html | TIN COUNCIL SEEKS PARLEY WITH U.S.; Sales From U.S. Stockpile Worry Organization | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/unsticking-mass-transit.html | Unsticking Mass Transit | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/stamp-honors-mrs-roosevelt-kennedy-and-stevenson-hail-her.html | Stamp Honors Mrs. Roosevelt; Kennedy and Stevenson Hail Her | True | By Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/clay-is-criticized-for-refusal-to-box.html | CLAY IS CRITICIZED FOR REFUSAL TO BOX | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/3-exchange-seats-sold.html | 3 Exchange Seats Sold | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/pan-am-offers-thrift-run.html | Pan Am Offers 'Thrift' Run | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/tv-hungarian-circus-international-showtime-presents-tape-made.html | TV: Hungarian Circus; 'International Showtime' Presents Tape Made Behind they Iron Curtain | True | By Jack Gould | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/miss-susan-e-stein-prospective-bride.html | Miss Susan E. Stein Prospective Bride | True | Special to The New York TimesTuri-Larkin | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/us-aid-funds-going-to-stormhit-haiti.html | U.S. AID FUNDS GOING TO STORM-HIT HAITI | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/young-to-fight-downes.html | Young to Fight Downes | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/antiunion-group-sued-on-reports-labor-department-action-seeks-data.html | ANTI-UNION GROUP SUED ON REPORTS; Labor Department Action Seeks Data Under'59 Law | True | By John D. Pomfret Special To the New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/madsenkelly.html | Madsen--Kelly | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/sidelights-drug-merger-bid-is-discarded-loans-in-default-parents.html | Sidelights; Drug Merger Bid Is Discarded Loans in Default Parents and Profits Market for Limestone Holiday in Canada | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/us-condemns-land-upstate.html | U.S. Condemns Land Upstate | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/vice-president-elected-by-equity-corporation.html | Vice President Elected By Equity Corporation | True | Conway Studios | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/episcopal-council-names-new-overseas-director.html | Episcopal Council Names New Overseas Director | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/patriots-set-back-raiders-20-to-14-on-parilli-passes.html | Patriots Set Back Raiders, 20 to 14, On Parilli Passes | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/1193052-in-kelly-estate.html | $1,193,052 in Kelly Estate | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/transport-news-gains-by-pan-am-line-says-passenger-miles-rose-123.html | TRANSPORT NEWS: GAINS BY PAN AM; Line Says Passenger Miles Rose 12.3% in Month Lufthansa Reports Advance New Shipbuilding Pact | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/rutgers-names-purchase-chief.html | Rutgers Names Purchase Chief | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/mrs-anna-clark-senators-widow-art-patron-whose-husband-left-250.html | MRS. ANNA CLARK, SENATOR'S WIDOW; Art Patron, Whose Husband Left $250 Million, Dies | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/un-mission-appointed-to-go-to-south-vietnam.html | U.N. Mission Appointed To Go to South Vietnam | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/doctor-for-argentina-arturo-umberto-illia-charges-and-answers.html | Doctor for Argentina; Arturo Umberto Illia Charges and Answers | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/david-rockefeller-joins-protest-on-cut-by-house-in-latin-aid.html | David Rockefeller Joins Protest On Cut by House in Latin Aid | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/parley-on-ship-engineering.html | Parley on Ship Engineering | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/senate-approves-6465-soil-bank-votes-extension-of-contracts.html | SENATE APPROVES '64-'65 SOIL BANK; Votes Extension of Contracts Covering 7 Million Acres | True | By C.p. Trussell Special To the New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/song-stylist-47-cast-a-spell-over-many-audiences-tragedy-marked.html | Song Stylist, 47, Cast a Spell Over Many Audiences-- Tragedy Marked Life; EDITH PIAF DEAD, FRENCH SINGER,47 A Frail Artiste Lost Her Sight Made 'Suicidal' Tours Was Perfectionist Songs of Her Life | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/16-student-twins-ruffle-teachers-8-sets-enrolled-in-2-grades-of.html | 16 STUDENT TWINS RUFFLE TEACHERS; 8 Sets Enrolled in 2 Grades of Westchester School --Some Are Identical Pairs Are Separated | True | Special to The New York TimesThe New York Times (by Neal Boenzi) | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/tb-conference-elects-head.html | TB Conference Elects Head | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/mens-clubs-broadening-social-base-here-barriers-of-religion-race.html | Men's Clubs Broadening Social Base Here; Barriers of Religion, Race, Status and Sex Are Slowly Fading Movement Is Gentle Long Waiting List MEN'S CLUBS HERE YIELD TO CHANGE Women Gain Rights A Member Resigns Yale Breaks Barrier A Matter of Survival | True | By Foster Haileythe New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/pier-union-hints-montreal-accord-ila-strikers-scheduled-to-vote-on.html | PIER UNION HINTS MONTREAL ACCORD; I.L.A. Strikers Scheduled to Vote on Pact Today Bars Handling of Ship | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/retail-store-sales-fell-by-2-per-cent-during-september-sales.html | Retail Store Sales Fell by 2 Per Cent During September; SALES DECLINE 2% AT RETAIL STORES Home Mortgages Set Mark | True | The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/terrorists-in-venezuela-raid-us-companys-office.html | Terrorists in Venezuela Raid U.S. Company's Office | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/2-underground-tests-held-one-is-a-nuclear-weapon.html | 2 Underground Tests Held; One Is a Nuclear Weapon | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/harrison-defeats-scarsdale-by-197-for-fourth-in-row.html | Harrison Defeats Scarsdale by 19-7 For Fourth in Row | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/women-characterized-by-a-diversity-of-status.html | Women Characterized By A Diversity of Status | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/charles-i-psaty.html | CHARLES I. PSATY | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/europe-unmoved-by-us-tax-plan-effect-of-kennedy-proposal-on-stocks.html | EUROPE UNMOVED BY U.S. TAX PLAN; Effect of Kennedy Proposal on Stocks Is Slight Position in Germany | True | By Edward T. O'Toole Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/kennedy-derided-by-gop-in-west-goldwater-and-rockefeller-address.html | KENNEDY DERIDED BY G.O.P. IN WEST; Goldwater and Rockefeller Address Parley Today By LAWRENCE E. DAVIES Special to The New York Times Both Camps Active | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/us-bases-in-europe-to-see-new-ramblers-and-a-show.html | U.S. Bases in Europe to See New Ramblers and a Show | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/brezhnev-visiting-afghans.html | Brezhnev Visiting Afghans | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/child-to-the-kilbornes-jr.html | Child to the Kilbornes Jr. | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/new-post-given-to-bishop-bayne-anglican-head-will-direct-episcopal.html | NEW POST GIVEN TO BISHOP BAYNE; Anglican Head Will Direct Episcopal Overseas Unit Honoring Dr. Ward at 90 New Church-School Unit Harvest Fete at Trinity Religious Activities | True | By George Dugan | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/un-budget-group-votes-congo-fund-assembly-accord-expected-next-week.html | U.N. BUDGET GROUP VOTES CONGO FUND; Assembly Accord Expected Next Week on Troops Adoula Asked Extension France Asturies | True | By Kathleen Teltsch Special To the New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/westchester-told-setup-at-playland-violates-charter.html | Westchester Told Setup at Playland Violates Charter | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/child-to-the-schancupps.html | Child to the Schancupps. | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/jersey-standard-fills-post.html | Jersey Standard Fills Post | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/allies-consulted-white-house-holds-2-emergency-meetings-as-concern.html | ALLIES CONSULTED; White House Holds 2 Emergency Meetings as Concern Rises Soviet Envoy Called In SOVIET BLOCKADE PROTESTED BY U.S. Right of Travel Affirmed Dobrynin Gets Protest | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/tobacco-mixture-has-alumina-too-reynolds-metals-co-patents-process.html | TOBACCO MIXTURE HAS ALUMINA, TOO; Reynolds Metals Co. Patents Process to Cut Tars One of Four Brothers Grizzly Bar Feeder Vertical Take-off Wide Variety of Ideas Covered By Patents Issued During Week Selecting Golf Clubs Stoopless Scoop Space-Age Tuning Forks | True | By Stacy V. Jones Special To the New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/george-l-feaster-jersey-legal-aide.html | GEORGE L. FEASTER, JERSEY LEGAL AIDE | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/foreign-affairs-beyond-the-nuclear-vision-france-unimpressed.html | Foreign Affairs; Beyond the Nuclear Vision France Unimpressed | True | By C.I. Sulzberger | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/hills-to-purchase-penn-fruit-stores-companies-plan-sales-mergers-no.html | Hills to Purchase Penn Fruit Stores; COMPANIES PLAN SALES, MERGERS No Sales Figures Chartered Trust Company And Eastern Trust Company | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/iona-victor-in-golf-and-crosscountry.html | IONA VICTOR IN GOLF AND CROSS-COUNTRY | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/jewelry-exhibition.html | Jewelry Exhibition | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/ymca-to-provide-a-16mm-film-hall.html | Y.M.C.A. TO PROVIDE A 16-MM. FILM HALL | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/bishop-sees-a-problem-if-deacons-can-marry.html | Bishop Sees a Problem If Deacons Can Marry | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/man-pushes-wife-to-tracks-jumps-himself-both-safe.html | Man Pushes Wife to Tracks, Jumps Himself; Both Safe | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/antonio-de-queiroz-filho-of-un-lumumba-inquiry.html | Antonio de Queiroz Filho, Of U.N. Lumumba Inquiry | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/bridge-jacoby-may-break-record-in-mckenney-trophy-race-bad-break-in.html | Bridge; Jacoby May Break Record In McKenney Trophy Race Bad Break in Trumps | True | By Albert H. Morehead | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/the-pottery-of-picasso-has-touch-of-whimsey.html | The Pottery of Picasso Has Touch of Whimsey | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/miss-rawls-gains-onestroke-lead-scores-a-73-for-147-in-high-winds.html | MISS RAWLS GAINS ONE-STROKE LEAD; Scores a 73 for 147 in High Winds on Las Vegas Links | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/onstage-wilton-likes-to-think-big-22act-show-with-cast-of-110-to.html | ON-STAGE, WILTON LIKES TO THINK BIG; 22-Act Show With Cast of 110 to Hail Lincoln Center Tunes Written for Show | | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/trans-world-sets-recvord.html | Trans World Sets Recvord | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/net-assets-raised-for-tricontinental-funds-announce-value-of-assets.html | Net Assets Raised For Tri-Continental; FUNDS ANNOUNCE VALUE OF ASSETS Lehman Corporation | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/news-official-sees-chou.html | News Official Sees Chou | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/four-ivy-games-mark-schedule-dartmouth-host-to-brown-so-california.html | FOUR IVY GAMES MARK SCHEDULE; Dartmouth Host to Brown-- So. California, Wisconsin Face Tough Hurdles Longhorns Ambitious, Too Top Effort Needed | | By Allison Danzig | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/england-and-scotland-meet-in-field-hockey-here-today.html | England and Scotland Meet In Field Hockey Here Today | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/jean-c-garnish-grover-c-bacon-are-wed-on-li-54-nursing-graduate-is.html | Jean C. Garnish, Grover C. Bacon Are Wed on L.I.; '54 Nursing Graduate Is the Bride of Son of N.Y.U. Professor | | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/freedom-on-campus.html | Freedom on Campus | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/new-york-loses-bid-to-end-discrimination-by-40-8.html | New York Loses Bid to End Discrimination by 40 & 8 | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/young-briton-turns-doortodoor-sales-into-a-tidy-fortune-large.html | Young Briton Turns Door-to-Door Sales Into a Tidy Fortune; Large Advertiser APPLIANCES BRING BRITON A FORTUNE | | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/farm-exports-decline.html | Farm Exports Decline | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/official-defends-link-to-gamblers-mt-vernon-police-captain-says.html | OFFICIAL DEFENDS LINK TO GAMBLERS; Mt. Vernon Police Captain Says Chats Were Proper Gambler's Questions Yonkers Man Surrenders | True | By McCandlish Phillips | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/kennedy-announces-a-2d-met-company-2d-met-company-added-for-tours.html | Kennedy Announces A 2d Met Company; 2D MET COMPANY ADDED FOR TOURS Bing to Supervise Met Auditions Planned | | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/carl-smith-gains-us-senior-final-higgins-also-57-advances-in-golf.html | CARL SMITH GAINS U.S. SENIOR FINAL; Higgins, Also 57, Advances in Golf at Sea Island | | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/retired-general-heads-states-civil-defense.html | Retired General Heads State's Civil Defense | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/provenzanos-post-up-for-new-election.html | PROVENZANO'S POST UP FOR NEW ELECTION | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/botulism-toll-8-8-others-are-ill-cases-are-ill-cases-traced-to-smoked-fish-from.html | BOTULISM TOLL 8; 8 OTHERS ARE ILL; Cases Traced to Smoked Fish From Michigan Tuna to Be Destroyed | | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/adenauer-truce-bid-disputed-by-soviet.html | ADENAUER TRUCE BID DISPUTED BY SOVIET | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/screen-oozing-conflictcry-of-battle-opens-at-the-victoria.html | Screen: Oozing Conflict;'Cry of Battle' Opens at the Victoria | | By Bosley Crowther | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/mrs-felice-del-forno.html | MRS. FELICE DEL FORNO | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/brazilian-links-us-to-weapons-cache.html | BRAZILIAN LINKS U.S. TO WEAPONS CACHE | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/dr-jacques-liswood.html | DR. JACQUES LISWOOD | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/smart-deb-heads-field-of-10-today-filly-is-likely-favorite-in-50000.html | SMART DEB HEADS FIELD OF 10 TODAY; Filly Is Likely Favorite in $50,000 Jersey Race | | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/hootenanny-63-a-variety-show-carnegie-hall-concert-is-lacking-in.html | 'HOOTENANNY'63': A VARIETY SHOW; Carnegie Hall Concert Is Lacking in Folk Element | | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/letters-to-the-times-facing-monetary-problems-crisis-said-to-result.html | Letters to The Times; Facing Monetary Problems Crisis Said to Result From Doubt in Dollar's Convertibility Invitations to Speak Value of Asking Southern Governors to Universities Queried Italian-Americans' Pride Origin of 'Vigorish?' | True | FREDERICK G. STEINER,NORMAN THOMAS,JOSEPH PETER MARTORI,GERSHEN MARINBACH. | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/syracuse-victor-over-ucla-297-duckett-and-nance-spark-orange-before.html | SYRACUSE VICTOR OVER U.C.L.A., 29-7; Duckett and Nance Spark Orange Before 22,949 | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/school-board-sitin-jails-17-in-chicago.html | SCHOOL BOARD SIT-IN JAILS 17 IN CHICAGO | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/kenyas-head-scores-secessionist-party.html | KENYA'S HEAD SCORES SECESSIONIST PARTY | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/the-music-of-morton-feldman-and-earle-brown-is-presented-works-that.html | The Music of Morton Feldman And Earle Brown Is Presented; Works That Leave Decisions to Performers Are Heard in Town Hall Concert Freed From Restrictions | True | By Theodore Strongin | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/department-budgets-signed.html | Department Budgets Signed | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/jury-dooms-bloeth-under-the-new-law.html | JURY DOOMS BLOETH UNDER THE NEW LAW | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/lord-home-seeks-macmillans-post-foreign-secretary-enters-tory.html | LORD HOME SEEKS MACMILLAN'S POST; Foreign Secretary Enters Tory Contest--Butler and Hailsham in Deadlock LORD HOME SEEKS MACMILLAN POST Butler-Hailsham Deadlock | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/ingegerd-virgin-is-wed-to-marshall-mundheim.html | Ingegerd Virgin Is Wed To Marshall Mundheim | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/comics-will-stir-memories-sob-at-show-rca-hall-to-glow-with-the.html | Comics Will Stir Memories (Sob) at Show; R.C.A. Hall to Glow With the Colors of Bygone Sundays | True | By Richard F. Shepard | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/boxing-group-names-klein.html | Boxing Group Names Klein | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/rufus-o-phillips-engineer-author-airport-designer-and-former.html | RUFUS C. PHILLIPS, ENGINEER, AUTHOR; Airport Designer and Former Stockbroker Dies at 64 Became Author in 1930's | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/breach-attempted-in-greenwich-zoning.html | BREACH ATTEMPTED IN GREENWICH ZONING | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/2000-runners-in-meet-today.html | 2,000 Runners in Meet Today | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/us-exchanges-2-russian-spies-for-2-americans-egorovs-sent-home-in.html | U.S. EXCHANGES 2 RUSSIAN SPIES FOR 2 AMERICANS; Egorovs Sent Home in Trade for a Priest and a Tourist Accused of Espionage First Exchange Since 1962 Pair Arrested in July U.S. TRADES SPIES FOR 2 AMERICANS Soviet Took Initiative Several Tourists held Leave for New York | True | By Hedrick Smith Special To the New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/josephine-baker-comes-to-city-to-sing-dace-and-fight-bias-performer.html | Josephine Baker Comes to City To Sing, Dace and Fight Bias; Performer Who Left U.S. for France in 1920's to Give Benefit Show Tonight | True | By Murray Illson | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/2-monkey-kidneys-transplanted-to-woman-in-pioneer-operation.html | 2 Monkey Kidneys Transplanted To Woman in Pioneer Operation; Obstacles Are Noted Virus Hazard Considered Other Transplants Cited | True | By John A. Osmundsen | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/councils-tempo-called-quicker-but-bishop-calls-session-in-1962-more.html | COUNCIL'S TEMPO CALLED QUICKER; But Bishop Calls Session in 1962 More 'Exciting' A Turning Point | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/stable-is-victor-in-turner-fight-cuban-welterweight-gains-decision.html | STABLE IS VICTOR IN TURNER FIGHT; Cuban Welterweight Gains Decision in 10-Rounder | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/interiors-of-israeli-ship-were-done-by-a-woman-israeli-design-for.html | Interiors of Israeli Ship Were Done by a Woman; Israeli Design for Curtains | True | By Barara Plumb | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/foreign-mutual-funds-zurich-paris-frankfurt.html | Foreign Mutual Funds; ZURICH PARIS FRANKFURT | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/industry-seeking-more-navy-work-maritime-group-asks-full-use-of.html | INDUSTRY SEEKING MORE NAVY WORK; Maritime Group Asks Full Use of Repair Facilities Subject a Delicate One Private Costs Lower | True | By George Horne Special To the New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/mark-in-earnings-reached-by-ibm-net-income-at-261-for-third.html | MARK IN EARNINGS REACHED BY I.B.M.; Net Income at $2.61 for Third Quarter--Sales Record Is Also Set Warner & Swasey Consolidated Paper A.O. Smith Corp. COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS | | | 1991-08-05 | RE0000539254 | B00000068074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/wayne-county-mich-markets-33000000-of-revenue-bonds-buffalo-ny.html | Wayne County, Mich., Markets $33,000,000 of Revenue Bonds; Buffalo, N.Y. Philadelphia Butler, N.J. Elmira, N.Y. Minnesota School District | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/un-bonds-total-145-million.html | U.N. Bonds Total 145 Million | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/senate-confirms-army-aide.html | Senate Confirms Army Aide | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/drought-hits-at-least-16-states-rationing-of-water-is-reported.html | Drought Hits at Least 16 States; Rationing of Water Is Reported; Forest Fires Feared | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/wholesale-prices-rise-during-week.html | WHOLESALE PRICES RISE DURING WEEK | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/sewer-bonds-amendment-opposed-by-citizens-union.html | Sewer Bonds Amendment Opposed by Citizens Union | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/husseins-wife-has-2d-son.html | Hussein's Wife Has 2d Son | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/tarrytown-rector-dies-in-auto-crash.html | TARRYTOWN RECTOR DIES IN AUTO CRASH | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/kenneth-little.html | KENNETH LITTLE | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/port-body-to-aid-airline-base.html | Port Body to Aid Airline Base | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/laos-premier-to-visit-russia.html | Laos Premier to Visit Russia | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/new-york-action-awaited.html | New York Action Awaited | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/champagne-winner-will-be-toasted-in-money-152150-first-prize-at.html | Champagne Winner Will Be Toasted in Money; $152,150 First Prize at Aqueduct Today Is State's Biggest Bapers Bankroll Biggest | True | By Joe Nichols | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/rutgers-harriers-triumph-for-fifth-time-in-row.html | Rutgers Harriers Triumph For Fifth Time in Row | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/u-s-takes-62-lead-in-ryder-cup-golf-despite-loss-by-palmer-and-pott.html | U. S. Takes 6-2 Lead in Ryder Cup Golf Despite Loss by Palmer and Pott; Emotional Acrobatics During the Opening Day of Play in the Ryder Cup Tournament | True | By Lincoln A. Werden Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/bigleague-stars-play-here-today-all-latin-teams-to-appear-in-polo.html | BIG-LEAGUE STARS PLAY HERE TODAY; All-Latin Teams to Appear in Polo Grounds Benefit | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/london-stocks-gain-buoyed-by-favorable-economic-reports-rally.html | London Stocks Gain, Buoyed by Favorable Economic Reports; RALLY CONTINUES ON MILAN BOARD Trading Is Light in Paris-- International Shares Are Mixed in Amsterdam Trading Light in Paris Slight Gains in Brussels LONDON PARIS AMSTERDAM BRUSSELS FRANKFURT MILAN ZURICH BUENOS AIRES JOHANNESBURG TOKYO SYDNEY | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/shippingmails.html | SHIPPING--MAILS | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/fall-from-hospital-kills-man.html | Fall From Hospital Kills Man | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/publishing-house-is-vigorous-at-50-prenticehall-builds-sales-by.html | PUBLISHING HOUSE IS VIGOROUS AT 50; Prentice-Hall Builds Sales by Explaining a Complex Era Confident on Expansion 'Creativity' Emphasized Building the Team Spirit | True | By Harry Gilroy | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/bonds-prices-of-government-securities-edge-up-corporate-issues.html | Bonds: Prices of Government Securities Edge Up; CORPORATE ISSUES STEADY AND QUIET Unusually Large Blocks of Municipals Sold Out of Syndicate Accounts Rise in 4 1/8 s of 1994 | True | By H.j. Maidenberg | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/ge-unit-gets-big-contract.html | G.E. Unit Gets Big Contract | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/minoso-40-is-placed-on-senator-waiver-list.html | Minoso, 40, Is Placed On Senator Waiver List | True | United Press International | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/algerians-seize-3-rebel-towns-fighting-erupts-in-kabylia-algiers.html | ALGERIANS SEIZE 3 REBEL TOWNS; Fighting Erupts in Kabylia --Algiers Says Resistance Is 'Virtually Eliminated' Advanced in Mountains ALGERIANS SEIZE 3 REBEL TOWNS | True | By Peter Braestrup Special To the New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/british-bill-rate-eases.html | British Bill Rate Eases | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/double-sessions-in-jersey.html | Double Sessions in Jersey | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/curtiss-results-delay-ed.html | Curtiss Results Delayed | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/3-million-to-rochester-u.html | 3 Million to Rochester U. | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/nixon-warns-of-danger-in-overtures-by-soviet.html | Nixon Warns of Danger In Overtures by Soviet | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/reidy-leaving-works-post-wins-tribute-from-mayor.html | Reidy, Leaving Works Post, Wins Tribute From Mayor | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/5-of-11-in-sitdown-case-prefer-jailing-to-fines.html | 5 of 11 in Sitdown Case Prefer Jailing to Fines | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/gerard-palmer-fiance-of-harriet-d-hughes.html | Gerard Palmer Fiance Of Harriet D. Hughes | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/pope-sees-philadelphia-prelate.html | Pope Sees Philadelphia Prelate | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/negro-named-to-head-idlewild-police-force.html | Negro Named to Head Idlewild Police Force | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/3d-paris-biennale-devoted-to-youth-art-exhibition-puts-accent-on.html | 3D PARIS BIENNALE DEVOTED TO YOUTH; Art Exhibition Puts Accent on Painters Aged 20-35 Standards Change Round and Round Belgian Team's Work 'Collaborative Problem' | True | By John Canaday Special To the New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/indonesia-cuts-phone-link.html | Indonesia Cuts Phone Link | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/2-school-elevens-seek-to-rebound-brooklyn-tech-hempstead-to-try-for.html | 2 SCHOOL ELEVENS SEEK TO REBOUND; Brooklyn Tech, Hempstead to Try for New Streaks Morale Is a Problem Copiague Lacks Funds | True | By Gerald Eskenazi | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/tokyo-envoys-house-stoned.html | Tokyo Envoy's House Stoned | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/us-congressmen-in-malaysia.html | U.S. Congressmen in Malaysia | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/negotiators-reach-accord-on-music-contract-president-of-local.html | Negotiators Reach Accord on Music Contract; President of Local Expects Ratification-- Members Will Vote on Monday Expresses Appreciation Future Harmony Is Seen | True | By Louis Calta | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/canada-sells-butter-to-britain-at-a-loss.html | Canada Sells Butter To Britain at a Loss | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/marguerite-higgins-joins-newsday-as-a-columnist.html | Marguerite Higgins Joins Newsday as a Columnist | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/stuttgart-court-sentences-refugee-in-border-killing.html | Stuttgart Court Sentences Refugee in Border Killing | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/communist-business-cycle.html | Communist Business Cycle? | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/2-nations-scored-by-indian-in-un-mrs-pandit-sees-collusion-by-china.html | 2 NATIONS SCORED BY INDIAN IN U.N.; Mrs. Pandit Sees 'Collusion' by China and Pakistan India Ready for Accords | True | By Thomas P. Ronan Special To the New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/mrs-murdock-wins-twice-in-eastern-college-tennis.html | Mrs. Murdock Wins Twice In Eastern College Tennis | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/service-society-to-run-booth-at-antiques-fair.html | Service Society to Run Booth at Antiques Fair | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/irish-leader-in-us-seeks-more-trade.html | IRISH LEADER IN U.S.; SEEKS MORE TRADE | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/art-by-albert-bierstadt-landscapes-of-19thcentury-american-romantic.html | Art: By Albert Bierstadt; Landscapes of 19th-Century American Romantic on View at Lewison Gallery | True | By Stuart Preston | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/pound-sterling-gains-slightly-in-foreign-exchange-market.html | Pound Sterling Gains Slightly In Foreign Exchange Market | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/new-ge-chief-optimistic-on-industry-outlook-overcapacity-called.html | New G.E. Chief Optimistic on Industry Outlook; Overcapacity Called Biggest Problem Facing Electrical Equipment Companies NEW HEAD OF G.E. WEIGHS OUTLOOK | True | By Leonard Skeaneburns Brothers | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/teamsters-ousted-by-erie-deckhands.html | TEAMSTERS OUSTED BY ERIE DECKHANDS | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/boac-signs-pact-with-chinese-reds.html | B.O.A.C. SIGNS PACT WITH CHINESE REDS | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/colonel-ruling-honduras-frees-political-prisoners.html | Colonel Ruling Honduras Frees Political Prisoners | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/taylormartin.html | Taylor--Martin | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/commodities-prices-of-most-futures-advance-world-sugar-continues.html | Commodities: Prices of Most Futures Advance; World Sugar Continues Irregular; COTTONSEED OIL SHOWS A DECLINE Traders Still Awaiting News on Hurricane Damage to Caribbean Cane Crops | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/footsteps-to-the-past-shown-on-channel-13.html | 'Footsteps to the Past' Shown on Channel 13 | True | JOSEPH G. HERZBERG. | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/money.html | Money | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/rusty-range-takes-50000-hta-pace-by-halflength-westbury-victor-pays.html | Rusty Range Takes $50,000 H.T.A. Pace by Half-Length; WESTBURY VICTOR PAYS $21.50 FOR $2 Coffee Break Is Second and Favored Harold J. Third in Mile Paced in 2:00 1/5 | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/3-white-men-in-philadelphia-charge-job-discrimination.html | 3 White Men in Philadelphia Charge Job Discrimination | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/pauling-cites-us-overkill-capacity.html | Pauling Cites U.S. 'Overkill' Capacity | True | By John Sibley | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/city-to-send-help-to-flood-survivors.html | CITY TO SEND HELP TO FLOOD SURVIVORS | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/leader-in-naacp-prods-rockefeller.html | LEADER IN N.A.A.C.P. PRODS ROCKEFELLER | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/concern-is-sued-by-users-of-anticholesterol-drug.html | Concern Is Sued by Users Of Anticholesterol Drug | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/daughter-to-mrs-elliott.html | Daughter to Mrs. Elliott | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/fashion-show.html | Fashion Show | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/senate-passes-bill-to-ease-indian-triballand-problem.html | Senate Passes Bill to Ease Indian Tribal-Land Problem | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/horton-assails-milk-bill.html | Horton Assails Milk Bill | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/mrs-walter-douglas.html | MRS. WALTER DOUGLAS | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/adm-mcdonald-is-honored.html | Adm. McDonald is Honored | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/hayesiana-brings-26000-first-day-books-art-et-ceteras-of-actress-to.html | HAYESIANA BRINGS $26,000 FIRST DAY; Books, Art, Et Ceteras of Actress to Set Up Fund Celebrities at Preview | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/rockefeller-sees-threats-to-news-administration-intimidates-2.html | ROCKEFELLER SEES THREATS TO NEWS; Administration Intimidates 2 Reporters, He Says Mazo Recalls Incident Lasky Tells of Request | True | By Joseph A. Loftus Special To The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/mustangs-rally-for-3228-victory-two-fourthquarter-scores-down.html | MUSTANGS RALLY FOR 32-28 VICTORY; Two Fourth-Quarter Scores Down Middies--Staubach Stands Out in Defeat Interception Starts Downfall Stadium Is Bedlam V.P.I. Downs Colonials, 22-8 | True | By Gordon S. White Jr. Special To The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/theater-tonight.html | Theater Tonight | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/finkwerben.html | Fink--Werben | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/provinces-illegal-exports-weaken-congo-regime.html | Provinces' Illegal Exports Weaken Congo Regime | True | By J. Anthony Lukas Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/wheat-deal-gets-chamber-backing-study-of-more-liberal-trade-with.html | WHEAT DEAL GETS CHAMBER BACKING; Study of More Liberal Trade With Soviet Also Urged Japan Plans Talks U.S. Protests Korean Deals | True | By William M. Blair Special To The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/appeal-on-train-stoning.html | Appeal on Train Stoning | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/booksauthors-shaws-name-given-to-book-tobacco-under-scrutiny-padre.html | Books--Authors; Shaw's Name Given to Book Tobacco Under Scrutiny Padre of Longshoremen Collection of Lieblings | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/navy-is-making-2-changes-in-launchers-for-polaris.html | Navy Is Making 2 Changes In Launchers for Polaris | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/radio-in-jury-room-verdict-thrown-out.html | RADIO IN JURY ROOM; VERDICT THROWN OUT | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/senility-is-viewed-as-psychological-in-study-of-elderly.html | Senility Is Viewed As Psychological In Study of Elderly | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/soybean-prices-decline-10c-limit-all-grains-show-losses-in-heavy.html | SOYBEAN PRICES DECLINE 10C LIMIT; All Grains Show Losses In Heavy Selling | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/miss-coleman-affianced.html | Miss Coleman Affianced | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/stocks-stumble-to-narrow-gain-market-ends-at-days-lows-despite.html | STOCKS STUMBLE TO NARROW GAIN; Market Ends at Day's Lows Despite Opening Flurry of Price Advances TURNOVER IS 4,740,000 Chrysler Dominates Trading --Drugs Show Strength as Average Rise New Highs Climb Average Shows Gain Drugs Advance STOCKS STUMBLE TO NARROW GAIN Raytheon Is Active Electronics Weaker Pennsy Shows Gain | True | By Gene Smith | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/naval-stores.html | NAVAL STORES | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/engineer-marries-martha-j-tulloch.html | Engineer Marries Martha J. Tulloch | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/communist-case-reopened.html | Communist Case Reopened | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/adenauer-offers-his-resignation-chancellor-to-yield-office-to-erhard.html | ADENAUER OFFERS HIS RESIGNATION; Chancellor to Yield Office to Erhard Wednesday | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/museum-pays-65000-for-a-new-wyeth-painting.html | Museum Pays $65,000 for a New Wyeth Painting | True | By Brian O'Doherty | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/sons-of-revolution-hold-tea-dance-at-the-hilton.html | Sons of Revolution Hold Tea Dance at the Hilton | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/scarsdale-couple-safe-in-flooded-italian-town.html | Scarsdale Couple Safe In Flooded Italian Town | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/city-is-urged-to-feed-pigeons-and-sell-eggs.html | City Is Urged to Feed Pigeons and Sell Eggs | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/us-labor-mediator-cites-need-for-new-approaches.html | U.S. Labor Mediator Cites Need for New Approaches | True | Special to The New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/presidents-call-raised-wrong-mrs-kennedy.html | President's Call Raised Wrong Mrs. Kennedy | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/argentina-gets-new-chief-today-illia-taking-over-at-time-of-calm-and.html | ARGENTINA GETS NEW CHIEF TODAY; Illia Taking Over at Time of Calm and Rising Hopes Provinces Stressed | True | By Edward C. Burks Special To the New York Times | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-12 | 1963-10-12 | https://www.nytimes.com/1963/10/12/archives/pennsy-railroad-chief-assails-federal-proposal-on-mergers-addresses.html | Pennsy Railroad Chief Assails Federal Proposal on Mergers; Addresses Association | True | | 1991-08-05 | RE0000539254 | B00000068074 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/teresa-vannini-and-a-lawyer-married-in-italy-daughter-of-a-count.html | Teresa Vannini And a Lawyer Married in Italy; Daughter of a Count and William B. Fitzgerald Jr. Wed in Terni Film for Indian Refugees | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/met-fan-makes-bed-in-doorway-but-is-2d-in-line-places-in-line.html | 'Met' Fan Makes Bed in Doorway, But Is 2d in Line; Places In Line Reserved | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/unusual-jobs-noted-for-phone-services.html | Unusual Jobs Noted For Phone Services | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/collecting-quebecs-covered-spans-battered-by-ice-illtimed-crossing.html | 'COLLECTING' QUEBEC'S COVERED SPANS; Battered by Ice Ill-Timed Crossing | True | By Jacques Coulon | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/four-safe-as-coaster-burns.html | Four Safe as Coaster Burns | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/pakistani-tells-of-5-year-plan-says-196570-effort-will-result-in.html | PAKISTANI TELLS OF 5-YEAR PLAN; Says 1965-70 Effort Will Result in Self-Sufficiency | True | By David Anderson Special To The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/kathleen-monahan-is-bronxville-bride.html | Kathleen Monahan Is Bronxville Bride | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/eisenhower-and-truman-goldwater-and-the-republican-party.html | Eisenhower and Truman; GOLDWATER AND THE REPUBLICAN PARTY | True | By Arthur Krock | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/margaret-b-calmar-engaged-to-marry.html | Margaret H. Calmar Engaged to Marry | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/ben-bella-claiming-victory-over-rebels-ben-bella-claims-defeat-of.html | Ben Bella Claiming Victory Over Rebels; BEN BELLA CLAIMS DEFEAT OF REBELS | True | By Peter Grose Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/lieutenant-weds-mary-mcilhenny.html | Lieutenant Weds Mary McIlhenny | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/nicaraguan-head-under-pressure-but-schick-resists-giving-in-to-the.html | NICARAGUAN HEAD UNDER PRESSURE; But Schick Resists Giving In to the Somozas' Desires | True | By Paul P. Kennedy Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/eastside-topples-lincoln-120.html | Eastside Topples Lincoln, 12-0 | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/judith-gail-kriser-is-wed-at-st-regis.html | Judith Gail Kriser Is Wed at St. Regis | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-13 | 1963-10-13 | | Two Soviet Papers May Be Expanded To Widen Coverage | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/whats-in-it-for-me.html | What's In It For Me? | True | By John Keats | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/peter-davidson-plans-to-wed-toni-scheer.html | Peter Davidson Plans To Wed Toni Scheer | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/night-of-stars-on-nov-25.html | Night of Stars on Nov. 25 | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/georgia-halpern-engaged-to-wed-kraemer-d-luks-junior-at-macalester.html | Georgia Halpern Engaged to Wed Kraemer D. Luks; Junior at Macalester to Be Bride of Chemical Engineering Student | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/son-to-mrs-john-denne.html | Son to Mrs. John Denne | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/apartment-gardens-rival-the-suburbs-gardens-in-city-rival-suburbs.html | Apartment Gardens Rival the Suburbs; GARDENS IN CITY RIVAL SUBURBS Illuminated at Night | True | By Dudley Dalton | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/us-seniors-golf-team-beats-japan-at-pinehurst.html | U.S. Seniors Golf Team Beats Japan at Pinehurst | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/washington-347-victor.html | Washington 34-7 Victor | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/curved-facades-appear-on-residential-structures-competition-is.html | Curved Facades Appear On Residential Structures; Competition Is Cited Balconies 225 ft. Long | True | By Glenn Fowler | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/provost-at-yale-succeeds-dr-griswold-as-president-kingman-brewster.html | Provost at Yale Succeeds Dr. Griswold as President; Kingman Brewster Jr., 44, Unanimous Choice-- Was Acting Head PROVOST SUCCEEDS GRISWOLD AT YALE | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/fire-peril-closes-forests-in-state-fall-drought-adds-to-danger-70.html | FIRE PERIL CLOSES FORESTS IN STATE; Fall Drought Adds to Danger --70 Sites Burning FIRE PERIL CLOSES FORESTS IN STATE | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/tube-group-forms-unit.html | Tube Group Forms Unit | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/jewish-philanthropy-appeal.html | Jewish Philanthropy Appeal | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/article-3-no-title-foliage-mulches-hydrangea-lawns-designs.html | Article 3 -- No Title; FOLIAGE; MULCHES HYDRANGEA; LAWNS; DESIGNS; | True | - By Joan Lee Faust -- | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/us-aid-for-merchant-marine-urged-to-meet-foreign-trade.html | U.S. Aid for Merchant Marine Urged to Meet Foreign Trade | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/episcopal-bishop-talks-at-catholic-field-mass.html | Episcopal Bishop Talks At Catholic Field Mass | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/city-college-beats-brooklyn-in-soccer-kings-point-wins-52.html | CITY COLLEGE BEATS BROOKLYN IN SOCCER; Kings Point Wins, 5-2 | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/marriage-at-columbia-for-rowena-stapedfeldt.html | Marriage at Columbia For Rowena Stapelfeldt | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/palmerfinsterwald-pace-americans-to-124-edge-us-extends-lead-in.html | Palmer-Finsterwald Pace Americans to 12-4 Edge; U.S. EXTENDS LEAD IN RYDER CUP GOLF O'Connor Drops 60-Footer U.S. Increases Total MORNING ROUND AFTERNOON ROUND | True | By Lincoln A. Werden Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/television-programs-monday-through-saturday.html | TELEVISION PROGRAMS: MONDAY THROUGH SATURDAY | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/owls-win-23-to-13-statistics-of-the-game.html | Owls Win, 23 to 13; STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/dock-strike-ends-in-canadas-ports-union-vote-on-pay-opens-way-to.html | DOCK STRIKE ENDS IN CANADA'S PORTS; Union Vote on Pay Opens Way to Speed Soviet Wheat | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/dohn-kalmbach-valerie-t-smith-marry-in-capital-admiral-escorts-his.html | Dohn Kalmbach, Valerie T. Smith Marry in Capital; Admiral Escorts His Daughter at SS. Peter and Paul Church | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/italianamericans-ire-over-valachi-hearings-causing-concern-in.html | Italian-Americans' Ire Over Valachi Hearings Causing Concern in Capital; Paraders Have Resentul | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/benedickvan-winkle.html | Benedick—Van Winkle | True | Special to The New York Times. | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/caraballo-beats-rollo.html | Caraballo Beats Rollo | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/barbara-smart-engaged.html | Barbara Smart Engaged | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/imhofmusetto.html | Imhof—Musetto | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/british-daughters-bazaar.html | British Daughters Bazaar | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/yales-new-president-picked-as-aide-by-dr-griswold-in-1960.html | Yale's New President Picked As Aide by Dr. Griswold in 1960 | True | By Fred M. Hechinger | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/cincinnati-rallies-at-finish-to-turn-back-tulsa-2115.html | Cincinnati Rallies at Finish To Turn Back Tulsa, 21-15 | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/italian-production-increases-but-inflation-poses-a-threat-flight-of.html | Italian Production Increases, But Inflation Poses a Threat; Flight of Capital Cost of Living Down | True | By Arnaldo Cortesi Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/n-carolina-sinks-maryland-14-to-7-on-6-interceptions-statistics-of.html | N. Carolina Sinks Maryland, 14 to 7, On 6 Interceptions; STATISTICS OF THE GAME | | | | | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/camera-notes-image-grain-is-target-of-enlarging-focuser-courses.html | CAMERA NOTES; Image Grain Is Target Of Enlarging Focuser COURSES AMATEUR FILM SHOW | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/miss-kathleen-alder-bride-of-illustrator.html | Miss Kathleen Alder Bride of Illustrator | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/doubt-mounts-over-civil-rights-and-tax-bills-procedural-delays-and.html | DOUBT MOUNTS OVER CIVIL RIGHTS AND TAX BILLS; Procedural Delays and Congressional Opposition May Force Decision By Administration to Postpone Action on One Until Next Year Hard Oath Real Trouble Repercussions Divisive Force | True | By John D. Morris Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/negro-vote-gains-importance-for-64-both-parties-step-up-efforts-to.html | NEGRO VOTE GAINS IMPORTANCE FOR '64; Both Parties Step Up Efforts to Garner Bloc Vote In the Realization It Could Swing Election Definition Varies Sought-After Group 'White Revolt' Fear and Apathy Volatile Voters In 1964 Propaganda | True | By Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/virginia-goes-72-yards-to-score-and-holds-vmi-for-60-victory.html | Virginia Goes 72 Yards to Score And Holds V.M.I. for 6-0 Victory | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/melvin-ehrlichs-have-son.html | Melvin Ehrlichs Have Son | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/germanys-old-city-of-three-rivers-like-a-cloverleaf-private-bridge.html | GERMANY'S OLD CITY OF THREE RIVERS; Like a Cloverleaf Private Bridge No Man's Land 'Sacred City' Castle Lodgings | True | By Daniel M. Maddendaniel M. Madden | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/jo-carol-guthrie-engaged-to-wed-le-blattner-jr-daughter-of.html | Jo Carol Guthrie Engaged to Wed L.E. Blattner Jr.; Daughter of Studebaker Chairman Fiancee of a Free-Lance Writer | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/emily-ellen-bohn-married-in-jersey.html | Emily-Ellen Bohn Married in Jersey | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-openings.html | THE OPENINGS | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/admiral-corp-grants-license.html | Admiral Corp. Grants License | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/hewlett-rally-gains-a-1313-tie-wantagh-deadlocked-on-a-late-score.html | HEWLETT RALLY GAINS A 13-13 TIE; Wantagh Deadlocked on a Late Score by Silverman | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/data-passed-by-spy-termed-important.html | DATA PASSED BY SPY TERMED IMPORTANT | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/news-of-coins-63-proof-orders-closed-64s-open-nov-1-the-proof-sets.html | NEWS OF COINS; '63 Proof Orders Closed --'64's Open Nov. 1 The Proof Sets | True | By Herbert C. Bardes | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-scene-is-africa-the-scene-is-africa.html | The Scene Is Africa; The Scene Is Africa | True | By Franklin Parker | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/apollo-capsules-now-being-built-moon-project-enters-early.html | APOLLO CAPSULES NOW BEING BUILT; Moon Project Enters Early Construction Stage Company Confident | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/miss-navarro-wed-to-richard-gaydos.html | Miss Navarro Wed To Richard Gaydos | True | Anthony Kent | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/excessive-profits-reduced-for-producer-of-aircraft.html | Excessive Profits Reduced For Producer of Aircraft | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/panel-set-to-act-on-injury-suits-botein-group-to-ferret-out-court.html | PANEL SET TO ACT ON INJURY SUITS; Botein Group to Ferret Out Court Witnesses' Abuses | True | By Paul Crowell | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/kennedy-hopeful-of-lakes-peace-talks-with-canadian-prime-minister.html | KENNEDY HOPEFUL OF LAKES PEACE; Talks With Canadian Prime Minister on Labor Dispute —Pledges Cooperation Wirtz May Join Talks KENNEDY HOPEFUL OF LAKES PEACE | True | By John D. Pomfret Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/choate-routs-the-hill.html | Choate Routs The Hill | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/hollywood-lovers-young-samuel-goldwyn-views-college-life-academic.html | HOLLYWOOD 'LOVERS'; Young Samuel Goldwyn Views College Life Academic Help Autobiography | True | By Murray Schumach | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/whites-gloomy-in-south-africa-fearful-for-seat-in-un-and-dismayed.html | WHITES GLOOMY IN SOUTH AFRICA; Fearful for Seat in U.N. and Dismayed by Vote There Airline Ends Flights | True | By Robert Conley Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/city-registration-of-voters-ended-lastminute-drive-to-enroll.html | CITY REGISTRATION OF VOTERS ENDED; Last-Minute Drive to Enroll Negroes Delays Tabulation | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/auto-federation-approves-world-point-races-for-1964.html | Auto Federation Approves World Point Races for 1964 | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/bowling-green-167-victor.html | Bowling Green 16-7 Victor | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/states-improving-coroner-systems-but-report-lists-34-lacking-proper.html | STATES IMPROVING CORONER SYSTEMS; But Report Lists 34 Lacking Proper Requirements | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/southern-rhodesia-will-get-federations-jet-air-force.html | Southern Rhodesia Will Get Federation's Jet Air Force | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/dollins-boat-wins-in-larchmont-sail.html | DOLLIN'S BOAT WINS IN LARCHMONT SAIL | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/reprise.html | REPRISE | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/rockefeller-bids-goldwater-join-debate-on-issues-senator-declines.html | ROCKEFELLER BIDS GOLDWATER JOIN DEBATE ON ISSUES; Senator Declines Invitation, Declaring It Would Divide the Republican Party G.O.P. CONSENSUS URGED Governor, at Western Talks, Says Nixon Wants Second Race Against Kennedy 13 States Represented ROCKEFELLER ASKS DEBATE ON ISSUES TV Facilities Offered | True | By Joseph A. Loftus Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/mrs-whitcraft-has-child.html | Mrs. Whitcraft Has Child | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/brezhnev-greeted-in-kabul.html | Brezhnev Greeted in Kabul | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/engineering-directory-out.html | Engineering Directory Out | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/connecticut-gets-goldwater-club-group-opens-a-campaign-for-support.html | CONNECTICUT GETS GOLDWATER CLUB; Group Opens a Campaign for Support of Senator | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/a-fall-crop-of-planters-planters-cont.html | A Fall Crop Of Planters; Planters (Cont.) | True | By George O'Brien | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/monday.html | MONDAY | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/daughter-to-mrs-kibler.html | Daughter to Mrs. Kibler | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/marshall-tops-buffalo-108.html | Marshall Tops Buffalo, 10-8 | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/elizabeth-a-pughe-is-married-in-utica.html | Elizabeth A. Pughe Is Married in Utica | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/miss-dannunzio-will-be-a-bride.html | Miss D'Annunzio Will Be a Bride | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/rangers-set-back-by-canadians-62-canadiens-hand-rangers-62-loss.html | Rangers Set Back By Canadiens, 6-2; CANADIENS HAND RANGERS 6-2 LOSS | True | By United Press International | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/preview-of-art-on-thursday-is-planned-for-boys-harbor.html | Preview of Art on Thursday Is Planned for Boys Harbor | True | Al Levine | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/a-pair-of-crazy-uncles-did-their-part.html | A Pair of Crazy Uncles Did Their Part | True | By Dan Wakefield | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/martha-rossiter-bride-of-capt-earl-short-jr.html | Martha Rossiter Bride Of Capt. Earl Short Jr. | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/barbara-siskind-engaged.html | Barbara Siskind Engaged | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/raider-fullback-goes-over-twice-court-gains-99-yards-on-15.html | RAIDER FULLBACK GOES OVER TWICE; Court Gains 99 Yards on 15 Carries—Pead Touchdown Ends Rutgers Drought Short Punt Sets Up Score STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/end-of-adenauer-era-he-hopes-to-retain-a-strong-voice-but-the-odds.html | End of Adenauer Era; He Hopes to Retain a Strong Voice But the Odds Are Against Him By: ARTHUR J. OLSEN Roles Left to Him Political Skills The Soviet Question Growing Support | By ARTHUR J. OLSEN | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/sirens-embrace-the-home-screen-the-love-goddess-a-bear-hug-special.html | SIRENS EMBRACE THE HOME SCREEN; The Love Goddess A Bear Hug Special Qualities | By Paul Gardner | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/satellites-to-spot-a-tests-scheduled.html | SATELLITES TO SPOT A-TESTS SCHEDULED | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/william-r-dougherty.html | WILLIAM R. DOUGHERTY | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/russian-defends-laborcamp-life-exprisoner-says-writers-exaggerate.html | RUSSIAN DEFENDS LABOR-CAMP LIFE; Ex-Prisoner Says Writers Exaggerate the Cruelties Khrushchev Gave Warning Guard's Kindness Recalled | Special to The New York Times | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/doris-l-martin-becomes-bride-of-wf-hohman-employe-at-un-and-banker.html | Doris L. Martin Becomes Bride Of W.F. Hohman; Employe at U.N. and Banker Are Wed in Brick Presbyterian | Siddell | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/a-religious-issue-in-1964-doubtful-poll-of-baptists-shows-fear-of.html | A RELIGIOUS ISSUE IN 1964 DOUBTFUL; Poll of Baptists Shows Fear of Kennedy Has Quieted Schools Stand Cited Recalls Firm Policy Carried Through Pretty Well' | By Claude Sitton Special To the New York Times | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/amherst-tops-bowdoin.html | Amherst Tops Bowdoin | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/quake-recorded-in-japan.html | Quake Recorded in Japan | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/colorful-island-retreat-in-the-st-lawrence-food-favorites-christmas.html | COLORFUL ISLAND RETREAT IN THE ST. LAWRENCE; Food Favorites Christmas Treat | By Edith Crawford | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/anne-kittredge-bride-of-kenneth-peterson.html | Anne Kittredge Bride Of Kenneth Peterson | Special to The New York Times | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/barclays-tennis-team-wins.html | Barclay's Tennis Team Wins | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/head-of-maritime-local-gets-engineer-union-post.html | Head of Maritime Local Gets Engineer Union Post | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/mkinley-captures-israeli-net-honors.html | M'KINLEY CAPTURES ISRAELI NET HONORS | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-hopes-of-man.html | The Hopes Of Man | By Ihab Hassan | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/nbca-video-mystery-network-excels-in-news-and-special-programs.html | N.B.C.--A VIDEO MYSTERY; Network Excels in News And Special Programs -- Entertainment Lags Paste-Up Premiere Opening the Door | By Jack Gouldurge | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/makinen-returns-home.html | Makinen Returns Home | Special to The New York Times | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/fogarty-troy.html | Fogarty—Troy | Special to The New York Times | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/east-orange-crushes-st-benedicts-prep-3314-44-men-sec-action-as.html | East Orange Crushes St. Benedict's Prep, 33-14; 44 Men See Action as Victors Take 9th in Row—Clifton Beats Bloomfield, 38-0 | Special to The New York Times | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/cardinal-wyszynski-gets-2d-invitation-to-visit-us.html | Cardinal Wyszynski Gets 2d Invitation to Visit U.S. | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/roberta-savage-married.html | Roberta Savage Married | Special to The New York Times | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/theater-last-night.html | Theater Last Night | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/mrs-kennedy-tours-a-temple-at-delphi.html | MRS. KENNEDY TOURS A TEMPLE AT DELPHI | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/mrs-goldenberg-has-son.html | Mrs. Goldenberg Has Son | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/britain-worried-over-trade-despite-its-economic-growth-there-are.html | Britain Worried Over Trade Despite Its Economic Growth; There Are Fears Over Holding the Pace in World Markets Although Exports Are Running Far Ahead of Imports Prices Called Too High British Ships Expensive Sales in E.F.T.A. Increase Stronger Ties Forged | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/dartmouth-victor-over-brown-147-dartmouth-takes-14th-in-row-with.html | Dartmouth Victor Over Brown, 14-7; Dartmouth Takes 14th in Row With 14-7 Victory Over Brown All-Out Pass Attack Nine-Play Assault 65-Yard Drive STATISTICS OF THE GAME | True | By Michael Strauss Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/chess-manhattan-rapid-transit.html | CHESS: MANHATTAN 'RAPID TRANSIT' | True | By Al Horowitz | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/anne-w-joplin-56-debutante-to-be-married-briarcliff-graduate-is.html | Anne W. Joplin, '56 Debutante, To Be Married; Briarcliff Graduate Is Betrothed to Alfred Ewer Jr. of Schick | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/albany-to-begin-budget-hearings-politics-and-finances-both-on-minds.html | ALBANY TO BEGIN BUDGET HEARINGS; Politics and Finances Both on Minds of Republicans Political Effect Cited | True | By Douglas Dales Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/trustee-elected-at-nyu.html | Trustee Elected at N.Y.U. | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/tips-hints-and-ideas.html | TIPS, HINTS AND IDEAS | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/washington-alliances-become-less-clearcut-in-a-world-of-evergrowing.html | WASHINGTON: Alliances Become Less Clear-Cut In a World of Ever-Growing Diversity; Old Meaning Value Lost Communists' Troubles Since Cuba Role of Arbiter U.S. Response | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/miss-de-young-wed-to-robert-donovan.html | Miss De Young Wed To Robert Donovan | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-week-in-finance-washington-in-spotlight-as-kennedy-approves.html | The Week in Finance; Washington in Spotlight as Kennedy Approves Sale of Wheat to Russia No New Policy WEEK IN FINANCE; WHEAT SALE DUE Business Is Good | True | By Thomas E. Mullaney | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-moonstruck-house.html | The Moon-Struck House | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/marjorie-hillsberg-planning-marriage.html | Marjorie Hillsberg Planning Marriage | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/wisconsin-beats-purdue-3820-brandt-hits-on-14-of-22-passes.html | Wisconsin Beats Purdue, 38-20; Brandt Hits on 14 of 22 Passes; Statistics of the Game | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/ywca-will-begin-drive-with-luncheon-wednesday.html | Y.W.C.A. Will Begin Drive With Luncheon Wednesday | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/georgia-tech-routs-tennessee-by-237-as-lothridge-stands-out.html | Georgia Tech Routs Tennessee By 23-7 as Lothridge Stands Out | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/rusk-again-faces-issue-of-security-will-see-eastland-on-soft-on.html | RUSK AGAIN FACES ISSUE OF SECURITY; Will See Eastland on 'Soft on Communism' Charge Began a Year Ago Confrontations Disliked Force Rusk's Hand | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/clarkstown-hands-suffern-136-loss.html | CLARKSTOWN HANDS SUFFERN 13-6 LOSS | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/congo-in-crisis-long-road-to-viability-pointed-up-by-plea-for.html | CONGO IN CRISIS; Long Road to Viability Pointed Up By Plea for Extended U.N. Stay Eruption Not Imminent No Excuses | True | By Lloyd Garrison Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/gettysburg-2420-victor.html | Gettysburg 24-20 Victor | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/soccer-ace-gets-3year-pact.html | Soccer Ace Gets 3-Year Pact | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-coachs-wife-called-the-signals.html | The Coach's Wife Called the Signals | True | By Richard Sullivan | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/hershey-reds-in-hockey-tie.html | Hershey, Reds in Hockey Tie | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/a-portion-of-fryed-snake-dearborns-experience-in-revolutionary-war.html | A PORTION OF FRYED SNAKE; Dearborn's Experience In Revolutionary War Points a Moral Responsibility Accented 'E' | True | By Harold C. Schonberg | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/wendy-batchelder-wed-to-michael-e-barton.html | Wendy Batchelder Wed To Michael E. Barton | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/louisville-takes-first.html | Louisville Takes First | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/ortiz-to-box-cullen-oct-22.html | Ortiz to Box Cullen Oct. 22 | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/rye-beaten-120.html | Rye Beaten, 12-0 | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/topics-lights-up-for-the-new-aida.html | Topics; Lights Up for "The New Aida" | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/a-palace-in-venice-to-go-on-the-block.html | A PALACE IN VENICE TO GO ON THE BLOCK | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/new-life-pulses-in-the-old-operacomique-apathy-cited.html | NEW LIFE PULSES IN THE OLD OPERA-COMIQUE; Apathy Cited | True | By Henry Kamm Paris.the New York Times (BY SAM FALK) | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/new-york-medical-will-add-7-schools.html | NEW YORK MEDICAL WILL ADD 7 SCHOOLS | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/son-to-mrs-clayton-jr.html | Son to Mrs. Clayton Jr | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/service-group-offers-housing-booklet-again.html | Service Group Offers Housing Booklet Again | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/miss-annabelle-gibson-fiancee-of-stuart-rose.html | Miss Annabelle Gibson Fiancee of Stuart Rose | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/newhome-study-arouses-interest-census-bureau-is-gathering-data-on.html | NEW-HOME STUDY AROUSES INTEREST; Census Bureau Is Gathering Data on Type and Price Difference Found | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/jb-chambers-fiance-of-margo-darhansoff.html | J.B. Chambers Fiance Of Margo Darhansoff | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/economic-spotlight-third-quarter-earnings-reports-were-gratifying.html | Economic Spotlight; Third quarter earnings reports were gratifying. An export rise helped ease the payments deficit. Banks' merger attempts were deterred. Business sales slipped down from the peak. | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/andrew-c-israel-miss-joan-gray-engaged-to-wed-student-at-gibbs-to.html | Andrew C. Israel Miss Joan Gray, Engaged to Wed; Student at Gibbs to Be the Bride in June of a Senior at Yale | True | Special to The New York TimesWells | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/gayle-e-caplan-will-be-married-to-law-student-vassar-senior-fiancee.html | Gayle E. Caplan Will Be Married To Law Student; Vassar Senior Fiancee of Marvin Romanoff of Yale University | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-prison-offended.html | The Prison Offended | True | By Gladwin Hill | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/benefit-at-hilton-dec-7-to-provide-scholarship-aid-leatherneck-ball.html | Benefit at Hilton Dec. 7 to Provide Scholarship Aid; Leatherneck Ball Will Assist Foundation of New York Marines | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/submarine-delay-includes-dolphin.html | SUBMARINE DELAY INCLUDES DOLPHIN | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/probing-into-the-mystery-of-central-rumania-dramatic-skyline.html | PROBING INTO THE MYSTERY OF CENTRAL RUMANIA; Dramatic Skyline Tracing German Culture On the Plateau Hiking Trails | True | By David Binder | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/marian-harvey-william-edelen-engaged-to-wed-graduate-of-georgetown.html | Marian Harvey, William Edelen Engaged to Wed; Graduate of Georgetown and Former Student in Switzerland to Wed Leonard~Wright | True | Special to The New York TimesLeonard L. Greff Jr. | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/princetons-lightweights-set-back-columbia-1512.html | Princeton's Lightweights Set Back Columbia, 15-12 | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/jay-te-winburn-73-photographer-dies.html | JAY TE WINBURN, 73, PHOTOGRAPHER, DIES | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/folio-of-master-drawings.html | Folio of Master Drawings | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/benefit-performances-a-case-of-libel-at-the-longacre-ballad-for.html | Benefit Performances; 'A Case of Libel' at the Longacre 'Ballad for Bimshire' at the Mayfair 'Barefoot in the Park' at the Biltmore 'Here's Love' at the Shubert 'It's a Mad, Mad, Mad, Mad World' at the Warner Cinerama Theater 'Jennie' at the Majestic 'Luther' at the St. James 'Man and Boy' at the Brooks Atkinson Obratsov Russian Puppet Theater at the Broadway '110 in the Shade' at the Broadhurst 'The Ballad of the Sad Café' at the Martin Beck 'The Private Ear' and 'The Public Eye' at the Morosco 'The Rehearsal' at the Royale Concerts and Ballet Performances Ballet Folklorico of Mexico at City Center | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/old-frontier-outpost-in-the-illinois-country-french-garrison.html | OLD FRONTIER OUTPOST IN THE ILLINOIS COUNTRY; French Garrison Starved Rock | True | By Sarah Adams | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/news-summary-and-index.html | News Summary and Index | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/about-williamsburg-thomas-g-morgansen-jackson-heights-ny-mrs-paul.html | ABOUT WILLIAMSBURG; THOMAS G. MORGANSEN. Jackson Heights, N.Y. MRS. PAUL WESTCOTT. West Chester, Pa. KATHERINE KUH. Art Critic, Saturday Review. New York City. JOHN D. HOAG, Yale University Art Librarian. New Haven. PAUL N. PERROT, Director Corning Museum of Glass. Corning, N.Y. SALLY GLENN. New York City. JAMES FANNING. Stamford, Conn. BARBARA SNOW. Managing Editor, Antiques. New York City. W.L. WHITWELL, Department of Art, Blackburn College. Carlinville, Ill. | True | JAN WIRT. Williamsburg, Va. | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/hetz-of-germany-sets-swim-mark-individual-medley-record-is-broken.html | HETZ OF GERMANY SETS SWIM MARK; Individual Medley Record Is Broken in Tokyo Games Second Swim Victory Janis Lusis Wins | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/our-past-is-outdoors.html | Our Past Is Outdoors | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/one-union-settles-at-westinghouse.html | ONE UNION SETTLES AT WESTINGHOUSE | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/humphrey-will-address-jersey-construction-fete.html | Humphrey Will Address Jersey Construction Fete | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/a-time-for-lilies-and-for-roses-bulbs-and-bushes-are-set-out-in.html | A TIME FOR LILIES AND FOR ROSES; Bulbs and Bushes Are Set Out in Autumn For Summer Show | True | By Rudy J. Favrettinan Tucker | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/tulane-loses-15th-in-row.html | Tulane Loses 15th in Row | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/louis-hyman-dead-exllwu-officer.html | LOUIS HYMAN DEAD, EX-L.L.W.U. OFFICER | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/special-office-designs-devised-to-keep-night-workers-happy-special.html | Special Office Designs Devised To Keep Night Workers Happy; Special Provisions Needed Temperature Problems Loneliness Is Mitigated OFFICES DESIGNED FOR NIGHT STAFFS Security Is Important | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/copies-of-talmudic-documents-sent-to-nyu-library-by-soviet-value-in.html | Copies of Talmudic Documents Sent to N.Y.U. Library by Soviet; Value in Restoration Variants Discernable | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/unions-worried-over-wage-lags-leaders-see-link-to-us-unemployment.html | UNIONS WORRIED OVER WAGE LAGS; Leaders See Link to U.S. Unemployment Problem Rate of Output Rising Earnings Outpaced Socialist Candidate Backed | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-weeks-garden-calendar-new-york-long-island-new-jersey.html | THE WEEK'S GARDEN CALENDAR; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/buffalo-fetes-togo-official.html | Buffalo Fetes Togo Official | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/west-chester-triumphs-280.html | West Chester Triumphs, 28-0 | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/peak-traffic-day-at-idlewild.html | Peak Traffic Day at Idlewild | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/bosch-appeals-to-us-latin-revolutions-predicted.html | Bosch Appeals to U.S.; Latin Revolutions Predicted | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/hackensack-whips-fair-lawn-26-to-0.html | HACKENSACK WHIPS FAIR LAWN, 26 TO 0 | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/princeton-subdues-penn-in-soccer-21.html | PRINCETON SUBDUES PENN IN SOCCER, 2-1 | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/california-college-at-sea-offers-credit-courses-on-2-voyages.html | California College at Sea Offers Credit Courses on 2 Voyages | True | By John P. Callahan | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/tuesday.html | TUESDAY | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/ohio-gop-wary-0f-64-stampede-resists-boom-for-goldwater-or-any.html | OHIO G.O.P. WARY OF '64 STAMPEDE; Resists Boom for Goldwater or Any Other Candidate Shun Primary Fight | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/diplomats-of-medicine-world-group-of-57-national-associations-will.html | Diplomats of Medicine; World Group of 57 National Associations Will Assemble Here Secretariat Here Value of Repository | True | By Howard A. Rusk, M.d. | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/this-weeks-radio-programs-leading-events-on-radio-today.html | THIS WEEK'S RADIO PROGRAMS; LEADING EVENTS ON RADIO TODAY | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/fire-curb-in-jersey.html | Fire Curb in Jersey | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/paris-de-gaulle-spearheads-european-moves-for-independence-from-us.html | PARIS: De Gaulle Spearheads European Moves For Independence From U.S. Leadership; France's View Ego Inflation Not Understood Growth of Alliance | True | By Drew Middleton Special To the New York Times Timesbicks In Die Welt, Hamburg | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/jersey-school-wins-80.html | Jersey School Wins, 8-0 | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/vincent-mannino-weds-marilyn-a-lauricella.html | Vincent Mannino Weds Marilyn A. Lauricella | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/mckeeverbergquist-dienhaupt-murphy.html | McKeever—Bergquist; Dienhaupt—Murphy | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/harlem-organizes-freedom-schools.html | HARLEM ORGANIZES 'FREEDOM SCHOOLS' | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/orioles-sell-outfielder.html | Orioles Sell Outfielder | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/us-asked-to-help-hurricane-victims.html | U.S. ASKED TO HELP HURRICANE VICTIMS | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/sponsors-cancel-syndication-here-climate-held-unfavorable-for.html | SPONSORS CANCEL SYNDICATION HERE; Climate Held Unfavorable for Universal Pictures Building Offering Public Interest Declines New Rules Cited SPONSORS CANCEL SYNDICATION HERE | True | By Jerry Miller | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/carol-hughes-carlisle-to-be-married-in-april.html | Carol Hughes Carlisle To Be Married in April | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-critical-spectrum.html | The Critical Spectrum; Spectrum | True | By Willard Thorp | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/special-programs.html | SPECIAL PROGRAMS | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/veterans-to-gain-by-imperial-ball-at-plaza-dec-5-9th-annual-event.html | Veterans to Gain By Imperial Ball At Plaza Dec. 5; 9th Annual Event Will Benefit a Service of Musicians Fund | True | Bakalar–Cosmo | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/rusk-stresses-reunion-of-germany-trend-to-autonomy.html | Rusk Stresses Reunion of Germany; Trend to Autonomy | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/shakespeare-albums-by-the-pair-raging-anguished.html | SHAKESPEARE ALBUMS BY THE PAIR; Raging Anguished | True | By Thomas Lask | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/japan-facing-challenge-in-foreign-trade-field-increased-competition.html | Japan Facing Challenge in Foreign Trade Field; Increased Competition Seen in O.E.C.D. Membership Problem Is Rate for Cutting Her Curbs on Imports Concessions Hoped For | True | By Emerson Chapin Special To the New York Times Tokyo. | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/burton-excels-as-vermont-upsets-rhode-island-216.html | Burton Excels as Vermont Upsets Rhode Island, 21-6 | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/crash-kills-bronx-woman.html | Crash Kills Bronx Woman | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/son-to-mrs-lapham-jr.html | Son to Mrs. Lapham Jr. | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/customs-revenue-dips-67-in-month-but-new-york-port-gained.html | CUSTOMS REVENUE DIPS 6.7% IN MONTH; But New York Port Gained Passengers in September Travel Up by 30,747 | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/new-york-antiques-fair-opens-tomorrow-for-week.html | New York Antiques Fair Opens Tomorrow for Week | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/headquarters-is-made-ready-for-nmu-structure-here-has-electrically.html | Headquarters Is Made Ready for N.M.U.; Structure Here Has Electrically Run, Movable Walls | True | The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/laos-chief-to-visit-moscow.html | Laos Chief to Visit Moscow | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/west-ready-to-defend-berlin-adenauer-says.html | West Ready to Defend Berlin, Adenauer Says | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/syracuse-easing-curb-on-students-discipline-threat-modified-in.html | SYRACUSE EASING CURB ON STUDENTS; Discipline Threat Modified in Civil Rights Arrests Trespassing Is Charged | True | By Francis X. Clines Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/preston-gets-3-scores.html | Preston Gets 3 Scores | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/joan-romm-fiancee-of-jeffrey-gluckman.html | Joan Romm Fiancee Of Jeffrey Gluckman | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/foes-of-coalition-gaining-in-turkey-local-vote-nov-21-may-hit-shaky.html | FOES OF COALITION GAINING IN TURKEY; Local Vote Nov. 21 May Hit Shaky Regime Anew Heavy Political Price Seen | True | By Jay Walz Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/european-aid-drive-planned-by-kreisky.html | EUROPEAN AID DRIVE PLANNED BY KREISKY | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/washington-why-the-grand-alliance-is-not-so-grand-the-paradoxical.html | Washington; Why the "Grand Alliance" Is Not So Grand The Paradoxical Record The Passing Generation | True | By James Reston | 1991-08-05 | RE0000539243 | B00000067005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/carol-v-jeffers-and-john-dutton-will-be-married-senior-at-whedock.html | Carol V. Jeffers And John Dutton Will Be Married; Senior at Wheelock in Boston Betrothed to a Student at Brown | True | Special to The New York TimesMyers | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/men-at-mmurdo-hail-the-summer-first-mail-plane-joyously-greeted-in.html | MEN AT M'MURDO HAIL THE SUMMER; First Mail Plane Joyously Greeted in the Antarctic Mail Plane Sighted Base Is Ghost City | True | By Allyn Baum Special To the New York TimesThe New York Times (BY ALLYN BAUM) | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/greenport-loses-to-east-hampton-winners-score-3-times-in-first-half.html | GREENPORT LOSES TO EAST HAMPTON; Winners Score 3 Times in First Half for 18-6 Victory | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/child-to-mrs-ginsberg.html | Child to Mrs. Ginsberg | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/mark-l-sperry-3d-weds-miss-susan-ent-northrop.html | Mark L. Sperry 3d Weds Miss Susan Ent Northrop | True | Special to The New York TimesNorm Porter | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/frank-brieff-to-conduct-here.html | Frank Brieff to Conduct Here | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/expansion-planned-by-standard-of-ohio.html | EXPANSION PLANNED BY STANDARD OF OHIO | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/kelton-sails-apache-to-lead-in-luders16-trophy-series.html | Kelton Sails Apache to Lead In Luders-16 Trophy Series | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/william-levy-expresident-of-the-felsway-shoe-corp.html | William Levy, Ex-President Of the Felsway Shoe Corp. | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/joanne-barnett-fiancee-of-nelson-louis-levy.html | Joanne Barnett Fiancee Of Nelson Louis Levy | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/lead-and-zinc-staging-a-comeback-consumption-is-up-supplies-off-and.html | Lead and Zinc Staging a Comeback; Consumption Is Up, Supplies Off and Prices Rising Auto Industry Boom Is a Big Factor in Better Picture COMEBACK MADE BY LEAD AND ZINC Import Quotas Cited Stockpile a Factor | True | By John M. Lee | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/unions-fight-perils-accord-on-lakes-split-advocated-by-some.html | Unions' Fight Perils Accord on Lakes; Split Advocated by Some | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/treasure-chest-censorship-pornography.html | Treasure Chest; Censorship Pornography | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/martha-a-dow-becomes-a-bride-in-massachusetts-bennington-alumna-is.html | Martha A. Dow Becomes a Bride In Massachusetts; Bennington Alumna Is Married to William Tarun Fehsenfeld | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/butler-medal-to-be-given-to-professor-at-nyu.html | Butler Medal to Be Given To Professor at N.Y.U. | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/joe-montis-last-case.html | Joe Monti's Last Case | True | By William Wise | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/clairkipp.html | Clair--Kipp | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/west-babylon-in-front.html | West Babylon In Front | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/clemson-rallies-to-tie-georgia-77-swift-scores-in-3d-quarter-to-end.html | CLEMSON RALLIES TO TIE GEORGIA, 7-7; Swift Scores in 3d Quarter to End 50-Yard March STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/soviet-bloc-wary-of-tariff-moves-but-east-europes-trade-with-west.html | SOVIET BLOC WARY OF TARIFF MOVES; But East Europe's Trade With West Is Rising Polish Trade Tariff Rates | True | By Paul Underwood Special to The New York Times Warsaw. | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/crimson-wins-by-2114-harvard-downs-cornell-by-2114-statistics-of.html | Crimson Wins by 21-14; HARVARD DOWNS CORNELL BY 21-14 STATISTICS OF THE GAME | True | By Allison Danzig Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/lighthouse-to-cite-8-newspapers-here.html | LIGHTHOUSE TO CITE 8 NEWSPAPERS HERE | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/intervention-in-south-africa.html | Intervention in South Africa | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/rita-katz-engaged-to-lewis-g-plaut.html | Rita Katz Engaged To Lewis G. Plaut | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/iowa-state-on-top-1714.html | Iowa State on Top, 17-14 | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/treasures-from-a-tomb.html | Treasures From a Tomb | True | By C.w. Ceram | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/rebels-quit-stronghold-tunisia-sends-appeals.html | Rebels Quit Stronghold; Tunisia Sends Appeals | True | By Peter Braestrup Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/todays-television-programs.html | TODAY'S TELEVISION PROGRAMS | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/letters-korea-quality-of-scenery-and-people-lauded-nuisances-of-an.html | LETTERS: KOREA; Quality of Scenery and People Lauded - Nuisances of an Auto Trip West WONDERFUL, BUT ... NO BILLBOARDS CHESTER SACKETT. | True | GERTRUDE K. FERRAR, WILLARD JOHNSON. | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/patient-doing-well-with-kidney-graft.html | PATIENT DOING WELL WITH KIDNEY GRAFT | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/luncheon-to-assist-girls-town-of-italy.html | Luncheon to Assist Girls Town of Italy | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/10year-renewal-stirs-west-side-brownstones-to-be-rebuilt-thousands.html | 10-YEAR RENEWAL STIRS WEST SIDE; Brownstones to Be Rebuilt, Thousands of New Units to Go Up in 20 Blocks 5-YEAR PLANNING ENDS U.S.-Insured Loans Being Drawn Up to Nelp Owners Fix Rundown Houses One Project So Far Rows of Shabby Houses 10-YEAR RENEWAL STIRS WEST SIDE $108,000 Loan Sought | True | By Thomas W. Ennis | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/aida-director-works-in-depth.html | 'AIDA' DIRECTOR WORKS IN DEPTH | True | By Raymond Ericsonthe New York Times (BY SAM FALK) | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/builder-assays-suites-in-france-finds-exteriors-stylish-but.html | BUILDER ASSAYS SUITES IN FRANCE; Finds Exteriors Stylish, but Interiors Behind Times Electrical Lines 'Inadequate' Inadequate Kitchens | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/hurricane.html | Hurricane | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/pavilions-and-pagodas.html | Pavilions and Pagodas | True | By Arthur Drexler | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/31600-in-army-to-continue-to-draw-proficiency-pay.html | 31,600 in Army to Continue To Draw Proficiency Pay | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/plea-to-curb-the-bulldozer-many-values-attach-to-a-citys-landmarks.html | Plea to Curb the Bulldozer; Many values attach to a city's landmarks. As New York rebuilds, it should remember its irreplaceable heritage. Plea to Curb the Bulldozer --Some Images of the City's Past | True | By Whitney North Seymour Jr. | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/cheryl-goldberg-fiancee.html | Cheryl Goldberg Fiancee | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/army-officer-fiance-of-penelope-pelham.html | Army Officer Fiance Of Penelope Pelham | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/houston-wins-college-golf.html | Houston Wins College Golf | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/new-contamination-tester.html | New Contamination Tester | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/mare-pays-1040-for-nose-victory-grant-guides-winner-home-in-front.html | MARE PAYS $10.40 FOR NOSE VICTORY; Grant Guides Winner Home in Front of My Portrait --Tamarona Is Third | True | The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/step-by-step-sequence-is-important-when-painting-a-room-patch-first.html | STEP BY STEP; Sequence Is Important When Painting a Room Patch First Slow and Steady Woodwork | True | By Bernard Gladstonebernard Gladstone | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/two-crosses-and-a-star.html | Two Crosses and a Star | True | By Elizabeth Hamilton | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/confrontation-at-berlin.html | Confrontation at Berlin | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/son-to-drury-coopers-3d.html | Son to Drury Coopers 3d | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/tory-parley-tepid-to-butlers-appeal-for-macmillan-post-tory-parley.html | Tory Parley Tepid To Butler's Appeal For Macmillan Post; TORY PARLEY COOL TO BUTLER APPEAL Scene Shifts to London | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/welch-losing-grip-on-birch-policy-founder-of-society-is-now-its.html | WELCH LOSING GRIP ON BIRCH POLICY; Founder of Society Is Now Its Elder Statesman A 'Silly' View Audience Not Included | True | By Jack Langguth Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/3d-gi-defection-in-a-week-reported-by-east-germany.html | 3d G.I. Defection in a Week Reported by East Germany | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/family-business-birth-traumas.html | Family Business; BIRTH TRAUMAS? | True | By Ann P. Eliasberg | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/report-from-an-algerian-village-civil-war-exacted-a-heavy-toll-in.html | Report From an Algerian Village; Civil war exacted a heavy toll in Bled Serouna as it did in all Algeria. Now with independence its people are finding peace has its own kind of hardship and peril. Return to Algeria | True | By Perdita Huston | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/food-chain-group-to-meet-this-week.html | FOOD CHAIN GROUP TO MEET THIS WEEK | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/barbara-p-clarke-prospective-bride-wolenkerner.html | Barbara P. Clarke Prospective Bride; Wolen--Kerner | True | Henry Verby | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/arrich-gets-4-scores.html | Arrich Gets 4 Scores | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/seminoles-rout-wake-forest.html | Seminoles Rout Wake Forest | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/oregon-project-favors-elderly-building-kennedy-dedicated-first-of.html | OREGON PROJECT FAVORS ELDERLY; Building Kennedy Dedicated First of Its Type in West | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/fete-at-st-regis-nov-6-to-assist-animal-hospital-east-side-center.html | Fete at St. Regis Nov. 6 to Assist Animal Hospital; East Side Center Will Gain by Dinner in Roof--Aides Listed | True | D'Arlene | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/michigan-state-ties-michigan-team-77-as-101450-watch-statistics-of.html | Michigan State Ties Michigan Team, 7-7, As 101,450 Watch; STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/winding-route-to-a-music-room-dream-come-true-added-attractions.html | WINDING ROUTE TO A MUSIC ROOM; Dream Come True Added Attractions | True | By Satyajit Ray | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/missionary-in-the-theater-arnold-wesker-britains-angry-young.html | Missionary In the Theater; Arnold Wesker, Britain's angry young playwright, brings his message to Broadway. Missionary In the Theater | True | By John Beavan | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/yale-line-stops-columbia-by-197-roberts-thrown-for-losses.html | YALE LINE STOPS COLUMBIA BY 19-7; Roberts Thrown for Losses Repeatedly--Egloff Sets Pace With 2 Scores YALE LINE STOPS COLUMBIA BY 19-7 Egloff Scores Again STATISTICS OF THE GAME | | By Will Bradbury Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/disks-two-sides-to-a-conductor-pale-account-trills.html | DISKS: TWO SIDES TO A CONDUCTOR; Pale Account Trills | | By Howard Klein | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/governors-bullseye-leads-kentucky-to-rifle-victory.html | Governor's Bullseye Leads Kentucky to Rifle Victory | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/a-rider-on-the-new-wave-of-russian-poets.html | A Rider on the New Wave of Russian Poets | True | By Olga Carlisle | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/boatsafety-winner-doesnt-own-a-boat.html | Boat-Safety Winner Doesn't Own a Boat | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/trentalangetorre.html | Trentalange--Torre | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/stress-on-safety-urged-for-ships-many-accidents-could-be-avoided.html | STRESS ON SAFETY URGED FOR SHIPS; Many Accidents Could Be Avoided, Architects Told Many Docking Mishaps | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/cohenkomroff.html | Cohen--Komroff | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/ballet-on-dec-27-will-be-a-benefit-for-foster-home-performance-of.html | Ballet on Dec. 27 Will Be a Benefit For Foster Home; Performance of Scapino Troupe to Assist the Speedwell Services | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/stores-reported-buying-in-volume-untrimmed-coats-ordered-buying.html | STORES REPORTED BUYING IN VOLUME; Untrimmed Coats Ordered, Buying Offices Here Say CERTIFIED BUYING SERV FELIX LILIENTHAL & CO. O'SHAUGHNESSY, DEWES | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/bates-drives-turn-back-worcester-tech-eleven-130.html | Bates Drives Turn Back Worcester Tech Eleven, 13-0 | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/duke-in-2222-tie-with-california-4thperiod-penalty-thwarts-blue.html | DUKE IN 22-22 TIE WITH CALIFORNIA; 4th-Period Penalty Thwarts Blue Devil Field Goal | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/duplex-suites-in-east-side-building.html | Duplex Suites in East Side Building | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/business-index-slips-during-week.html | Business Index Slips During Week | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/news-of-the-rialto-s-hurok-will-import-the-doyly-carte-company-for.html | NEWS OF THE RIALTO; S. Hurok Will Import the D'Oyly Carte Company for Long Tour Next Season | True | By Lewis Funke | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/helen-c-hurst-60-debutante-to-be-a-bride-graduate-of-katharine.html | Helen C. Hurst, '60 Debutante, To Be a Bride; Graduate of Katharine Gibbs Is Engaged to Robert L. Callaghan | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/brick-church-group-plans-fashion-showtea-benefit.html | Brick Church Group Plans Fashion Show-Tea Benefit | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/fete-at-the-waldorf-for-infants-home.html | Fete at Waldorf For Infants Home | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/big-rise-seen-in-use-of-wood-by-europe.html | BIG RISE SEEN IN USE OF WOOD BY EUROPE | True | Dispatch of The Times, London | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/school-contractors-told-to-sue-for-pay-school-builders-told-to-sue.html | School Contractors Told to Sue for Pay; SCHOOL BUILDERS TOLD TO SUE CITY | True | By Leonard Buder | 1991-08-05 | RE0000539243 | B00000067005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/jackson-aides-sued-on-church-arrests.html | JACKSON AIDES SUED ON CHURCH ARRESTS | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/d-boone-would-have-been-shocked-can-a-he-man-use-cologne-some-sales.html | D. Boone Would Have Been Shocked; Can a he-man use cologne? Some sales figures indicate he does, and this lady is glad. D. Boone Would Be Shocked | True | By Elaine Kendall | | | | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/friday.html | FRIDAY | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/retail-sales-up-despite-tax-rise-summers-business-better-than-in.html | RETAIL SALES UP DESPITE TAX RISE; Summer's Business Better Than in 1962, Mayor Says RETAIL SALES UP DESPITE TAX RISE Delivery Strike Noted | True | By Charles G. Bennett | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/musings-comment-pertinent-to-world-poetry-day-this-tuesday.html | Muse-ings; Comment pertinent to World Poetry Day this Tuesday. | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-world-of-stamps-centenary-of-science-the-1964-catalogues-globe.html | THE WORLD OF STAMPS; Centenary of Science-- The 1964 Catalogues Globe in Black GENERAL MEETING U.S. CATALOGUES Numerous Sections CHILDREN'S AID | True | By David Lidman | | | | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/sports-today-football-soccer-road-running.html | Sports Today; FOOTBALL SOCCER ROAD RUNNING | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/jane-flavin-bride-of-charles-leary.html | Jane Flavin Bride Of Charles Leary | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/mrs-shapiro-has-son.html | Mrs. Shapiro Has Son | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/side-trip-out-of-santa-fe-old-village-of-abiquiu-is-starting-to.html | SIDE TRIP OUT OF SANTA FE; Old Village of Abiquiu Is Starting to Attract Artists, Tourists Abstract Artist Statues of Saints | True | By Sandra D. Atchison | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/israeli-police-bar-clash-on-religion.html | ISRAELI POLICE BAR CLASH ON RELIGION | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/algiers-ousters-protested-by-us-writers-expulsion-called-strain-on.html | ALGIERS OUSTERS PROTESTED BY U.S.; Writers' Expulsion Called Strain on Nations' Ties | True | By Hedrick Smith Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/freight-line-plans-to-resume-schedule.html | FREIGHT LINE PLANS TO RESUME SCHEDULE | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/physician-is-fiance-of-sheila-meagher.html | Physician Is Fiance of Sheila Meagher | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/winners-behind-by-130-at-half-mineola-back-shows-port-washington.html | WINNERS BEHIND BY 13-0 AT HALF; Mineola Back Shows Port Washington That Appearances Are Deceiving | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/john-cavanaugh-fiance-of-barbara-danielson.html | John Cavanaugh Fiance Of Barbara Danielson | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/joseph-j-thursh.html | JOSEPH J. THURSH | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/elizabeth-jobs-accord-seen.html | Elizabeth Jobs Accord Seen | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-doomed-and-damned.html | The Doomed And Damned | True | By Frank G. Slaughter | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/games-on-display-in-library-exhibit.html | GAMES ON DISPLAY IN LIBRARY EXHIBIT | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/dinner-by-histadrut-to-honor-wagner.html | Dinner By Histadrut To Honor Wagner | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/whisky-and-empire.html | Whisky And Empire | True | By Rex Stout | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-world-of-music-states-mark-300-years-with-special-events.html | THE WORLD OF MUSIC; States Mark 300 Years With Special Events Lineage COMPETITIONS; HEMIDEMISEMIQUAVERS; | True | By Howard Klein | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/essex-women-plan-art-show-and-sale.html | Essex Women Plan Art Show and Sale | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/springfield-six-wins-21.html | Springfield Six Wins, 2-1 | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/marriage-planned-by-barbara-daniels.html | Marriage Planned By Barbara Daniels | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/gerald-bocian-fiance-of-miss-nancy-marx.html | Gerald Bocian Fiance Of Miss Nancy Marx | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/carlsmith-takes-senior-golf-title-becomes-first-to-gain-us-crown.html | CARLSMITH TAKES SENIOR GOLF TITLE; Becomes First to Gain U.S. Crown Twice in Row | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/columbia-puts-up-new-apartments-21story-building-to-house-faculty.html | COLUMBIA PUTS UP NEW APARTMENTS; 21-Story Building to House Faculty Members Columbia Builds Faculty Apartments Bond-Issue Financing Garden Suites Planned | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/isobel-a-haines-goucher-alumna-will-be-a-bride-54-debutante-fiancee.html | Isobel A. Haines, Goucher Alumna, Will Be a Bride; '54 Debutante Fiancee of Walter Braham Jr., Princeton Graduate | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/west-virginia-wins-2016-statistics-of-the-game.html | West Virginia Wins, 20–16; STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/princeton-crushes-penn-harvard-checks-cornell-tigers-on-top-340-by.html | Princeton Crushes Penn; Harvard Checks Cornell; Tigers on Top, 34-0 By STEVE CADY Princeton Sets Back Penn, 34-0, As Iacavazzi Gets 3 Touchdowns Gogolak Misses Pass Is Overthrown | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/missouri-2111-victor.html | Missouri 21-11 Victor | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/east-germans-open-election-campaign.html | EAST GERMANS OPEN ELECTION CAMPAIGN | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/bridal-in-december-for-helen-fairbank.html | Bridal in December For Helen Fairbank | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/desirable-areas-change-in-cycles-a-single-factor-sometimes-touches.html | DESIRABLE AREAS CHANGE IN CYCLES; A Single Factor Sometimes Touches Off Upgrading, Leasing Expert Says SOME CASES HERE CITED Residential and Business Sections Alike Respond When Examples Are Set Two-Way Improvement Remodeling Buildings DESIRABLE AREAS CHANGE IN CYCLES Improving Transportation | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/spotlight-on-tv-the-advocate-to-open-on-stage-here-and-television.html | SPOTLIGHT ON TV; 'The Advocate' to Open on Stage Here And Television Screens Elsewhere Scrutiny Complicated | True | By Irving Drutmanbert Andrews | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/lafayette-st-johns-tied.html | Lafayette, St. John's Tied | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/kathryn-ann-young-will-marry-dec-27.html | Kathryn Ann Young Will Marry Dec. 27 | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/iona-nine-defeats-ccny-in-doubleheader-133-51.html | Iona Nine Defeats C.C.N.Y. In Double-Header, 13-3, 5-1 | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/2-freed-by-soviet-welcomed-home-priest-and-student-reunited-with.html | 2 FREED BY SOVIET WELCOMED HOME; Priest and Student Reunited With Families at Idlewild After Exchange for Spies Student Is Pale Priest and Student Return From Soviet Captivity 2 FREED BY SOVIET WELCOMED HOME Calls Evoke Smile | True | By Alfred E. Clark | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/natl-football-league-todays-schedule.html | Nat'l Football League; TODAY'S SCHEDULE | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/auburn-wins-7th-in-row-statistics-of-the-game.html | Auburn Wins 7th in Row; STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/76ers-sink-knicks-139119-as-kerr-and-bianchi-star.html | 76ers Sink Knicks, 139-119, As Kerr and Bianchi Star | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/peddie-tops-pingry.html | Peddie Tops Pingry | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/books-for-younger-readers.html | Books for Younger Readers | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/england-defeats-wales-in-soccer-charitons-record-31st-goal-sparks.html | ENGLAND DEFEATS WALES IN SOCCER; Chariton's Record 31st Goal Sparks 4-to-0 Triumph | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/cadets-triumph-over-lions-107-heydt-kicks-field-goal-in-opening.html | CADETS TRIUMPH OVER LIONS, 10-7; Heydt Kicks Field Goal in Opening Quarter-Champi Scores on Pass Play ARMY SETS BACK PENN STATE, 10-7 | True | By Joseph M. Sheehan Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/gypsies-in-luck-foe-is-promoted-transfer-of-detective-sets-off.html | GYPSIES IN LUCK; FOE IS PROMOTED; Transfer of Detective Sets Off Round of Parties Nationwide News | True | By Jack Roth | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/rye-neck-triumphs.html | Rye Neck Triumphs | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/westbury-pace-to-royal-domain-fury-stables-horse-beats-pinduven.html | WESTBURY PACE TO ROYAL DOMAIN; Fury Stables' Horse Beats Pinduven Flash by Head | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/truck-rental-expands.html | Truck Rental Expands | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/poodle-named-best-in-898dog-fixture.html | POODLE NAMED BEST IN 898-DOG FIXTURE | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/cinematic-tom-jones-fieldings-classic-novel-made-into-great-film.html | CINEMATIC 'TOM JONES; Fielding's Classic Novel Made Into Great Film Bold Method Wuthering Heights" | True | By Bosley Crowther | 1991-08-05 | RE0000539243 | B00000067005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/virginia-west-wed-to-jeffrey-gorman.html | Virginia West Wed To Jeffrey Gorman | True | Special to The New York TimesSalick | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/registration-by-assembly-districts.html | Registration by Assembly Districts | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/brief-comment.html | BRIEF COMMENT | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/society-is-organized-by-maritime-arbitrators.html | Society Is Organized By Maritime Arbitrators | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/utah-state-routs-new-mexico-4714.html | UTAH STATE ROUTS NEW MEXICO, 47-14 | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/art-from-estate-to-be-auctioned-another-sale-will-include.html | ART FROM ESTATE TO BE AUCTIONED; Another Sale Will Include Unredeemed Jewelry African Art Thursday | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/miss-suggs-regains-lead-by-2-strokes.html | MISS SUGGS REGAINS LEAD BY 2 STROKES | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/mount-vernon-ties-1919.html | Mount Vernon Ties, 19-19 | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-pleasures-of-charles-aidman-history-career-comment.html | THE PLEASURES OF CHARLES AIDMAN; History Career Comment | True | By Richard F. ShepardBob Martin | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/perth-amboy-to-dedicate-5million-wing-at-hospital.html | Perth Amboy to Dedicate 5-Million Wing at Hospital | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/thursday.html | THURSDAY | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/kathy-decesare-bride-of-paul-j-kinderman.html | Kathy DeCesare Bride Of Paul J. Kinderman | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/article-2-no-title-handy-ways-to-make-home-improvements-when.html | Article 2 — No Title; Handy Ways to Make Home Improvements WHEN cutting up a large sheet of plywood by hand, the home handyman often has trouble trying to handle the unwieldy panel. One easy way to do this is to prop two lengths of 2 by 4 up so they... Cleaning Brush Spacing Studs Cleaning Rollers | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/bayonne-triumphs-over-hoboken-207.html | BAYONNE TRIUMPHS OVER HOBOKEN, 20-7 | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/former-white-house-guests-fete-eisenhower.html | Former White House Guests Fete Eisenhower | True | By Felix Belair Jr. Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/boston-college-beats-villanova-concannons-passing-leads-eagles-to.html | BOSTON COLLEGE BEATS VILLANOVA; Concannon's Passing Leads Eagles to 34-0 Victory STATISTICS OF THE GAME. | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/daviss-kick-decides.html | Davis's Kick Decides | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/japanese-to-drill-in-florida.html | Japanese to Drill in Florida | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/american-airlines-names-officer.html | American Airlines Names Officer | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/virginia-verral-engaged-to-wed-clarence-weldon-pediatrician-to-be.html | Virginia Verral Engaged to Wed Clarence Weldon; Pediatrician to Be Bride of Surgery Instructor at Johns Hopkins | True | Special to The New York TimesLeonard L. Greif Jr. | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/brazil-imperiled-by-political-rift-goulart-lacerda-fight-seen-posing.html | BRAZIL IMPERILED BY POLITICAL RIFT; Goulart-Lacerda Fight Seen Posing Threat to Stability Lacerda Seeks Presidency | | By Juan de Onis Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/acoustical-booklet-out.html | Acoustical Booklet Out | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/traffic-is-second-roman-brother-victor-in-212-150-stakes-at.html | TRAFFIC IS SECOND; Roman Brother Victor in $212,150 Stakes at Aqueduct Traffic Goes to Outside Rotz Reviews Race ROMAN BROTHER AQUEDUCT VICTOR Turning Point in 1957 Count Fleet Holds Mark Aqueduct Entries | True | By Joe Nichols | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/greece-plans-measures-to-assure-fair-elections.html | Greece Plans Measures To Assure Fair Elections | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/shubert-alley-valentine-shubert-alley.html | Shubert Alley Valentine; Shubert Alley | True | By Abel Green | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/comdr-david-mercer.html | COMDR. DAVID MERCER | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/hemisphere-house-ready.html | Hemisphere House Ready | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/its-a-mans-world-when-wives-go-camping-details-overlooked-the-pale.html | IT'S A MAN'S WORLD WHEN WIVES GO CAMPING; Details Overlooked The Pale Campers Overcome Planning Stage | True | By Trudi Cowan | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/autumn-cleanup-need-for-pesticides-will-be-reduced-if-sanitation.html | AUTUMN CLEANUP; Need for Pesticides Will Be Reduced If Sanitation Practices Are Used Foil Iris Borer Rose Maladies Bulb Precautions On Hilling | | By Cynthia Westcottgendreau, Gottscho-Schleisner and Roche | 1991-08-05 | RE0000539243 | B00000067005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/eisenhower-says-truman-asked-advice-on-52-race-serialization-to-begin.html | Eisenhower Says Truman Asked Advice on '52 Race; Serialization to Begin EISENHOWER TELLS OF TRUMAN QUERY Sought An Alternative | | By Cabell Phillips Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/saturday.html | SATURDAY | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/wesleyan-loses-by-118.html | Wesleyan Loses by 11-8 | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/mixed-marriages-with-jews-rising-rate-among-3d-generation-is-l2.html | MIXED MARRIAGES WITH JEWS RISING; Rate Among 3d Generation Is l2 Times That in First Many Children 'Lost' Special Conclusions | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/dominican-junta-plans-elections-presidential-vote-is-set.html | DOMINICAN JUNTA PLANS ELECTIONS; Presidential Vote Is Set Tentatively for Mid-1965 | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/sports-of-the-times-rejuvenation-of-the-browns-new-boss-switch-from.html | Sports of The Times; Rejuvenation of the Browns New Boss Switch From Inflexibility Two-Man Duel | True | By Arthur Daley the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/us-aides-doubt-redtrade-spurt-warn-of-obstacles-to-early-expansion.html | U.S. AIDES DOUBT RED-TRADE SPURT; Warn of Obstacles to Early Expansion of Exports Technical Data Sought | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/hoopes-scores-twice.html | Hoopes Scores Twice | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/son-to-mrs-cecil-north-jr.html | Son to Mrs. Cecil North Jr | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/american-airlines-posts-gain.html | American Airlines Posts Gain | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/brooklyn-man-fatally-shot-intervening-in-argument-iowa-town-seeking.html | Brooklyn Man Fatally Shot Intervening in Argument; Iowa Town Seeking a Mayor | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/uscanada-ties-may-be-widened-talk-of-economic-union-is-heardclimate.html | U.S.-CANADA TIES MAY BE WIDENED; Talk of Economic Union is Heard-- Climate Set by Huge Sales of Grain Arguments Stronger U.S.-CANADA TIES MAY BE WIDENED Issue Is Tackled Tariff Walls Rising Austerity Ruled Out | | By H.j. Maidenberg | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/visible-satellite.html | Visible Satellite | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/whites-in-selma-ala-disturbed-over-determined-negro-drive-adamant.html | Whites in Selma, Ala., Disturbed Over Determined Negro Drive; Adamant Segregationists in Deep South Are Surprised at Turnout as Result of Voter Registration Campaign White Resistance Warrant Never Served | | By John Herbers Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/daughter-to-mrs-selig.html | Daughter to Mrs. Selig | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-adenauer-era-events-and-the-man-the-events-the-man.html | The Adenauer Era; Events and the Man; THE EVENTS THE MAN | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-merchants-view-stores-turnover-rate-off-last-year-branches-show.html | The Merchant's View; Stores' Turnover Rate Off Last Year -- Branches Show Best Sales Gains Reasons Cited A Good Basis Both Termed Good | | By Leonard Sloane | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/june-allyson-is-married.html | June Allyson Is Married | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/saxon-dispute-held-clarified-issue-is-termed-generally-big-banks-vs.html | SAXON DISPUTE HELD CLARIFIED; Issue Is Termed Generally Big Banks vs. Little Ones Saxon Criticized Some Clarification Persuasion Urged | True | By Edward Cowan Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/lewis-hoffman-weds-miss-edith-jacobson.html | Lewis Hoffman Weds Miss Edith Jacobson | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/memorial-defeats-north-bergen-76.html | MEMORIAL DEFEATS NORTH BERGEN, 7-6 | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/memphis-state-triumphs.html | Memphis State Triumphs | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/attack-reopens-the-peanut-war-russell-laboratory-move-is-scored-by.html | ATTACK REOPENS THE PEANUT 'WAR'; Russell Laboratory Move Is Scored by Rival Interests Secrecy Charged | True | BY William M. Blair Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/voices-of-freedom-in-feudal-lands.html | Voices of Freedom in Feudal Lands | True | By Hubert Herring | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-home-of-biddles-and-scrapple-the-home.html | THE HOME OF BIDDLES AND SCRAPPLE; The Home | True | By Carl Bridenbaugh | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/hifi-transistors-again-arguments-distortion-good-choice.html | HI-FI TRANSISTORS AGAIN; Arguments Distortion Good Choice | True | By Jan Syrjalaharmon-Kardon | 1991-08-05 | RE0000539243 | B00000067005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/autumn-fete-in-the-ozarks-arts-and-crafts-fair-is-set-for-oct-2527.html | AUTUMN FETE IN THE OZARKS; Arts and Crafts Fair Is Set for Oct. 25-27 In War Eagle, Ark. Accent on Quality Restoration Planned A Doomed Curio | True | By Edsel Fordarkansas Publicity and Parks Commission | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/governor-dummer-victor.html | Governor Dummer Victor | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/engineers-unit-sets-tour.html | Engineers' Unit Sets Tour | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/williams-downs-middlebury-168-ephmen-end-their-streak-of-9.html | WILLIAMS DOWNS MIDDLEBURY, 16-8; Ephmen End Their Streak of 9 Scoreless Periods | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/new-york-city-versus-albany-political-differences-result-in-annual.html | NEW YORK CITY VERSUS ALBANY; Political Differences Result in Annual Battle Over State Aid Annual Struggle Shortchanged State Accused Debt Cost Cited | True | By Clayton Knowles | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/elizabeth-anne-lynch-fiancee-of-lf-gildea.html | Elizabeth Anne Lynch Fiancee of L.F. Gildea | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/ceylon-plans-sale-of-tea-to-the-uar.html | CEYLON PLANS SALE OF TEA TO THE U.A.R. | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-highlanders-fight-for-freedom.html | The Highlanders' Fight for Freedom | True | By Abel Plenn | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/enrico-rosati-89-voice-teacher-here.html | ENRICO ROSATI, 89, VOICE TEACHER HERE | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/records-recall-an-early-ellington-era-brilliant-array-institution.html | RECORDS RECALL AN EARLY ELLINGTON ERA; Brilliant Array Institution | True | By John S. Wilson | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/in-brief-mississippi-john-hurt-kings-of-the-twelve.html | IN BRIEF; MISSISSIPPI JOHN HURT KINGS OF THE TWELVE | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/two-marks-broken-as-freehold-close.html | TWO MARKS BROKEN AS FREEHOLD CLOSE | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/bridal-in-capital-for-amy-adams-and-john-clarke-columbia-alumna-wed.html | Bridal in Capital For Amy Adams And John Clarke; Columbia Alumna Wed to Bank Aide, Who Is Alumnus of Babson | True | Special to The New York TimesHessler | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/india-grows-tall-with-krishman-tennis-ace-to-lead-nation-against-us.html | India Grows Tall With Krishman; Tennis Ace to Lead Nation Against U.S. in Davis Cup Play Semi-Finalist Twice at Wimbledon, He's No. 1 in Own Land British Spurred Interest Champion at 16 | True | By Charles Friedman | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/unlisted-stocks-down-last-week-volume-of-trading-light-index-099.html | UNLISTED STOCKS DOWN LAST WEEK; Volume of Trading Light -- Index 0.99 Point Lower Dow Jones Off Tuboscope Gains | True | By Alexander R. Hammer | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/son-to-mrs-carl-donner-2d.html | Son to Mrs. Carl Donner 2d | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/us-faces-dilemmas-in-putting-pressure-on-the-ngo-family-lack-of.html | U.S. FACES DILEMMAS IN PUTTING PRESSURE ON THE NGO FAMILY; Lack of Unified Appraisal of the Political and Military Factors Prevents Formulation of a Clear Policy for Dealing With Both Policy Unity? New Line Varying of Pressure Calculated Risk Limited Leverage | True | By David Halberstam Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-nation-congress-on-rights-compliance-emphasized-cassini-in.html | THE NATION; Congress on Rights Compliance Emphasized Cassini in Court Presidential Politics 'Carelessness' Seen Cops and Robbers Senate Ex-Secretary Wagner for Senator? VEEPS & LAW: LAST LINE: | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/news-and-notes-from-the-field-of-travel-visit-usa-trip-hudson.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; 'VISIT U.S.A.' TRIP HUDSON HIGHLANDS HOME NEW JERSEY TOUR TOURIST RULES EASED RAILROAD TOUR NEW AIR SERVICE EUROPE BY BUS NEW CAR RENTAL PLAN BOOKLETS, BROCHURES | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/quakes-are-felt-near-italian-dam-hamlet-in-area-of-disaster-is.html | QUAKES ARE FELT NEAR ITALIAN DAM; Hamlet in Area of Disaster Is Ordered Evacuated Few Identified Dam Area Being Sprayed Floods Hit South Italy | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/dorothy-m-wilson-is-married-here-she-is-the-bride-of-david-ashton.html | Dorothy M. Wilson Is Married Here; She Is the Bride of David Ashton Jr. --Six Attend Her | True | Jay Te Winburn Jr. | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/production-of-autos-increases-in-canada.html | Production of Autos Increases in Canada | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/helene-r-kolodney-prospective-bride.html | Helene R. Kolodney Prospective Bride | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/hamlet-revisited-elsinore-castle-gives-the-bbc-an-authentic-setting.html | 'HAMLET' REVISITED; Elsinore Castle Gives the B.B.C. an Authentic Setting for Tragedy Adventurous Idea 'Epic' Problems Profile in Courage Technical Demands | True | By Anthony Carthewchris Barham (LONDON DAILY HERALD) | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/litton-plans-plant.html | Litton Plans Plant | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/personality-quiet-man-behind-big-merger-virden-played-top-role-in.html | Personality:Quiet Man Behind Big Merger; Virden Played Top Role in Eaton-Yale & Towne Deal He Has Been a High Official Almost From Start A Modest Man Equipment Used Several Assignments | True | By William M. Freeman | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/reports-on-business-conditions-in-the-us-new-york-boston-richmond.html | Reports on Business Conditions in the U.S.; New York Boston Richmond Minneapolis Kansas City San Francisco Chicago Philadelphia Cleveland | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/miss-fandel-bride-of-edward-h-sonn.html | Miss Fandel Bride Of Edward H. Sonn | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/latin-allstars-paced-by-mbean-pirate-hurler-gains-victory-over.html | LATIN ALL-STARS PACED BY M'BEAN; Pirate Hurler Gains Victory Over American Leaguers and Hits a Triple McBean Hits Triple Hall of Fame Opened | True | By William J. Briordy | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/harvest-dismays-common-market-changes-from-past-hinder-move-toward.html | HARVEST DISMAYS COMMON MARKET; Changes From Past Hinder Move Toward Farm Unity Changes Due Common Market Is Seeking Unity in Farm Policy Less Acreage in Cereals To Narrow the Gap | True | By Edward T. O'Toole Special to The New York Times Brussels.robert M. Mottar | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/bolivia-seeking-enclave-in-chile-her-moves-for-pacific-port-revive.html | BOLIVIA SEEKING ENCLAVE IN CHILE; Her Moves for Pacific Port Revive Water Dispute | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/britons-eye-election-tories-selection-of-a-new-leader-may-affect.html | BRITONS EYE ELECTION; Tories' Selection of a New Leader May Affect the Issues That Will Dominate the Campaign Worrisome Events Quietly Buried Foreign Policy Differs Personality Issue | True | By Sydney Gruson Special To The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/3-africans-seek-top-1964-un-post-the-presidential-contenders-pose.html | 3 AFRICANS SEEK TOP 1964 U.N. POST; The Presidential Contenders Pose Choice for Bloc One Will Be Chosen Sudanese Is Tactician | True | By Kathleen Teltsch Special To The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/dance-programs-of-the-week-martha-graham-and-company-other-events.html | DANCE PROGRAMS OF THE WEEK; MARTHA GRAHAM AND COMPANY OTHER EVENTS | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/importers-elect-president.html | Importers Elect President | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/apartments-take-edge-off-sharp-corners.html | Apartments Take Edge Off Sharp Corners | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/how-planned-is-our-economy-no-more-so-says-an-economist-than.html | How Planned Is Our Economy?; No more so, says an economist, than prudence requires for the sake of our prosperity. DIRECT CONTROLS INDIRECT CONTROLS--THE BUDGET How Planned Is Our Economy? INDIRECT CONTROLS --MONEY PLANS AND THE LAW HOW MUCH GROWTH? THE GOLD FLOW WAGES AND PRICES | True | By James Tobin | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/manhattan-wins-in-crosscountry-beats-army-and-st-johns.html | MANHATTAN WINS IN CROSS-COUNTRY; Beats Army and St. John's -- Freshmen Also Triumph Seton Hall Wins Meet THE LEADING FINISHERS THE LEADING FINISHERS | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/new-devices-aid-in-particle-test-atom-smasher-in-europe-is-adapted.html | NEW DEVICES AID IN PARTICLE TEST; Atom Smasher in Europe Is Adapted for Research Accelerators Compared Protons Are Ejected | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/scaling-the-high-cs-with-birgit-nilsson-the-clarionvoiced-swedish.html | Scaling the High C's With Birgit Nilsson; The clarion-voiced Swedish soprano, who is to open the Met season tomorrow night, has reached the musical and professional heights that were always her goal. Scaling The High C's | True | By Emily Coleman | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/sunday.html | SUNDAY | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/france-an-atomic-power.html | France: An Atomic Power | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/koreans-unsure-of-juntas-plans-doubts-arise-it-will-yield-power-if.html | KOREANS UNSURE OF JUNTA'S PLANS; Doubts Arise It Will Yield Power If It Loses Vote Russian Grain Thieves Jailed | True | By Emerson Chapin Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/moran-towing-concern-names-new-manager-of-operations-capt-leonard.html | Moran Towing Concern Names New Manager of Operations; Capt. Leonard Goodwin Gets Responsibility of Activity in East Coast Ports | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/miss-flanagan-bruce-morgan-to-be-married-stone-college-alumna-engaged.html | Miss Flanagan, Bruce Morgan To Be Married; Stone College Alumna Engaged to Doctoral Candidate at Yale | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/massachusetts-tops-connecticut-by-213.html | MASSACHUSETTS TOPS CONNECTICUT BY 21-3 | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/sandra-skinker-is-wed-in-jersey-to-navy-ensign-debutante-of-1959.html | Sandra Skinker Is Wed in Jersey To Navy Ensign; Debutante of 1959 and Ian Bennett Marry in Short Hills Church | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/martha-a-dodd-is-attended-by-9-at-her-nuptials-senators-daughter.html | Martha A. Dodd Is Attended by 9 At Her Nuptials; Senator's Daughter and B.V. Buonanno Jr. Are Married | True | Bradford Bachrach | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/handcuffed-youth-found-strangled.html | HANDCUFFED YOUTH FOUND STRANGLED | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/english-beat-scots-field-hockey-clubs-complete-us-tour.html | English Beat Scots; Field Hockey Clubs Complete U.S. Tour | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/cast-in-a-heroic-mold.html | Cast in a Heroic Mold | True | By Joseph Hitrec | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/passing-record-broken-statistics-of-the-game.html | Passing Record Broken; STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/mrs-nhu-accuses-us-aide-in-saigon-says-diplomat-urged-silence-on.html | MRS. NHU ACCUSES U.S. AIDE IN SAIGON; Says Diplomat Urged Silence on Buddhist Disorders Says Nothing Advised It Suicide Plans Reported | True | By Robert C. Doty | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/suzanne-trautmann-is-wed-in-glen-ridge-to-allan-paro.html | Suzanne Trautmann Is Wed In Glen Ridge to Allan Paro | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/air-force-defeats-nebraska-1713-on-isaacsons-pass-greenlee-scores.html | Air Force Defeats Nebraska, 17-13, on Isaacson's Pass; GREENLEE SCORES ON 38-YARD PLAY Falcons Cap 80-Yard Drive in Closing Minutes to Post Upset Over Huskers STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/amer-football-league.html | Amer. Football League | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/canadian-oats-exports-rose-sharply-for-year.html | Canadian Oats Exports Rose Sharply for Year | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/4-are-attendants-for-miss-brown-at-nuptials-here-1962-bernard.html | 4 Are Attendants For Miss Brown At Nuptials Here; 1962 Bernard Alumna Becomes Bride of Nelson R. Disco | True | Bradford Bachrach | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/crowd-of-84712-sees-record-kick-van-raaphorst-sets-big-ten-mark-the.html | CROWD OF 84,712 SEES RECORD KICK; Van Raaphorst Sets Big Ten Mark, Then Misses From 57 Yards at Final Gun STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/transport-news-zim-lines-gains-has-81-per-cent-of-traffic-between.html | TRANSPORT NEWS: ZIM LINES GAINS; Has 81 Per Cent of Traffic Between U.S. and Israel Inland Waterway Company Plane for Thai King San Juan Air Center Admiral to Be Honored | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/tcu-turns-back-texas-tech-353-crutcher-spurs-victors-frogs-lose-5.html | T.C.U. TURNS BACK TEXAS TECH, 35-3; Crutcher Spurs Victors-- Frogs Lose 5 Fumbles STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/mets-purchase-williamsport-as-their-first-farm-club.html | Mets Purchase Williamsport As Their First Farm Club | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/j-van-der-veer-judd-marries-janet-miller.html | J. Van der Veer Judd Marries Janet Miller | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/rochester-defeats-union-team-2012.html | ROCHESTER DEFEATS UNION TEAM, 20-12 | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/other-books-of-the-week-biography-business-economics-essays.html | Other Books of the Week; BIOGRAPHY BUSINESS, ECONOMICS ESSAYS LITERATURE POLITICS, WORLD AFFAIRS RELIGION REPRINTS SOCIOLOGY | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/paperbacks-in-review-war-waged-through-the-years.html | Paperbacks in Review: War Waged Through the Years | True | By Gordon Harrison | 1991-08-05 | RE0000539243 | B00000067005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/food-beverage-sales-by-hotels-fall-sharply.html | Food, Beverage Sales By Hotels Fall Sharply | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/at-san-diego.html | At San Diego | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/columbus-honored-by-75000-in-parade-here-green-stripe-painted-along.html | Columbus Honored by 75,000 in Parade Here; Green Stripe Painted Along 5th Avenue by Prankster Officials Greet Marshal Unionists in Color | True | By Murray Illsonthe New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/wide-backing-for-maryland-clemency-plea-recalls-scottsboro-case-of.html | Wide Backing for Maryland Clemency Plea Recalls Scottsboro Case of 1930's | True | By Ben A. Franklin Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/st-johns-and-army-pace-college-golf.html | ST. JOHN'S AND ARMY PACE COLLEGE GOLF | True | Special To The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/elizabeth-slack-goucher-alumna-bride-of-chemist-father-escorts-her.html | Elizabeth Slack, Goucher Alumna, Bride of Chemist; Father Escorts Her at Wedding in Summit to Seymour Merrin | True | Special to The New York Times!A.C. Sullck | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/golf-paradise-equals-mark.html | Golf Paradise Equals Mark | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/muhlbach-escapes-injury-in-crash-of-graham-special.html | Muhlbach Escapes Injury In Crash of Graham Special | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/bridal-for-loretta-vighi.html | Bridal for Loretta Vighi | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/10-girls-in-newark-seized-in-muggings.html | 10 GIRLS IN NEWARK SEIZED IN MUGGINGS | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/rosemary-farley-is-bride.html | Rosemary Farley Is Bride | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-pictures-of-a-lifetime.html | The Pictures of a Lifetime | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/envoys-discount-convoy-incident-observers-in-moscow-see-no.html | ENVOYS DISCOUNT CONVOY INCIDENT; Observers in Moscow See No Toughening of Line | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/3000-in-us-are-kept-alive-by-electronic-cardiac-devices-pacemakers.html | 3,000 in U.S. Are Kept Alive By Electronic Cardiac Devices; Pacemakers, Developed in Recent Years, Help Overcome Heart Block--Many Now Implanted in Patients Death Rate Is High Heart Block Described Specialists Disagree New Type Developed | True | By Harold M. Schmeck Jr. | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/laura-heath-married-to-edward-l-reboul.html | Laura Heath Married To Edward L. Reboul | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/7000-in-jewelry-stolen.html | $7,000 in Jewelry Stolen | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/marked-for-command-marked-for-command.html | Marked for Command; Marked for Command | True | By Hanson W. Baldwin | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/exporting-vital-to-nordic-lands-finland-dependent-on-wood-products.html | EXPORTING VITAL TO NORDIC LANDS; Finland, Dependent on Wood Products, Is Lagging No Spur Necessary | True | By Werner Wiskari Special To the New York Times Stockholm | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/greeks-to-restore-site-plato-praised.html | GREEKS TO RESTORE SITE PLATO PRAISED | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/school-eleven-victor-1060.html | School Eleven Victor, 106-0 | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/eisenhower-states-quotas-hurt-negro.html | EISENHOWER STATES QUOTAS HURT NEGRO | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/backcountry-roads-in-connecticut-backroad-course-tall-maples-tame.html | BACK-COUNTRY ROADS IN CONNECTICUT; Backroad Course Tall Maples Tame Travel Turn Left at Fork Peaches and Apples | True | By Robert E. Laughlinrobert E. Laughlin | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/james-freehill-lawyer-66-dies-led-admiralty-committee-hereactive-in.html | JAMES FREEHILL, LAWYER, 66, DIES; Led Admiralty Committee Here--Active in Politics | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/wildcats-down-minnesota-158-after-three-chances-finally-out.html | WILDCATS DOWN MINNESOTA, 15-8; After Three Chances, Finally Out | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/this-weeks-concert-and-opera-programs-opera-metropolitan-new-york.html | THIS WEEK'S CONCERT AND OPERA PROGRAMS; OPERA METROPOLITAN NEW YORK CITY OPERA City Center CONCERTS, RECITALS TODAY | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/european-stocks-offer-a-contrast-italy-and-france-in-slump-other.html | EUROPEAN STOCKS OFFER A CONTRAST; Italy and France in Slump --Other Nations Shine Fear Labor Regime Market Depressed | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/russians-yield-let-us-convoy-pass-into-berlin-us-convoy-blockaded.html | RUSSIANS YIELD, LET U.S. CONVOY PASS INTO BERLIN; U.S. Convoy Blockaded by Soviet Troops Finally Gets Through | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/miss-janet-ryan-will-be-the-bride-of-rolf-sandvoss-marymount-alumna.html | Miss Janet Ryan Will Be the Bride Of Rolf Sandvoss; Marymount Alumna Is Fiancee of Student at N.Y.U. Law School | | D'Arlene | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/canadians-hope-for-solution.html | Canadians Hope for Solution | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/top-of-the-fair-restaurant-will-open-next-wednesday.html | Top of the Fair Restaurant Will Open Next Wednesday | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/new-course-in-east-west-relations-two-steps-other-factors-other.html | New Course?; In East-West Relations Two Steps Other Factors Other Sides Ahead? Powers Released The Future Unsolved Problems Reaction Awaited | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/hanseatic-changes-officers.html | Hanseatic Changes Officers | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/fishing-schooner-sails-to-join-museum-fleet.html | Fishing Schooner Sails To Join Museum Fleet | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/susquehanna-beats-juniata.html | Susquehanna Beats Juniata | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/with-stars-thieves-and-camera-along-the-bosphorus-authentic-setting.html | WITH STARS, THIEVES AND CAMERA ALONG THE BOSPHORUS; Authentic Setting Comic Dupe Helpful Hands | | By Grady Johnson | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/festive-new-york-in-fall-its-like-a-fete-without-the-slogans-happy.html | FESTIVE NEW YORK; In Fall It's Like a Fete Without the Slogans Happy Time A Sleeper Viewpoint RECENT OPENINGS | | By Howard Taubmanfriedman-Abeles | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/a-living-museum-the-pueblos-of-the-southwest.html | A LIVING MUSEUM; THE PUEBLOS OF THE SOUTHWEST | | By Marguerite Johnsonbaker Johnson | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/hunt-continues-for-cancer-drug-chemicals-tested-in-last-10-years.html | HUNT CONTINUES FOR CANCER DRUG; Chemicals Tested in Last 10 Years Fall Short of Goal 59 New Substances Found | | By Robert C. Toth Special To the New York Times. | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/210-regatta-is-postponed-on-sound-by-high-winds.html | 210 Regatta Is Postponed On Sound by High Winds | | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/gators-defense-forces-fumbles-thirdranked-alabama-held-scoreless.html | GATORS' DEFENSE FORCES FUMBLES; Third-Ranked Alabama Held Scoreless Until Late in Fourth Quarter | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/india-hopes-to-expand-tea-market-in-europe.html | India Hopes to Expand Tea Market in Europe | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-active-coexister-visits-us-titos-special-brand-of-nonalignment.html | The 'Active Coexister' Visits Us; Tito's special brand of nonalignment (but not noninvolvement) with East and West seems to be paying off, as he arrives here at the crest of his power. The 'Active Coexister' | | By David Binder | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/bucknell-led-by-hart-runs-beats-ohio-wesleyan-316.html | Bucknell, Led by Hart Runs, Beats Ohio Wesleyan, 31-6 | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/maranohayden.html | Marano—Hayden | | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/stratford-shoal-race-finishers.html | Stratford Shoal Race Finishers | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/columbus-in-jersey-city.html | 'Columbus' in Jersey City | | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/william-kavanagh-sr-85-dies-former-jersey-labor-leader.html | William Kavanagh Sr., 85, Dies; Former Jersey Labor Leader | | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/luncheon-and-fashions-for-westport-charities.html | Luncheon and Fashions For Westport Charities | | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/idaho-state-wins-1413.html | Idaho State Wins, 14-13 | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/honest-john-and-julia.html | Honest John and Julia | | By Ishbel Ross | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/usisraeli-concerns-open-joint-showroom.html | U.S.-Israeli Concerns Open Joint Showroom | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/giants-are-favored-over-browns-in-opener-at-stadium-today-giants.html | Giants Are Favored Over Browns in Opener at Stadium Today; Giants Favored Over Browns In Opener at Stadium Today Brown Tough for Giants Tittle Can Exploit Zones One More Misconception | True | By William N. Wallacethe New York Times (BY ERNEST SISTO) | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/bridge-practice-sessions-matches-here-provide-special-opportunities.html | BRIDGE: PRACTICE SESSIONS; Matches Here Provide Special Opportunities For Trial Eligibles Clean Sweep | True | By Albert H. Morehead | 1991-08-05 | RE0000539243 | B00000067005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/75504-see-upset-carlisle-heads-strong-ground-attack-that-rolls-over.html | 75,504 SEE UPSET; Carlisle Heads Strong Ground Attack That Rolls Over Sooners Former Boss Howard One Good March TEXAS TROUNCES OKLAHOMA, 28-7 Appleton Stars at Tackle STATISTICS OF THE GAME | True | By Gordon S. White Jr. Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/virginia-judson-wed-in-suburbs-to-yale-alumnus-57-debutante-becomes.html | Virginia Judson Wed in Suburbs To Yale Alumnus; '57 Debutante Becomes the Bride of Richard Lewis Thornburgh | True | Special to The New York TimesTurl-Larkin | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/coast-club-rated-as-leagues-best-chargers-like-jets-have-31.html | COAST CLUB RATED AS LEAGUE'S BEST; Chargers, Like Jets, Have 3-1 Record-- New Yorkers Again Rely on Wood Defense Does It Jets Move by Air | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/arab-aide-to-push-palestine-cause-shukairy-linked-to-nasser-plans.html | ARAB AIDE TO PUSH PALESTINE CAUSE; Shukairy, Linked to Nasser, Plans Drive Outside U.N. Military Unit Urged New York Center Planned | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/un-to-expand-aid-to-3-african-areas.html | U.N. TO EXPAND AID TO 3 AFRICAN AREAS | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/delay-of-convoy-viewed-as-error-us-feels-soviet-ignorance-of-allies.html | DELAY OF CONVOY VIEWED AS ERROR; U.S. Feels Soviet Ignorance of Allies' Procedures Led to Autobahn Incident Capital's Tension Eases DELAY ON CONVOY VIEWED AS ERROR A Rule of Thumb East German Complains | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/pioneers-score-in-first-quarter-but-kings-point-rallies-for-easy.html | PIONEERS SCORE IN FIRST QUARTER; But Kings Point Rallies for Easy Victory-- Keebler Has 93-Yard Run Mariner Drive Stalls STATISTICS OF THE GAME | True | By Deane McGowen Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/kheel-to-get-finley-medal-for-services-to-the-city.html | Kheel to Get Finley Medal For Services to the City | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/gallery-openings-museum-shows-in-the-museums.html | GALLERY OPENINGS, MUSEUM SHOWS; IN THE MUSEUMS | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/yacht-smallest-among-starters-posts-best-corrected-time-for-the.html | YACHT SMALLEST AMONG STARTERS; Posts Best Corrected Time for the 74-Mile Voyage-- Shearwater Second | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/in-and-out-of-books-nobel-prize-anniversary-lively-funeral-king-tut.html | IN AND OUT OF BOOKS; Nobel Prize Anniversary Lively Funeral King Tut | True | By Lewis Nichols | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/research-indicates-new-atom-particle-new-atomic-particle-reported.html | Research Indicates New Atom Particle; New Atomic Particle Reported Found by Researchers Abroad Analogous to Pions Other Particles Postulated Tracks Are Analyzed | True | By Walter Sullivan | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/panch-leads-qualifiers-for-57500-auto-race.html | Panch Leads Qualifiers For $57,500 Auto Race | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/sports-editors-mailbag-a-brooklyn-view-from-swampscott.html | Sports Editor's Mailbag; A Brooklyn View From Swampscott | True | H. FEINBERG. Brooklyn, N.Y.LAURENCE BURNS. Swampscott, Mass. | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/pope-to-receive-100-us-jews-35-new-yorkers-in-study-group.html | Pope to Receive 100 U.S. Jews; 35 New Yorkers in Study Group | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/priest-tells-of-experiences.html | Priest Tells of Experiences | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/take-any-number-and-chances-are-it-will-have-some-especially.html | Take Any Number--; And chances are it will have some especially benign--or awful-- significance for someone. | True | By Geoffrey Vincent | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/kennedy-at-camp-david.html | Kennedy at Camp David | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/advertising-the-role-of-humor-is-debated-new-book-advances.html | Advertising The Role of Humor Is Debated; New Book Advances Arguments for a Light Approach But Critics Believe It Is Distracting to Consumers A New Book 'Persistent Irritation' 25 Offers | True | By Peter Bart | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/wisconsin-gop-wary-of-primary-hopes-to-avoid-bitter-battle-by.html | WISCONSIN G.O.P. WARY OF PRIMARY; Hopes to Avoid Bitter Battle by Naming Favorite Son Laird Runs Campaign Democrats May Vote | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/jewish-sabbath-service-planned-wednesday-at-the-philharmonic.html | Jewish Sabbath Service Planned Wednesday at the Philharmonic | True | By Irving Spiegel | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/foliage-viewers-jam-roads.html | Foliage Viewers Jam Roads | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/lawyer-fiance-of-joann-fine-holyoke-alumna-colin-m-danzis-to-wed.html | Lawyer Fiance Of Jo-Ann Fine, Holyoke Alumna; Colin M. Danzis to Wed Master's Candidate and Researcher | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/wednesday.html | WEDNESDAY | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/modigliani-show-will-raise-funds-for-mentally-ill-champagne-preview.html | Modigliani Show Will Raise Funds For Mentally Ill; Champagne Preview on Oct. 28 at Perls to Help Manhattan School | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/staples-defeats-mmahon-by-3512-norwalk-routs-new-canaan-amity-tops.html | STAPLES DEFEATS M'MAHON BY 35-12; Norwalk Routs New Canaan -- Amity Tops Trumbull | | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/irish-painters-a-group-of-twelve-irishness-aside-make-a-rewarding.html | IRISH PAINTERS; A Group of Twelve, Irishness Aside, Make a Rewarding Show Odd Objections Painter's Touch | | By John Canaday | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/admiral-heads-propeller-club-plans-maritime-selling-drive-wilson.html | Admiral Heads Propeller Club; Plans Maritime 'Selling' Drive; Wilson, Ex-Head of Federal Board, Elected by Industry Group at Convention 12,000-Member Group Neglect of U.S. Ships Scored | | By George Horne | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/wildcats-triumph.html | Wildcats Triumph | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/sneads-team-sets-proamateur-pace.html | SNEAD'S TEAM SETS PRO-AMATEUR PACE | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/wind-is-foreman-of-steeple-jacks-gusts-tell-con-ed-painters-when.html | WIND IS FOREMAN OF STEEPLE JACKS; Gusts Tell Con Ed Painters When It's Time to Quit | | By McCandlish Phillips;the New York Times (BY ERNEST SISTO) | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/30-in-high-school-smoke-every-day-attitudes-found-changed-by.html | 30% IN HIGH SCHOOL SMOKE EVERY DAY; Attitudes Found Changed by Education on Cancer | True | By Damon Stetson | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/russian-accuses-peking-on-schism-bolshevik-likens-chinese-line-to.html | RUSSIAN ACCUSES PEKING ON SCHISM; Bolshevik Likens Chinese Line to Trotsky Dogma | | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/new-attitude-in-the-north-no-surrender-on-unity.html | New Attitude in the North; No Surrender on Unity | | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/virginia-l-pierpont-planning-marriage.html | Virginia L. Pierpont Planning Marriage | | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/envoys-say-tito-may-free-djilas-belgrade-press-mentions-author-and.html | ENVOYS SAY TITO MAY FREE DJILAS; Belgrade Press Mentions Author and Ex-official Wrote 'New Class' Family Has No Word London Paper Quoted | | By David Binder Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-two-irelands-draw-nearer-on-mutual-dublinbelfast-needs-south.html | The Two Irelands Draw Nearer On Mutual Dublin-Belfast Needs; South Opposes Partition | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/oregon-routs-idaho.html | Oregon Routs Idaho | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/charles-schiffl-inventor-and-engineer-in-jersey.html | Charles Schiffl, Inventor And Engineer in Jersey | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/met-opera-gives-boxholders-list-for-the-opening-many-dignitaries-to.html | Met Opera Gives Boxholders' List For the Opening; Many Dignitaries to Be Guests at 'Aida' and at Dinners Tomorrow | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/russians-defied-by-convoy-chief-us-commander-says-men-blocked-their.html | RUSSIANS DEFIED BY CONVOY CHIEF; U.S. Commander Says Men Blocked Their Traffic Second Convoy Acted | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-world-issues-for-nato-importance-political-response-mixed-after.html | THE WORLD; Issues for NATO Importance Political Response Mixed After Macmillan? Letter to Blackpool Leading Candidates Nature's Toll Cuba Battered Policy for Vietnam Kennedy Criticized The Frail Ones Dispute on Shipping Talks Broken Off Clash in Algeria Vatican II Votes Laureate Pauling | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/jersey-suites-going-up.html | Jersey Suites Going Up | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/new-university-starts-in-congo-african-study-emphasized-at.html | NEW UNIVERSITY STARTS IN CONGO; African Study Emphasized At Stanleyville Center New From the Start | | By J. Anthony Lukas Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/sandra-dachowitz-prospective-bride.html | Sandra Dachowitz Prospective Bride | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/hospipal-designs-treat-own-ills-innovations-aid-staffs-and-add-to.html | HOSPIPAL DESIGNS TREAT OWN 'ILLS'; Innovations Aid Staffs and Add to Patients' Comfort Operations Are Rescheduled HOSPITAL DESIGNS TREAT OWN 'ILLS | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS MONTHLY COMPARISONS | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/cruising-out-of-floridas-port-everglades-cunard-liners-from-new.html | CRUISING OUT OF FLORIDA'S PORT EVERGLADES; Cunard Liners From New Zealand Into the Caribbean Weekly Sailings | True | By C.e. Wrightfort Lauderdale Publicity Department | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/budapest-soccer-team-gains.html | Budapest Soccer Team Gains | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/due-this-week.html | DUE THIS WEEK | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/rpi-drops-28th-straight.html | R.P.I. Drops 28th Straight | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/city-brightening-its-street-lights-9year-job-42-complete-chinatown.html | CITY BRIGHTENING ITS STREET LIGHTS; 9-Year Job 42% Complete --Chinatown Work Set | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/elkins-receiver-on-both-aerials-favored-arkansas-absorbs-first.html | ELKINS RECEIVER ON BOTH AERIALS; Favored Arkansas Absorbs First Conference Loss-- Loses Lead Twice STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/letters-to-the-editor-modern-verse-tom-oshanter-israeli-aid-bouquet.html | Letters to the Editor; Modern Verse Tom O'Shanter Israeli Aid. Bouquet | True | BURTON RAFFEL, Philadelphia.DAVID ROSS. New York City.E.L. McADAM JR. New York City.HERBERT A. FRIEDMAN. Executive Vice-Chairman, United Jewish Appeal. New York City.CLARENCE A. LAUNER Layton, N.J. | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/baldwinwallace-defeats-eastern-michigan-by-2713.html | Baldwin-Wallace Defeats Eastern Michigan by 27-13 | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/leafs-thump-bruins-51.html | Leafs Thump Bruins, 5-1 | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/crime-investigation-to-turn-to-florida.html | CRIME INVESTIGATION TO TURN TO FLORIDA | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/plea-sent-russia-on-jews-behalf-us-leaders-in-many-fields-address.html | PLEA SENT RUSSIA ON JEWS BEHALF; U.S. Leaders in Many Fields Address Soviet Authorities Rejects Protests | True | By Irving Spiegel | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/alumnae-of-mills-to-raise-funds-in-caravan-sale-station-wagons-to.html | Alumnae of Mills To Raise Funds In Caravan Sale; Station Wagons to Bear Christmas Gifts to Aid College in California | True | Special to The New York TimesArthur Avedon | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/college-student-in-residence.html | College Student In Residence | True | By Mortimer R. Feinberg | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/red-mine-kills-14-in-vietnam.html | Red Mine Kills 14 in Vietnam | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/wichita-triumphs-2612.html | Wichita Triumphs, 26--12 | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/gov-chafee-going-on-tour.html | Gov. Chafee Going on Tour | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/maine-ends-victory-streak-of-new-hampshire-at-10.html | Maine Ends Victory Streak Of New Hampshire at 10 | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/rescue-mat-needs-no-inflation-can-accommodate-15.html | Rescue Mat Needs No Inflation, Can Accommodate 15 | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/semantic-issues-raised-in-vatican-meanings-of-ecumenical-and.html | SEMANTIC ISSUES RAISED IN VATICAN; Meanings of 'Ecumenical' and 'Ecumenism', Cited World Council's Appeal | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/things-are-getting-too-crowded-too-mechanized-and-too-noisy.html | Things Are Getting Too Crowded, Too Mechanized and Too Noisy | True | By Allan Temko | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/west-germans-are-riding-high-on-booming-production-of-cars-role-of.html | West Germans Are Riding High On Booming Production of Cars; Role of Scapegoat Some Shadows Seen | True | By Arthur J. Olsen Special To the New York Times d.p.a--Pictorial | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/pan-dancer-first-by-nose.html | Pan Dancer First by Nose | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/w-and-j-sets-back-bethany.html | W. and J. Sets Back Bethany | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/39-in-clinton-la-seized-in-start-of-racial-protests.html | 39 in Clinton, La., Seized In Start of Racial Protests | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/joseph-cusandli-weds-janet-pavek-a-singer.html | Joseph Cusandli Weds Janet Pavek, a Singer | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/wendy-katz-is-fiancee-of-arthur-rosengarten.html | Wendy Katz Is Fiancee Of Arthur Rosengarten | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/to-prolong-life.html | To Prolong Life | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/opinion-of-the-week-at-home-and-abroad-eastwest-trade-decision-on.html | Opinion of the Week: At Home and Abroad; EAST-WEST TRADE DECISION ON WHEAT IDEAS AND MEN NEXT TORY LEADER? | True | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/sentana-is-first-in-crosscountry-commerce-runners-time-best-at.html | SENTANA IS FIRST IN CROSS-COUNTRY; Commerce Runner's Time Best at 2-Division Meet THE LEADING FINISHERS | True | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/an-autumn-walk-in-nearby-rockland-county-historic-buildings-route.html | AN AUTUMN WALK IN NEARBY ROCKLAND COUNTY; Historic Buildings Route to High Tor Panoramic Views Village Sights | True | By John B. McCabejohn B. McCabe | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/dennis-b-smith-becomes-fiance-of-miss-williams-alumna-of-elmira-and.html | Dennis B. Smith Becomes Fiance Of Miss Williams; Alumna of Elmira and Medical Student at Albany to Marry | True | Special to The New York TimesBradford Bachrach | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/comeandshop-sale-set.html | Come-and-Shop Sale Set | True | Special to The New York Times | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/butterfly-roof-to-cover-li-garden-apartments.html | Butterfly Roof to Cover L.I. Garden Apartments | True | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/new-light-on-the-bible-new-light.html | New Light on the Bible; New Light | True | By Robert Gordis | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/child-to-the-gilbert-goods.html | Child to the Gilbert Goods | True | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/uelses-helps-la-salle-break-soccer-barrier.html | Uelses Helps La Salle Break Soccer Barrier | True | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/two-holy-cross-fumbles-set-up-186-boston-university-victory.html | Two Holy Cross Fumbles Set Up 18-6 Boston University Victory; STATISTICS OF THE GAME | True | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/tapestry-is-sold-for-7250.html | Tapestry Is Sold for $7,250 | True | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/pictures-in-books-new-volumes-point-up-role-of-illustration.html | PICTURES IN BOOKS; New Volumes Point Up Role of Illustration Historical Survey Words and Pictures COLOR SYMPOSIUM | True | By Jacob Deschin | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/no-carolina-st-tops-so-carolina-wolfpack-is-victor-186-on.html | NO. CAROLINA ST. TOPS SO. CAROLINA; Wolfpack Is Victor, 18-6, on Rossi's Passes, Dashes STATISTICS OF THE GAME | True | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/hall-gains-pole-in-riverside-race-texan-sets-mark-in-trials-of.html | HALL GAINS POLE IN RIVERSIDE RACE; Texan Sets Mark in Trials of Sports Car Event | True | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/article-7-no-title-queries-answers.html | Article 7 -- No Title; QUERIES ANSWERS | True | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/challenging-study-challenge-of-communism-a-veteran-teacher-declares.html | Challenging Study : Challenge of Communism; A veteran teacher declares that courses on Communism belong in schools and colleges, for sound knowledge of the enemy is an indispensable weapon in meeting his threat. Challenging Study | True | By Sidney Hook | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/paris-ball-lists-committee-head-for-debutantes-miss-wetherill-to.html | Paris Ball Lists Committee Head For Debutantes; Miss Wetherill to Lead Cotillion on Oct. 25 at Hospital Benefit | True | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/party-for-dominican-sisters.html | Party for Dominican Sisters | True | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/delaware-valley-wins-206.html | Delaware Valley Wins, 20-6 | True | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/french-country-inns-and-chateauxhotels-old-and-new-pepperbox-towers.html | FRENCH COUNTRY INNS AND CHATEAUX-HOTELS; Old and New 'Pepperbox Towers' Provencal Style Richelieu Property Louis XIV Birthplace Varied Rates | True | By Sam Fergusonkeystone | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/admirals-voyage-first-in-chicago-blum-rides-colt-to-victory-in.html | ADMIRAL'S VOYAGE FIRST IN CHICAGO; Blum Rides Colt to Victory in Midwest Handicap | True | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/patricia-mccarrick-upsets-mrs-murdock-in-tennis.html | Patricia McCarrick Upsets Mrs. Murdock in Tennis | True | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/swarthmore-nips-f-and-m.html | Swarthmore Nips F. and M. | True | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/zinn-is-declared-winner-of-25kilometer-walk-title.html | Zinn is Declared Winner Of 25-Kilometer Walk Title | True | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/joseph-e-helfer.html | JOSEPH E. HELFER | True | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/texas-a-and-m-wins.html | Texas A. and M. Wins | True | | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/hofstra-triumphs-407.html | Hofstra Triumphs, 40-7 | True | Special to The New York Times | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/sectionalism-is-issue-as-gov-brown-weighs-possible-successor-to.html | Sectionalism Is Issue as Gov. Brown Weighs Possible Successor to Engle | True | By Gladwin Hill Special To The New York Times | | 1991-08-05 | RE0000539243 | B00000067005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/falitz-kaufman.html | Falitz--Kaufman | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/secret-veil-25-scores.html | Secret Veil, \$25, Scores | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/decision-is-nearing-in-america-dispute-greek-political-prisoners.html | DECISION IS NEARING IN AMERICA DISPUTE; Greek Political Prisoners Free | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/mum-displays-planned-for-fall-design-school-flower-festival.html | 'MUM DISPLAYS PLANNED FOR FALL; DESIGN SCHOOL: FLOWER FESTIVAL: SUBURBAN TREES: GARDENERS' PROGRAM: CAMERA CLUB: SHORT COURSES: | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/colorado-conquers-okla-state-25-to-0-statistics-of-the-game.html | COLORADO CONQUERS OKLA. STATE, 25 TO 0; Statistics of the Game | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/doric-columns-offer-support-and-add-beauty-to-new-long-island-model.html | Doric Columns Offer Support and Add Beauty to New Long Island Model Home | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/riverdale-wallops-curtis-427-brooklyn-tech-adams-triumph.html | Riverdale Wallops Curtis, 42-7; Brooklyn Tech, Adams Triumph | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/jersey-builders-show-new-homes-new-jersey-development-shows.html | JERSEY BUILDERS SHOW NEW HOMES; New Jersey Development Shows Colonial Split-Levels | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/yolanda-maher-bride-of-ens-lj-carroll-jr.html | Yolanda Maher Bride Of Ens. L.J. Carroll Jr. | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/football-games-this-week.html | Football Games This Week | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/portugal-sees-gains-in-africa-fight-casualties-relatively-low.html | Portugal Sees Gains in Africa Fight; Casualties Relatively Low Whites' Attitude Hardens | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/100-air-fare-to-hawaii.html | \$100 AIR FARE TO HAWAII | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/trade-secrets-bring-problems-freedom-of-choice-on-jobs-lost-by-some.html | TRADE SECRETS BRING PROBLEMS; Freedom of Choice on Jobs Lost by Some Employes Order Granted TRADE SECRETS BRING PROBLEMS Experience Sought Important Questions | True | By Robert Metz | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/quakers-sponsor-seminars-for-leaders-of-west-africa.html | Quakers Sponsor Seminars For Leaders of West Africa | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/japan-plans-to-liberalize-imports-of-passenger-cars.html | Japan Plans to Liberalize Imports of Passenger Cars | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/lynn-balshone-senior-at-smith-plans-marriage-betrothed-to-frank-d.html | Lynn Balshone, Senior at Smith, Plans Marriage; Betrothed to Frank D. Jacobs, a Partner of Toledo Law Firm | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/short-takes.html | SHORT TAKES | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/carol-h-downs-is-a-bride.html | Carol H. Downs Is a Bride | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/gurney-is-appointed-by-alcoa-as-special-consultant-on-cars.html | Gurney Is Appointed by Alcoa As Special Consultant on Cars | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/robert-kennedy-defines-the-menace-it-is-says-the-attorney-general.html | Robert Kennedy Defines the Menace; It is, says the Attorney General, the 'private government of organized crime.' Here he measures the extent of racketeering and suggests some ways of combating it. Kennedy Defines Menace | True | By Robert F. Kennedy | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/4-children-killed-as-fire-sweeps-house-in-newark.html | 4 Children Killed as Fire Sweeps House in Newark | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/oilmen-awaiting-a-decision-by-peru-standard-of-jersey-affiliate.html | Oilmen Awaiting a Decision by Peru; Standard of Jersey Affiliate Involved in Controversy Holding of Subsoil Rights Is Termed Main Question DECISION BY PERU ON OIL IS AWAITED Solution Held Essential | True | By J.h. Carmical | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/son-to-stephen-borkows.html | Son to Stephen Borkows | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/up-there-over-there.html | Up There Over There. | True | By James H. Winchester | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/quintuplets-to-be-feted.html | Quintuplets to Be Feted | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/pact-governs-niagara-flow.html | Pact Governs Niagara Flow | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/seventh-art-sale-will-be-a-benefit-for-the-disabled-clothesline.html | Seventh Art Sale Will Be a Benefit For the Disabled; Clothesline Show at the Keane Is Planned by Easter Seal Group | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-big-10.html | THE BIG 10 | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/liston-seeking-a-bout-with-london-or-cooper.html | Liston Seeking a Bout With London or Cooper | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/investing-clubs-to-convene-here-2000-members-to-attend-threeday.html | INVESTING CLUBS TO CONVENE HERE; 2,000 Members to Attend Three-Day Convention | True | By John H. Allan | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/retired-banker-dies-in-east-side-blaze.html | RETIRED BANKER DIES IN EAST SIDE BLAZE | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/landing-system-for-jets-gaining-us-foresees-allweather-operations.html | LANDING SYSTEM FOR JETS GAINING; U.S. Foresees All-Weather Operations by 1966 1,100 Landings Made Planes Worried Home Next Step Is Operation | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-indians-called-it-ibimi-meringue.html | The Indians Called It 'Ibimi'; MERINGUE | True | By Craig Claiborne | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/news-of-television-and-radio-success-station-breaks.html | NEWS OF TELEVISION AND RADIO; SUCCESS! STATION BREAKS; | True | By Val Adams | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/miss-mary-jane-stiles-wed-in-jersey-becomes-bride-of-robert-marvel.html | Miss Mary Jane Stiles Wed in Jersey; Becomes Bride of Robert Marvel Jr. in Short Hills | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/disciples-of-christ-to-aid-clerics-ousted-in-racial-disputes.html | Disciples of Christ to Aid Clerics Ousted in Racial Disputes | True | By George Dugan Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/dr-am-shanes-biophysicist-dies.html | DR. A.M. SHANES, BIOPHYSICIST, DIES | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/refrigeratorcargo-vessels-ordered-for-africa-service.html | Refrigerator-Cargo Vessels Ordered for Africa Service | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/in-the-drama-mailbag-a-matter-of-time-plea.html | IN THE DRAMA MAILBAG; A MATTER OF TIME PLEA | True | Max Karper | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/new-mexico-state-romps-40-8.html | New Mexico State Romps, 40-8 | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/economic-growth-stressed-for-spain.html | ECONOMIC GROWTH STRESSED FOR SPAIN | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/ben-bella-defends-action.html | Ben Bella Defends Action | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/wagner-trounces-moravian-20-to-6-lish-scores-3-touchdowns-in.html | WAGNER TROUNCES MORAVIAN, 20 TO 6; Lish Scores 3 Touchdowns in Seahawk Triumph | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/paper-output-rate-rises.html | Paper Output Rate Rises | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/biography-of-an-atomand-the-universe-the-carbon-atom-which-is-found.html | Biography of an Atom--and the Universe; The carbon atom, which is found in every living cell, is a link between man and the stars, in whose birth it was formed thousands of millions of years ago. Biography of an Atom--and the Universe | True | By J. Bronowski | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/blazers-day-and-night.html | Blazers, Day and Night | True | By Patricia Peterson | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/canada-may-cancel-frigate-program.html | CANADA MAY CANCEL FRIGATE PROGRAM | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/2d-sentence-in-absentia-is-imposed-on-foe-of-lisbon.html | 2d Sentence in Absentia Is Imposed on Foe of Lisbon | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/prestolite-forms-unit.html | Prestolite Forms Unit | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/50-per-cent-limit-for-income-tax-sought-in-senate-long-will-propose.html | 50 PER CENT LIMIT FOR INCOME TAX SOUGHT IN SENATE; Long Will Propose Optional System, With the Possible Support of Kennedy Plan Offers Few Deductions 50% TAX CEILING SOUGHT IN SENATE Announcement Stated Cost Expected to Be Low Treasury Acceptance Seen | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/fh-mcgraw-names-officer.html | F.H. McGraw Names Officer | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/nixon-declines-to-run-declines-debate-offer.html | Nixon Declines to Run; Declines Debate Offer | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/europe-may-require-us-surplus-wheat.html | EUROPE MAY REQUIRE U.S. SURPLUS WHEAT | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/deborah-janney-is-attended-by-3-at-her-wedding-married-in-stamford.html | Deborah Janney Is Attended by 3 At Her Wedding; Married in Stamford to Daniel L. O'Keefe of The Reader's Digest | True | Special to The New York TimesIng-John | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-world-is-much-with-her.html | The World Is Much With Her | True | By Stanley Kauffmann | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/grahams-return-her-35th-season-on-broadway-begins-an-artist-others.html | GRAHAM'S RETURN; Her 35th Season on Broadway Begins An Artist Others Dance First View Two Approaches | True | By Allen Hughesarthur Todd | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/gen-macarthur-honored-by-navy-flotilla-veterans.html | Gen. MacArthur Honored By Navy Flotilla Veterans | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/herbs-indoors-plans-can-be-potted-or-rooted-now-for-culinary-or.html | HERBS INDOORS; Plans Can Be Potted or Rooted Now For Culinary or Ornamental Use Light and Humidity Easy to Grow Geraniums and Mints | True | By Gertrude B. Fiertz | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/by-way-of-report-crime-and-high-jinks-other-film-items.html | BY WAY OF REPORT; Crime and High Jinks --Other Film Items | True | By A.h. Weiler | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/jefferson-loses-to-new-rochelle-wynn-recovers-3-fumbles-for-winners.html | JEFFERSON LOSES TO NEW ROCHELLE; Wynn Recovers 3 Fumbles for Winners in 19-8 Game | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/miss-helen-farrell-prospective-bride.html | Miss Helen Farrell Prospective Bride | True | Special to The New York TimesIra L. Hill | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/11-to-make-debuts-in-bronx-nov-30.html | 11 to Make Debuts In Bronx Nov. 30 | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/margaret-graham-is-wed.html | Margaret Graham Is Wed | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/the-life-of-jennie-how-laurette-taylors-story-became-a-show-that.html | THE LIFE OF 'JENNIE'; How Laurette Taylor's Story Became a Show That Teacher HOW 'JENNIE' GOT TO STAGE Beginning Letdown | True | By John S. WilsonIlx Jeffry | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/from-times-dawn-to-present-days-iranian-ceramics-show-schwitterss.html | FROM TIMES DAWN TO PRESENT DAYS; Iranian Ceramics Show; Schwitters's Collages; Contemporaries Three Exhibitions | True | By Stuart Preston | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/fiesta-at-waldorf-nov-25-will-aid-settlement-units-elizabeth-seton.html | Fiesta at Waldorf Nov. 25 Will Aid Settlement Units; Elizabeth Seton League Houses in Harlem and the Bronx to Benefit | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/kazakh-tension-simmers-oppression-laid-to-chinese-border-exchanges.html | Kazakh Tension Simmers; Oppression Laid to Chinese Border Exchanges Cease | True | By Henry Tanner Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/knife-in-the-water.html | 'Knife in the Water' | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/letters-race-and-color-divorced-fathers-why-leave-letters-quizzing.html | Letters; RACE AND COLOR DIVORCED FATHERS'WHY LEAVE'? Letters QUIZZING KENNEDY 'REAL TOUGHNESS' WHAT ABOUT ART? 'WELCOME NEGROES' POCKETBOOK WAR 'NO YEMEN AID' ALVIN ALLEN. Little Neck, N.Y. JOHN E. LODER. Cambridge, Mass. Mrs. MARIE TOBER. New York. JANET FINNIE. New York. HENRY NORDIN. Baltimore, Md. JAMIL M. BAROODY, Permanent Mission of Saudi Arabia to the United Nations.New York. | | NEIL LEONARD. New York. | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/john-fleischman.html | JOHN FLEISCHMAN | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/albania-urges-that-un-expel-nationalist-chinese.html | Albania Urges That U.N. Expel Nationalist Chinese | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/wood-field-and-stream-a-nearrecord-number-of-misses-leaves-most-of.html | Wood, Field and Stream; A Near-Record Number of Misses Leaves Most of Near-Record Covey Unruffled | True | By Oscar Godbout Special To the New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/penn-military-triumphs-1512.html | Penn Military Triumphs, 15-12 | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/wansong-abate.html | Wansong--Abate | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/woodbridge-holds-plainfield-to-tie.html | WOODBRIDGE HOLDS PLAINFIELD TO TIE | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/ship-freight-rates-are-called-unfair-to-exporters-in-us.html | Ship Freight Rates Are Called Unfair To Exporters in U.S. | True | | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/outlook-for-1964-is-good-but-problems-are-seen-europes-economy-is.html | Outlook for 1964 Is Good, But Problems Are Seen; Europe's Economy Is Still Gaining Despite Inflation Worries and Labor Shortages in Some Countries Europe's Economy Is Still Gaining Despite Inflation Worries and Labor Shortages OUTLOOK FOR '64 IS TERMED GOOD Britain Makes News as Her Growth Shows Signs of Picking Up Speed Threat to Continent Profit Squeeze | True | By Richard E. Mooney Special To the New York Timesparis. | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-13 | 1963-10-13 | https://www.nytimes.com/1963/10/13/archives/bolshoi-ballet-alters-program-saturday-shows-at-garden-differ-from.html | BOLSHOI BALLET ALTERS PROGRAM; Saturday Shows at Garden Differ From First Two Excerpts From 'Don Quixote' | True | By Allen Hughes | 1991-08-05 | RE0000539243 | B00000067005 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/roberta-zimman-triumphs-in-collegiate-tennis-final.html | Roberta Zimman Triumphs In Collegiate Tennis Final | True | Special to The New York Times | 1991-08-05 | RE0000539243 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/thousands-of-parisians-pay-tribute-to-edith-piaf.html | Thousands of Parisians Pay Tribute to Edith Piaf | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/snead-and-tutwiler-take-proamateur-golf-on-130.html | Snead and Tutwiler Take Pro-Amateur Golf on 130 | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/mme-nhu-and-castro.html | Mme Nhu and Castro | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/brezhnev-in-afghan-ceremony.html | Brezhnev in Afghan Ceremony | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/archives-thieves-are-still-sought-but-documents-taken-year-ago-are.html | ARCHIVES THIEVES ARE STILL SOUGHT; But Documents Taken Year Ago Are Back in Capital Some Priceless Items Protected From Elements | True | By Nan Robertson Special To the New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/race-relations-subject-of-campaign.html | Race Relations Subject of Campaign | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/tv-review-mrs-nhu-is-seen-on-meet-the-press-susskind-and-the-tots.html | TV Review; Mrs. Nhu Is Seen on 'Meet the Press' Susskind and the Tots | True | By Jack Gould | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/fire-devotee-dies-at-blaze-in-queens.html | FIRE DEVOTEE DIES AT BLAZE IN QUEENS | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/hidden-stream-at-school-site-causes-100000-delay-in-work-stream.html | Hidden Stream at School Site Causes $100,000 Delay in Work; STREAM DELAYS WORK ON SCHOOL Stream Joins Others Depression Filled In | True | By Leonard Buder | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/6-hurt-as-2-planes-collide.html | 6 Hurt as 2 Planes Collide | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/makinen-plans-to-resume-studies-at-pennsylvania.html | Makinen Plans to Resume Studies at Pennsylvania | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/equalization-tax-plan-brought-flurry-in-gold-securities-here-tax.html | Equalization Tax Plan Brought Flurry in Gold Securities Here; Tax Acts as Spur Equalization Tax Plan Brought Flurry in Gold Securities Here No Institutional Buying Mines Hard Pressed | True | By Joseph Lelyveld | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/macmillan-to-resume-work.html | Macmillan to Resume Work | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/stocks-in-london-rose-last-week-to-best-level-since-june-1961-dutch.html | Stocks in London Rose Last Week To Best Level Since June, 1961; Dutch Market Dull | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/poll-sees-victory-for-kennedy-in-64.html | POLL SEES VICTORY FOR KENNEDY IN '64 | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/books-of-the-times-fiction-fantasies-by-malamud-and-chagall-end.html | Books of The Times; Fiction Fantasies by Malamud (and Chagall) End Papers | True | By Herbert Mitgang | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/general-electric-testing-extrahighvoltage-lines.html | General Electric Testing Extra-High-Voltage Lines | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/bnai-brith-observes-its-120th-anniversary.html | B'nai B'rith Observes Its 120th Anniversary | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/experts-improve-apollo-f1-engine-combustion-trouble-seems-solved-by.html | EXPERTS IMPROVE APOLLO F-1 ENGINE; Combustion Trouble Seems Solved by Design Change Unevenness Develops Causes Unexplained Frequency Changes Test Firing Successful | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/bengurion-praises-adenauers-record.html | BEN-GURION PRAISES ADENAUER'S RECORD | True | Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/sugar-ray-fights-tonight-in-paris-bout-with-vanacci-stirs-city-and.html | SUGAR RAY FIGHTS TONIGHT IN PARIS Bout With Vanacci Stirs City and Celebrities | True | By Robert Daley Special To the New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/soviet-grain-crisis-assayed-by-freeman.html | SOVIET GRAIN CRISIS ASSAYED BY FREEMAN | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/lehars-widow-is-back-in-town-miss-saunders-and-reardon-star-with.html | LEHAR'S 'WIDOW' IS BACK IN TOWN; Miss Saunders and Reardon Star With City Opera A Singer and an Actress | True | By Ross Parmenter | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/mayor-rates-post-above-a-senators-mayor-rates-job-above-senators.html | Mayor Rates Post Above a Senator's; MAYOR RATES JOB ABOVE SENATOR'S Nov. 5 Vote on Expenses | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/malaysians-stage-rallies-to-condemn-indonesia.html | Malaysians Stage Rallies To Condemn Indonesia | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/allaverdy-ball-is-planned-friday.html | Allaverdy Ball Is Planned Friday | True | D'Arlene | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/nam-will-move-to-277-park-ave-space-for-headquarters-is-taken-in.html | N.A.M. WILL MOVE TO 277 PARK AVE.; Space for Headquarters is Taken in New Building 2 Floors for Ship Line Deals in Pan Am Building Shift by Fidelity Mutual Other Business Leases | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/27-horses-killed-in-400000-fire-at-roosevelt-raceway-10-grooms.html | 27 Horses Killed in $400,000 Fire at Roosevelt Raceway; 10 GROOMS ASLEEP IN STABLE ESCAPE Morrie Adios Is Among the Victims-- Schedule Not Affected, Track Says Discovered at 4:30 A.M. Walls Fireproofed 878 Horses Stabled | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/browns-beat-giants-3524-jim-brown-gains-209-yards-on-runs-and.html | Browns Beat Giants, 35-24; Jim Brown Gains 209 Yards on Runs and Passes; CLEVELAND WINS 5TH GAME IN ROW 62,986 Here Watch Brown Score on 72- Yard Screen Pass and Two Runs Brown Grinds It Out 787 Yards in 5 Games | True | By William N. Wallace | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/machen-knocks-out-johnson-on-coast.html | MACHEN KNOCKS OUT JOHNSON ON COAST | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/consulate-is-seized-by-dominican-here-dominican-consulate-is-seized.html | Consulate Is Seized By Dominican Here; Dominican Consulate Is Seized By Official of the Ousted Regime Seeks Help From Police | True | By Margaret Weil | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/colts-send-49ers-to-their-twelfth-straight-loss-203-statistics-of.html | Colts Send 49ers To Their Twelfth Straight Loss, 20-3; STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/booksauthors.html | Books--Authors | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/kennedy-accused-by-gop-on-rights-conference-asserts-he-uses-issue.html | KENNEDY ACCUSED BY G.O.P. ON RIGHTS; Conference Asserts He Uses Issue for Political Gain G.O.P. Record Hailed | True | By Lawrence E. Davies Special To the New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/art-westermann-show-new-works-are-seen-at-frumkin-gallery.html | Art: Westermann Show; New Works Are Seen at Frumkin Gallery | True | By Brian O'Doherty | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/connecticut-home-area-is-beckoning-industry.html | Connecticut Home Area Is Beckoning Industry | True | Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/greece-frees-12-jailed-reds.html | Greece Frees 12 Jailed Reds | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/profits-at-peak-for-crown-cork-3dquarter-net-55c-a-share-against.html | PROFITS AT PEAK FOR CROWN CORK; 3d-Quarter Net 55c a Share, Against 51c in '62 Period Abbott Laboratories COMPANIES ISSUE EARNINGS FIGURES Helene Curtis Industries OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/prima-donna-tamer-the-mets-ironist-operatic-hysterics.html | Prima Donna Tamer; The Met's Ironist Operatic Hysterics | True | Rudolf BingUnited Press International | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/chess-tourney-in-jakarta-shows-games-international-flavor.html | Chess; Tourney in Jakarta Shows Game's International Flavor | True | By Al Horowitz | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/pope-bids-scientists-shun-task-of-killing.html | Pope Bids Scientists Shun Task of Killing | True | Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/new-si-shopping-center-builds-store-for-shoprite.html | New S.I. Shopping Center Builds Store for Shop-Rite | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/the-lineup.html | The Line-Up | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/sports-of-the-times-the-saga-of-jimmy-brown-hard-to-believe-the.html | Sports of The Times; The Saga of Jimmy Brown Hard to Believe The Shofaar Boys Empty Honor | True | By Arthur Daleythe New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/kennedy-at-camp-david-with-caroline-and-john.html | Kennedy at Camp David With Caroline and John | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/dominican-party-shuns-vote-plan-group-urges-junta-to-quit-and-backs.html | DOMINICAN PARTY SHUNS VOTE PLAN; Group Urges Junta to Quit and Backs Casanovas | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/baath-proclaims-a-syriairaq-state.html | BAATH PROCLAIMS A SYRIA-IRAQ STATE | True | Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/hawks-hand-leafs-42-defeat-red-wings-set-back-bruins-30-chicago.html | Hawks Hand Leafs 4-2 Defeat; Red Wings Set Back Bruins, 3-0; Chicago Rallies to Win Howe Nears Record | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/us-and-taiwan-sign-textile-agreement.html | U.S. AND TAIWAN SIGN TEXTILE AGREEMENT | True | Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/ship-shares-rise-on-wheat-sales-additional-volume-expected-to-help.html | SHIP SHARES RISE ON WHEAT SALES; Additional Volume Expected to Help Trump Operators Passenger Lines SHIP SHARES RISE ON WHEAT SALES | True | By Peter I. Elkovich | 1991-08-05 | RE0000539244 | B00000067006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/fairfield-scholars-rally-to-win-on-college-bowl.html | Fairfield Scholars Rally To Win on 'College Bowl' | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/the-summaries.html | The Summaries | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/gambler-is-accused-of-paying-boy-12-to-pick-up-bet-slips-garbage.html | Gambler Is Accused Of Paying Boy, 12, To Pick Up Bet Slips; Garbage Can Hideaway Fears 'Trouble' for Boy | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/johnson-captures-400mile-auto-race.html | JOHNSON CAPTURES 400-MILE AUTO RACE | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/dressing-chubby-girls.html | Dressing Chubby Girls | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/business-growth-expected-to-lag-chief-economist-for-bankers-trust.html | BUSINESS GROWTH EXPECTED TO LAG; Chief Economist for Bankers Trust Predicts Decline in Rate of Expansion TAX CUT IS DISCOUNTED Gains in Output Next Year Estimated at 4 Per Cent in Study of Economy Slackening Seen Highlights Are Listed BUSINESS GROWTH EXPECTED TO LAG | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/erie-steel-workers-accept-cut-in-pay-and-end-strike.html | Erie Steel Workers Accept Cut in Pay and End Strike | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/horton-smith-collapses.html | Horton Smith Collapses | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/british-aid-to-poor-lands-criticized-as-insufficient.html | British Aid to Poor Lands Criticized as Insufficient | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/chairman-gives-view.html | Chairman Gives View | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/governor-pushes-move-for-debate-calls-goldwaters-rejection-of.html | GOVERNOR PUSHES MOVE FOR DEBATE; Calls Goldwater's Rejection of Invitation a Mistake-- Urges He Reconsider Senator's Reply GOVERNOR PUSHES MOVE FOR DEBATE Governor's Spirits Rise | True | By Leonard Ingalls by Joseph A. Loftus Special To the New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/school-without-grades-is-started-for-hardtoteach-youngsters.html | School Without Grades Is Started for Hard-to-Teach Youngsters | True | By Joan Cook the New York Times Studio (BY BILL ALLER) | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/4-drown-2-saved-in-jersey-sinking-cabin-cruiser-capsizes-on-sandy.html | 4 DROWN, 2 SAVED IN JERSEY SINKING; Cabin Cruiser Capsizes on Sandy Hook Bay Trip 4 DROWN, 2 SAVED IN JERSEY SINKING | True | Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/representative-is-named.html | Representative Is Named | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/blind-brook-takes-mgache-polo-cup.html | BLIND BROOK TAKES M'GACHE POLO CUP | True | Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/morning-sun-closes.html | 'Morning Sun' Closes | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/deauville-to-get-a-science-center-specialists-are-to-gather-and.html | DEAUVILLE TO GET A SCIENCE CENTER; Specialists Are to Gather and Exchange Information Idea of an Educator | True | By Henry Giniger Special To the New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/a-tidal-wave-from-japan-routs-residents-of-hawaii.html | A Tidal Wave From Japan Routs Residents of Hawaii | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/lynn-panfiel-is-married.html | Lynn Panfiel Is Married | True | Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/theater-tonight.html | Theater Tonight | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/mrs-nhu-says-us-softens-on-reds-on-tv-she-asserts-politics-is.html | MRS. NHU SAYS U.S. SOFTENS ON REDS; On TV, She Asserts Politics Is Swaying Washington MRS. NHU SAYS U.S. SOFTENS ON REDS U.S. Aides Held Firmer | True | By Robert C. Doty | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/yachting-summaries.html | Yachting Summaries | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/kennedy-termed-a-man-of-moods-sorensen-says-hes-bound-to-be.html | KENNEDY TERMED A MAN OF MOODS; Sorensen Says He's Bound to Be Discouraged in Job | True | Special to The New York Times United Press International | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/red-party-chiefs-said-to-plan-talk-in-soviet-on-rift-session.html | RED PARTY CHIEFS SAID TO PLAN TALK IN SOVIET ON RIFT; Session Believed Scheduled for November on China's Ideological Position He Pledges Support Kadar Made Visit Red Party Chiefs Said to Plan Meeting in Soviet on China Rift | True | By United Press International | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/alexander-quits-maritime-agency-resignation-is-accepted-by-kennedy.html | ALEXANDER QUITS MARITIME AGENCY; Resignation Is Accepted by Kennedy 'With Regret' | True | The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/caring-for-invalid-in-home-outlined.html | Caring for Invalid In Home Outlined | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/turk-cadets-linked-to-coup-expelled.html | TURK CADETS LINKED TO COUP EXPELLED | True | Dispatch of The Times, London | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/maxine-berman-is-married-here-to-banking-aide-a-s-buyer-is-bride-of.html | Maxine Berman Is Married Here To Banking Aide, A. & S. Buyer Is Bride of Robert Kaufman, Son of a Judge | True | Bradford Bachrach | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/latin-america-in-politics.html | Latin America in Politics | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/bridge-tournament-in-philadelphia-growing-year-after-year-after-red.html | Bridge.; Tournament in Philadelphia Growing Year After Year After 'Red Points' | True | By Albert H. Morehead Special To the New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/rockland-records-rise-in-registration-of-voters.html | Rockland Records Rise In Registration of Voters | True | Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/negro-to-run-for-president-in-all-democratic-contests.html | Negro to Run for President In All Democratic Contests | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/un-opens-talks-on-peking-today-turns-to-seating-question-after.html | U.N. OPENS TALKS ON PEKING TODAY; Turns to Seating Question After General Debate Tone of Conciliation | True | By Arnold H. Lubasch Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/foreign-affairs-a-monument-writes-its-own-inscription-moral.html | Foreign Affairs; A Monument Writes Its Own Inscription Moral Greatness Rigid Ideas | True | By C.I. Sulzberger | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/financing-snags-california-fair-long-beachs-oil-revenues-pledged.html | FINANCING SNAGS CALIFORNIA FAIR; Long Beach's Oil Revenues Pledged for Construction City Approves Funds | True | By Jack Langguth Special To the New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/martha-graham-offers-judith-dancers-begin-season-2-new-works.html | MARTHA GRAHAM OFFERS 'JUDITH'; Dancers Begin Season-- 2 New Works Presented 2 Films Open Today | True | By Allen Hughes | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/james-youngelson-weds-miss-acker.html | James Youngelson Weds Miss Acker | True | Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/blast-and-fire-destroy-club.html | Blast and Fire Destroy Club | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/john-mkenna-71-a-former-judge-rockland-lawyer-is-dead-aided-in.html | JOHN M'KENNA, 71, A FORMER JUDGE; Rockland Lawyer Is Dead --Aided in Crime Trials | True | Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/robert-kennedy-scores-bias.html | Robert Kennedy Scores Bias | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/sterilization-is-urged-for-some-pakistanis.html | Sterilization Is Urged For Some Pakistanis | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/miss-tureck-opens-bach-recital-series.html | MISS TURECK OPENS BACH RECITAL SERIES | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/new-shoe-spray.html | New Shoe Spray | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/card-etiquette-for-christmas-is-considered.html | Card Etiquette For Christmas Is Considered | True | By Marylin Bender | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/macdonald-triumphs-in-coast-race-californian-sets-grand-prix-mark.html | MacDonald Triumphs in Coast Race; CALIFORNIAN SETS GRAND PRIX MARK 96.2-M.P.H. Speed Record for Riverside Event-- Penske Is Second Bondurant Takes Race THE FINISHERS | True | By Frank M. Blunk Special To the New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/new-conflict-in-algeria.html | New Conflict in Algeria | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/robber-shoots-hotel-guest.html | Robber Shoots Hotel Guest | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/us-action-unlikely.html | U.S. Action Unlikely | True | Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/first-lady-begins-visit-to-morocco.html | FIRST LADY BEGINS VISIT TO MOROCCO | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/film-nudity-stirs-censorship-fight-us-producers-disagree-on-how-far.html | FILM NUDITY STIRS CENSORSHIP FIGHT; U.S. Producers Disagree on How Far Scenes Can Go | True | By Murray Schumach Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/treasure-in-snuff-boxes-to-be-auctioned-today.html | Treasure in Snuff Boxes To Be Auctioned Today | True | Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/algerian-troops-greeted-coolly-in-rebel-town-michelets-shops-reopen.html | Algerian Troops Greeted Coolly in Rebel Town; Michelet's Shops Reopen but Civilians Shun Army Men-- Authorities Disappear Memories of 8-Year War Rebels Are Absent Ben Bella Seems Confident | True | By Peter Braestrup Special To the New York Times Timesspecial To the New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/strontium-in-bones-on-rise-in-britain.html | STRONTIUM IN BONES ON RISE IN BRITAIN | True | Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/taipei-tells-of-mainland-link.html | Taipei Tells of Mainland Link | True | Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/alouettes-eliminate-argonauts.html | Alouettes Eliminate Argonauts | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/antinoise-rules-worry-jet-lines-carriers-call-enforcement-by.html | ANTI-NOISE RULES WORRY JET LINES; Carriers Call Enforcement by Airports Too Strict | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/25000meter-run-is-taken-by-kopil-as-27-of-31-finish.html | 25,000-Meter Run Is Taken by Kopil As 27 of 31 Finish | True | Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/indian-minister-in-michigan.html | Indian Minister in Michigan | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/coast-sea-unions-face-automation-plan-to-negotiate-reduction-of.html | COAST SEA UNIONS FACE AUTOMATION; Plan to Negotiate Reduction of President Lines Crews Three West Coast mariners' unions have been asked to cut their contract running requirements by 50 per cent for automated ships now on the drawing boards of American President Lines. Parallel With Rail Issue Fund for Readjustment | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/a-president-for-yale.html | A President for Yale | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/chaminade-wins-from-hayes-2040-marvin-passes-for-2-scores-fordham.html | CHAMINADE WINS FROM HAYES, 20-0; Marvin Passes for 2 Scores --Fordham Prep Wins Spellman Loses, 34-16 St. Francis Upset | True | Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/suffolk-dredging-assailed-by-union.html | SUFFOLK DREDGING ASSAILED BY UNION | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/revlon-plant-in-queens-is-opening-on-thursday.html | Revlon Plant in Queens Is Opening on Thursday | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/poplar-wick-52-in-24524-pace-bit-osugar-sand-tart-72-at-westbury.html | POPLAR WICK 5-2 IN $24,524 PACE; Bit O'Sugar, Sand Tart 7-2 at Westbury Tonight | True | Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/by-dwight-d-eisenhower-the-white-house-years-turning-to.html | By Dwight D. Eisenhower: 'The White House Years'; Turning to Politics--Installment 1 From Vol. 1, 'Mandate for Change 1953-56' By Dwight D. Eisenhower: 'The White House Years' New Hampshire Letter Still in the Army Back Into Uniform Paper Destroyed 'You Are the Only One' A Query From Truman Republican Identity 15,000 at Rally Looked On as Running Rules Changed Victory on First Ballot Nixon First Choice | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/polo-game-adapted-for-younger-set.html | Polo Game Adapted For Younger Set | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for This Season and Schedules of Their Remaining Games | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/oklahoma-navy-alabama-and-usc-among-football-favorites-who-lost.html | Oklahoma, Navy, Alabama and U.S.C. Among Football Favorites Who Lost; PENN STATE BOWS IN TIDE OF UPSETS Nebraska, Columbia Lose-- Ohio State, Duke Tied-- Ivy Picture Confusing | True | By Allison Danzig | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/newman-m-biller-led-home-for-aged.html | NEWMAN M. BILLER, LED HOME FOR AGED | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/shippingmails.html | SHIPPING--MAILS | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/bombings-in-argentine-city.html | Bombings in Argentine City | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/two-liberals-vie-in-union-county-mcgowan-faces-stamler-in-uphill.html | TWO LIBERALS VIE IN UNION COUNTY; McGowan Faces Stamler in Uphill State Senate Bid Both Are Liberals | True | By George Cable Wright Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/law-research-led-to-career-of-wine-mat-in-paris-most-blase-of-all.html | Law Research Led to Career of Wine; Mat in Paris Most Blase of All Reactions Were a 'Joy' | True | By Craig Claiborne | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/the-tip-is-a-problem-in-cab-cafe-and-salon-on-receiving-end.html | The Tip Is a Problem In Cab, Cafe and Salon; On Receiving End Practice In Restaurants | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/margret-magie-engaged-to-wed-lb-dunham-3d-students-at-marlboro.html | Margret Magie Engaged to Wed L.B. Dunham 3d; Students at Marlboro College Are Planning a Bridal Next Fall | True | Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/pentecostal-rite-manifested-here-people-of-older-faiths-join.html | PENTECOSTAL RITE MANIFESTED HERE; People of Older Faiths Join Speaking in Tongues' Pentecostal Diffusion Growth in Membership Variety of Languages | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/civil-rights-bill-at-crucial-point-scope-is-debated-gop-unlikely-to.html | CIVIL RIGHTS BILL AT CRUCIAL POINT; SCOPE IS DEBATED; G.O.P. Unlikely to Support Stiff Measure of House Judiciary Subcommittee TEST IS DUE TOMORROW Robert Kennedy to Present Administration's View in Move to Rescue Plan Votes Not in Sight CIVIL RIGHTS BILL BELIEVED IN PERIL Republican Demand Robert Kennedy Accused | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/29-on-train-hurt-in-station-crash-string-of-empty-cars-breaks-loose.html | 29 ON TRAIN HURT IN STATION CRASH; String of Empty Cars Breaks Loose in Brewster Front Wheels Derailed | True | Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/powell-leaves-for-kuwait-to-advise-on-education.html | Powell Leaves for Kuwait To Advise on Education | True | Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/new-aida-opens-the-met-tonight-79th-season-to-begin-with-usual.html | NEW 'AIDA' OPENS THE MET TONIGHT; 79th Season to Begin With Usual Buffs and Notables | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/oilers-air-attack-tops-broncos-3324.html | OILERS' AIR ATTACK TOPS BRONCOS, 33-24 | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/miss-wrights-294-takes-golf-title-rallies-for-fourth-lpga.html | MISS WRIGHT'S 294 TAKES GOLF TITLE; Rallies for Fourth L.P.G.A. Crown--Three Tied at 296 | True | The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/bar-studies-plan-on-bench-post-lists-new-appointive-power.html | Bar Studies Plan on Bench Post Lists; New Appointive Power | True | By Paul Crowell | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/ireland-beats-austria-32.html | Ireland Beats Austria, 3-2 | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/90family-house-sold-in-brooklyn-building-on-ocean-parkway-was.html | 90-FAMILY HOUSE SOLD IN BROOKLYN; Building on Ocean Parkway Was Erected 4 Years Ago 2 Walk-up Houses Sold 4-Story Garage Taken Publishers Lease Building Sale on Lincoln Place | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/jordan-reported-shifting-to-left-hussein-is-seen-as-turning-to.html | JORDAN REPORTED SHIFTING TO LEFT; Hussein Is Seen as Turning to Moscow and Cairo JORDAN REPORTED SHIFTING TO LEFT Once Wholly Pro-Western His Complaints Against U.S. | True | By Dana Adams Schmidt Special To the New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/ship-labor-bill-is-believed-dead-house-tables-measure-to-delay.html | SHIP LABOR BILL IS BELIEVED DEAD; House Tables Measure to Delay Strikes 160 Days Further Ills Seen | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/letters-to-the-times-to-defend-administration-absence-of-replies-to.html | Letters to The Times; To Defend Administration Absence of Replies to Attacks by Republicans Is Regretted 'Farm in Zoo' Praised Our Bases in Spain Treaty a Poison Art in the Soviet Union Rockwell Kent Praises Services of Institute in Moscow Origin of Indian Summer | True | ARNOLD J. TAUBER.FRANCES LOPATA.WILLIAM O'REILLY.STEPHEN COURTNEY.ROCKWELL KENT.EDWARD H. DARE. | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/giants-lineup.html | Giants' Line-Up | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/observer.html | Observer | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/germans-charge-rejected.html | German's Charge Rejected | True | Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/bishop-neumann-of-philadelphia-beatified-in-vatican-ceremony-church.html | Bishop Neumann of Philadelphia Beatified in Vatican Ceremony; CHURCH BEATIFIES BISHOP NEUMANN Mother Seton's Distinction 2 Ceremonies Conducted Body on Display in U.S. | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/our-schools-too-many-masters.html | Our Schools--Too Many Masters | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/polar-blackouts-on-radio-read-physicist-in-antarctic-says-solar.html | POLAR BLACKOUTS ON RADIO 'READ'; Physicist in Antarctic Says Solar Flares Are Cause | True | By Allyn Baum Special To the New York Timesthe New York Times (BY ALLYN BAUM) | 1991-08-05 | RE0000539244 | B00000067006 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/castro-says-1000-died-in-hurricane-also-tells-of-heavy-damage-as-he.html | CASTRO SAYS 1,000 DIED IN HURRICANE; Also Tells of Heavy Damage as He Reports on Tour of Provinces Hit by Storm Railways Destroyed CASTRO SAYS 1,000 DIED IN HURRICANE | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/seth-amos-newberger-marries-kaye-epstein.html | Seth Amos Newberger Marries Kaye Epstein | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/debut-at-town-hall-by-slovenian-octet.html | DEBUT AT TOWN HALL BY SLOVENIAN OCTET | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/fordham-to-raise-faculty-salaries-all-lay-members-to-get-increase.html | FORDHAM TO RAISE FACULTY SALARIES; All Lay Members to Get Increase Next Fall Rating Will Rise | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/boston-sc-tops-falconswarsaw-garcia-scores-in-first-half-to-gain-10.html | BOSTON S.C. TOPS FALCONS-WARSAW; Garcia Scores in First Half to Gain 1-0 Triumph | Special to The New York Times | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/big-board-to-list-associated-spring.html | Big Board to List Associated Spring | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/josephine-baker-is-hailed-at-carnegie.html | Josephine Baker Is Hailed at Carnegie | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/irving-trust-promotes-2-officers.html | Irving Trust Promotes 2 Officers | Pach Bros. | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/richard-m-kohn-head-of-ohio-firm.html | RICHARD M. KOHN, HEAD OF OHIO FIRM | Special to The New York Times | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/us-tariff-talks-to-extend-to-65-negotiations-on-specific-levies-are.html | U.S. TARIFF TALKS TO EXTEND TO '65; Negotiations on Specific Levies Are Not Expected Until Next September FARM ISSUE UNSOLVED Questions of 'Disparities' Also Snags Bargaining With Western Europe Bargaining Drags 'Disparities' Unsolved | By Edwin L. Dale Jr. Special to The New York Times | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/random-notes-from-all-over-senate-chef-knows-his-beans-and-hart.html | Random Notes From All Over: Senate Chef Knows His Beans; And Hart Is Pleased Because Now Everyone Knows That They're From Michigan Aid From China? Hailsham Odds-Off Favorite A Monkey in the Poke Oklahoma! | Special to The New York Times | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/little-church-celebrates-115th-year-of-founding.html | 'Little Church' Celebrates 115th Year of Founding | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/washington-still-calm.html | Washington Still Calm | Special to The New York Times | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/delay-of-convoy-met-ready-reply-wests-berlin-plan-dictated-series.html | DELAY OF CONVOY MET READY REPLY; West's Berlin Plan Dictated Series of Firm Steps Chain of Responses | By Arthur J. Olsen Special To the New York Times | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/brazilian-ships-collide-2-die.html | Brazilian Ships Collide; 2 Die | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/lincoln-savings-bank-promotes-2.html | Lincoln Savings Bank Promotes 2 | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/to-enrich-lives.html | To Enrich Lives | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/dun-bradstreet-promotes.html | Dun & Bradstreet Promotes | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/antidefamation-league-names-racial-director.html | Anti-Defamation League Names Racial Director | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/daughter-of-mrs-nhu-learns-of-the-west.html | Daughter Of Mrs. Nhu Learns of 'The West' | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/packers-conquer-vikings-37-to-28-block-fieldgoal-attempt-and-score.html | PACKERS CONQUER VIKINGS, 37 TO 28; Block Field-Goal Attempt and Score on Recovery | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/dunn-players-give-the-brandenburgs.html | DUNN PLAYERS GIVE THE BRANDENBURGS | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/big-rice-crop-in-korea-aiding-gen-parks-election-prospects-harvest.html | Big Rice Crop in Korea Aiding Gen. Park's Election Prospects; Harvest, Easing Shortages, Is Viewed as Factor in Presidential Campaign Park Courts Peasants Grain Deal Linked to Campaign | By Emerson Chapin Special To the New York Times | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/lingtemco-names-chairman.html | Ling-Temco Names Chairman | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/lawyers-hear-civil-rights-plea-at-the-red-mass-in-st-patricks.html | Lawyers Hear Civil Rights Plea At the Red Mass in St. Patrick's; Justice for All Citizens Specific Legislation | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/new-peace-corps-guinea-unit.html | New Peace Corps Guinea Unit | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/jets-lineup.html | Jets' Line-Up | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/for-teenagers.html | For Teen-Agers | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/chrysler-chief-predicts-growth-but-townsend-gives-no-guess-on.html | Chrysler Chief Predicts Growth; But Townsend Gives No Guess on Profits or the Dividend HEAD OF CHRYSLER PREDICTS GROWTH Schedule Is Noted Comment on Car Huebner Developed Car Satisfied With Styling Reasons for Outlook | True | By Robert E. Bedingfield Special To the New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/bills-turn-back-chiefs-by-3526-2-long-scoring-passes-by-kemp-in.html | BILLS TURN BACK CHIEFS BY 35-26; 2 Long Scoring Passes by Kemp in Last Half Decide | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/ch-budds-firefly-is-best-at-dog-show-in-maryland.html | Ch. Budd's Firefly Is Best At Dog Show in Maryland | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/behind-the-ballots-board-of-elections-is-often-castigated-though.html | Behind the Ballots; Board of Elections Is Often Castigated, Though Its Structure Is More at Fault Critics Misguided Representation Sought | True | By Clayton Knowles | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/shapiro-captures-horse-show-honors.html | SHAPIRO CAPTURES HORSE SHOW HONORS | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/henry-m-plehn-chairman-of-peter-pan-corporations.html | Henry M. Plehn, Chairman Of Peter Pan Corporations | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/christians-unite-in-study-of-rites-major-denominations-back-world.html | CHRISTIANS UNITE IN STUDY OF RITES; Major Denominations Back World Center in Florida Chapel for Any Rite | True | By George Dugan Special To the New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/philadelphian-slain-by-police.html | Philadelphian Slain by Police | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/now-the-real-buddy-greco-stands-up-his-nightclub-show-is-milestone.html | Now the Real Buddy Greco Stands Up; In Night-Club Show Is Milestone in Career Jazz Alumnus Meeting Challenge as Singer | True | By John S. Wilson | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/abe-wagman-dies-state-legal-aide.html | ABE WAGMAN DIES; STATE LEGAL AIDE | True | Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/brooklyn-gop-aiding-survivors-of-flood-in-italy.html | Brooklyn G.O.P. Aiding Survivors of Flood in Italy | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/brazil-oil-boom-seen-by-russians-experts-say-country-could-become.html | BRAZIL OIL BOOM SEEN BY RUSSIANS; Experts Say Country Could Become Self-Sufficient | True | Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/oil-well-fire-put-out.html | Oil Well Fire Put Out | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/caramanlis-scored-by-greek-dissident.html | CARAMANLIS SCORED BY GREEK DISSIDENT | True | Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/bodies-of-3-boys-found-in-paterson-excavation.html | Bodies of 3 Boys Found In Paterson Excavation | True | Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/arabian-airlines-names-aide.html | Arabian Airlines Names Aide | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/moves-irregular-in-cotton-trade-futures-prices-185-a-bale-up-to-50c.html | MOVES IRREGULAR IN COTTON TRADE; Futures Prices $1.85 a Bale Up to 50c Off | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/bailey-forecasts-kennedy-will-do-better-in-64-race.html | Bailey Forecasts Kennedy Will Do Better in '64 Race | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/arlecchino-co-prance-and-jape-in-washington-sq.html | Arlecchino & Co. Prance and Jape In Washington Sq. | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/cowboys-release-brock.html | Cowboys Release Brock | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/william-r-castle-dies-at-85-exunder-secretary-of-state-hoover-aide.html | William R. Castle Dies at 85; Ex-Under Secretary of State; Hoover Aide Negotiated War Debt Moratorium in 1931 -- Critic of Roosevelt World Cooperation Proponent Acting Secretary in 1932 | True | William R. Castle | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/advertising-reaching-segmented-markets-new-mass-market-wool-change.html | Advertising Reaching Segmented Markets; New Mass Market Wool Change The Nile Aisle People Accounts Addenda | True | By Peter Bart | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/new-hanseatic-captain-to-take-over-this-week.html | New Hanseatic Captain To Take Over This Week | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/us-divers-take-medals-in-tokyo-sitzberger-and-miss-cooper-win-in.html | U.S. DIVERS TAKE MEDALS IN TOKYO; Sitzberger and Miss Cooper Win in Pre-Olympic Meet | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/gisela-bialik-is-wed-to-a-navy-officer.html | Gisela Bialik Is Wed To a Navy Officer | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/chou-in-interview-scores-us-on-aggression-toward-china-premier-says.html | Chou, in Interview, Scores U.S. On 'Aggression' Toward China; Premier Says Threats Prevent Ties-- Affirms Desire for India Accord and Calls Economy Improved Cites Economic Problems Improvement on Border Comments on Malaysia | True | China Photo Service | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/new-yale-president-says-he-plans-no-major-shifts.html | New Yale President Says He Plans No Major Shifts | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/march-on-capital-hailed-by-cleric-he-says-god-obliterated-color.html | MARCH ON CAPITAL HAILED BY CLERIC; He Says God Obliterated 'Color Line' for a Day | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/cowboys-top-lions-on-marsh-run-1714.html | COWBOYS TOP LIONS ON MARSH RUN, 17-14 | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/chargers-rally-for-three-touchdowns-in-second-half-and-beat-jets.html | Chargers Rally for Three Touchdowns in Second Half and Beat Jets, 24-20; LOWE AND HADL SAN DIEGO STARS Jets' 10-3 Half-Time Lead Overcome--First Pass by Wood Clicks for Score Jets Score Quickly | True | By Bill Becker Special To the New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/negro-districts-here-up-sharply-in-registration-registration-by.html | NEGRO DISTRICTS HERE UP SHARPLY IN REGISTRATION; Registration by Assembly Districts | True | By Peter Kihss | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/only-8-major-elevens-undefeated-and-untied.html | Only 8 Major Elevens Undefeated and Untied | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/armando-romano-author-dies-former-editor-for-il-progresso.html | Armando Romano, Author, Dies; Former Editor for Il Progresso | True | Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/budget-secrecy-in-city-charged-2-civic-groups-say-mayor-draws-iron.html | BUDGET SECRECY IN CITY CHARGED; 2 Civic Groups Say Mayor Draws 'Iron Curtain' Immediate Reform Urged Oversimplifying Assailed | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/elma-takes-hanover-trot.html | Elma Takes Hanover Trot | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/alice-b-gilbert-of-peace-corps-becomes-bride-radcliffe-alumna-wed.html | Alice B. Gilbert Of Peace Corps Becomes Bride; Radcliffe Alumna Wed to Jordan J. Popkin, a Government Aide | True | Bradford Bachrach | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/musical-planned-as-diamond-jim-show-will-portray-colorful-life-of.html | MUSICAL PLANNED AS 'DIAMOND JIM'; Show Will Portray Colorful Life of Legendary Figure Kanin Takes Assignment 'Milk Train' Is Delayed | True | By Sam Zolotow | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/dance-on-friday-to-aid-negroes-in-equality-fight-ten-event-set-at.html | Dance on Friday To Aid Negroes In Equality Fight; 'Ten' Event Set at Park Sheraton Is for Martin Luther King Jr. Unit | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/episcopal-chapel-renamed.html | Episcopal Chapel Renamed | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/cs-lewis-iii-leaves-post.html | C.S. Lewis III, Leaves Post | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/tv-in-us-enters-world-of-satire-leland-hayward-to-offer-a-preview.html | TV IN U.S. ENTERS WORLD OF SATIRE; Leland Hayward to Offer a Preview on N.B.C. | True | By Paul Gardner | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/dam-area-in-italy-is-recovering-flood-toll-now-placed-at-1800.html | Dam Area in Italy Is Recovering; Flood Toll Now Placed at 1,800; Soldiers Bury Dead | True | Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/new-york-investors-buy-connecticut-store-center.html | New York Investors Buy Connecticut Store Center | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/martinis-trial-is-scheduled-to-start-in-bronx-tomorrow.html | Martinis Trial Is Scheduled To Start in Bronx Tomorrow | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/dramatic-flare-an-aid-to-browns-72yard-play-called-vicious-by.html | DRAMATIC FLARE AN AID TO BROWNS; 72-Yard Play Called Vicious by Cleveland's Coach | True | By Will Bradbury the New York Times (BY ERNEST SISTO) | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/dane-due-at-un-for-racial-talks-foreign-minister-in-special-visit.html | DANE DUE AT U.N. FOR RACIAL TALKS; Foreign Minister in Special Visit on South Africa Issue DANE DUE AT U.N. FOR RACIAL TALKS African Ideas Sought | True | By Sam Pope Brewer Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/spellman-flies-from-rome-for-alfred-e-smith-fete.html | Spellman Flies From Rome For Alfred E. Smith Fete | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/leonard-black-jr-dies-advertising-aide-was-43.html | Leonard Black Jr. Dies; Advertising Aide Was 43 | True | Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/personal-finance-borrower-life-insurance-volume-soars-awareness.html | Personal Finance: Borrower Life Insurance; Volume Soars Awareness Growing Abuses Noted Payment Rules | True | By Sal R. Nuccio | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/booklet-gives-facts-about-heart-disease.html | Booklet Gives Facts About Heart Disease | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/ellen-berland-is-wed-to-dr-sa-weinstock-hilda-a-simon-is-wed-mrs.html | Ellen Berland Is Wed To Dr. S.A. Weinstock; Hilda A. Simon Is Wed Mrs. Asch Has Daughter | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/prices-for-grain-declined-in-week-wheat-dealings-with-russia-lose.html | PRICES FOR GRAIN DECLINED IN WEEK; Wheat Dealings With Russia Lose Bullish Influence | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/talks-on-border-refused-by-india-chinas-bid-for-unlimited.html | TALKS ON BORDER REFUSED BY INDIA; China's Bid for Unlimited Bargaining Is Rejected China Spurns Plan | True | Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/us-defeats-britain-in-10-singles-matches-to-take-ryder-cup-golf-239.html | U.S. Defeats Britain in 10 Singles Matches to Take Ryder Cup Golf, 23-9; LITTLER TRIUMPH ASSURES OUTCOME Gains Deciding Point With a 6-and-5 Victory Over Haliburton at Atlanta Palmer Pep Talk Works U.S. Team One of Best | True | By Lincoln A. Werden Special To The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/strike-threatens-at-westinghouse.html | STRIKE THREATENS AT WESTINGHOUSE | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/tory-spokesmen-take-soundings-prepare-for-crucial-week-in.html | TORY SPOKESMEN TAKE SOUNDINGS; Prepare for Crucial Week in Leadership Fight Early Lead for Hailsham | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/orders-for-steel-continue-to-rise-but-plateau-is-foreseen-in-unless.html | ORDERS FOR STEEL CONTINUE TO RISE; But Plateau Is Foreseen in Unless Producers of Cars Increase Their Buying Low Buying for Autos October Strength Cited | True | Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/bomb-in-saigon-kills-one.html | Bomb in Saigon Kills One | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/mayor-asks-study-of-help-for-needy-tells-jewish-fund-group-problem.html | MAYOR ASKS STUDY OF HELP FOR NEEDY; Tells Jewish Fund Group Problem Is Growing Cost Is Noted Goal Is 22.5 Million | True | By Irving Spiegel | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/providence-six-wins-53.html | Providence Six Wins, 5-3 | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/theater-yiddish-opener-dont-worry-brother-begins-at-roosevelt.html | Theater: Yiddish Opener; 'Don't Worry, Brother!' Begins at Roosevelt | True | By Richard F. Shepard | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/1year-maturities-are-88773098976.html | 1-YEAR MATURITIES ARE $88,773,098,976 | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/nations-dentists-praised-by-kennedy.html | NATION'S DENTISTS PRAISED BY KENNEDY | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/foley-sq-protest-by-core-to-begin-pickets-will-demonstrate-at.html | FOLEY SQ. PROTEST BY CORE TO BEGIN; Pickets Will Demonstrate at Federal Project | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/senate-will-get-plan-to-curb-aid-to-latin-juntas-morse-would-ban.html | SENATE WILL GET PLAN TO CURB AID TO LATIN JUNTAS; Morse Would Ban Alliance Funds Where Democratic Regimes Are Overthrown KENNEDY SUPPORTS IDEA But He Opposes Retroactive Principle Halting Help for Guatemala and Ecuador Change to Be Sought SENATE WILL GET PLAN TO CURB AID | True | By Tad Szulc Special To the New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/britons-absolve-old-saucer-sippers-picture-supports-customs.html | Britons Absolve Old Saucer Sippers; Picture Supports Customs | True | Special to The New York Times | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-14 | 1963-10-14 | https://www.nytimes.com/1963/10/14/archives/southern-co-lifts-profit-and-increases-dividend.html | Southern Co. Lifts Profit And Increases Dividend | True | | 1991-08-05 | RE0000539244 | B00000067006 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/two-condemned-in-iran.html | Two Condemned in Iran | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/125-acres-of-forest-destroyed-in-threeday-old-jersey-fire-helicopter.html | 125 Acres of Forest Destroyed In Three-Day-Old Jersey Fire; Helicopter Spots Course | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/oren-pianist-heard-in-town-hall-debut.html | OREN, PIANIST, HEARD IN TOWN HALL DEBUT | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/london-stocks-gain-listlessly-as-some-industrial-shares-dip-milan.html | London Stocks Gain Listlessly as Some Industrial Shares Dip; MILAN EXCHANGE IN SHARP DECLINE Leading Issues Bear Brunt of Heavy Selling Wave Drop in Frankfurt Sharp Decline in Milan Frankfurt Borse Declines LONDON | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/sports-of-the-times-jimmy-and-the-bronk-room-for-both-minor.html | Sports of The Times; Jimmy and the Bronk Room for Both Minor Handicap Evasion Method | True | By Arthur Daley | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/no-comment-from-alcorn.html | No Comment From Alcorn | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/business-records.html | BUSINESS RECORDS | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/kathryn-grayson-is-fatigued.html | Kathryn Grayson Is Fatigued | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/javits-to-back-curb-on-aid.html | Javits to Back Curb on Aid | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/churchmen-told-to-shun-far-right-guidelines-are-formulated-by.html | CHURCHMEN TOLD TO SHUN FAR RIGHT; Guidelines Are Formulated by Disciples of Christ | True | By George Dugan Special To the New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/mcneeley-fouled-by-foe-given-decision-by-referee.html | McNeeley, Fouled by Foe, Given Decision by Referee | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/mrs-nhu-talks-to-harvard-radcliffe-students-speaks-informally-on.html | Mrs. Nhu Talks to Harvard, Radcliffe Students; Speaks Informally on Rights of Women, Then Addresses Law School Forum 100 Picket Meeting She Reads Statement No Mention of Monks | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/america-engineer-is-cleared-of-discrimination-by-arbitrator-but.html | America Engineer Is Cleared Of Discrimination by Arbitrator; But Future of Ship Idled by Dispute With Maritime Union Is in Doubt | True | By Edward A. Morrowthe New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/police-called-twice-in-day-by-persons-scared-by-toys.html | Police Called Twice in Day By Persons Scared by Toys | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/new-york-state-approves-extension-of-racing-season-one-week-to-dec.html | New York State Approves Extension of Racing Season One Week to Dec. 7; AQUEDUCT TO HAVE A 226-DAY SEASON Royal Ascot Three-Length Victor in Palmer Purse-- Rolling Sea Is Second Brady Outlines Fears Winner Pays $9.30 | True | By Joe Nichols | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/derailment-delays-film.html | Derailment Delays Film | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/top-tories-seek-accord-on-chief-3-in-cabinet-meetchoice-is-forecast.html | TOP TORIES SEEK ACCORD ON CHIEF; 3 in Cabinet Meet--Choice Is Forecast by Thursday Queen Returns to Palace Opposition Attack | True | By Lawrence Fellows Special To the New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/drive-stresses-power-of-paper.html | Drive Stresses 'Power of Paper' | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/2-lands-recognize-honduras.html | 2 Lands Recognize Honduras | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/musicians-vote-23819-to-sign-new-pact-for-work-in-theaters-contract.html | Musicians Vote, 238-19, to Sign New Pact for Work in Theaters; Contract Retroactive Clause Being Worked Out | True | By Louis Calta | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/lawyer-challenges-ithaca-indictments.html | LAWYER CHALLENGES ITHACA INDICTMENTS | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/spitoons-curbed-in-jersey.html | Spitoons Curbed in Jersey | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/singer-co-wins-merger-backing-deal-with-friden-gets-wide-approval.html | SINGER CO. WINS MERGER BACKING; Deal With Friden Gets Wide Approval of Stockholders Friden Officers Join Board | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/santa-clara-unit-sells-bond-issue.html | SANTA CLARA UNIT SELLS BOND ISSUE | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/school-drive-seeks-600000.html | School Drive Seeks $600,000 | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/soviet-and-china-in-accord-on-rail-traffic-at-border.html | Soviet and China in Accord On Rail Traffic at Border | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/new-slide-alarms-alpine-area-but-is-not-an-immadiate-danger.html | New Slide Alarms Alpine Area But Is Not an Immediate Danger | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/waterway-group-elects.html | Waterway Group Elects | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/congos-tribal-rivalries-agitate-the-contested-outpost-of-goma.html | Congo's Tribal Rivalries Agitate the Contested Outpost of Goma; Tribalism the Cause Referendum Headed Off | True | By J. Anthony Lukas Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/son-to-the-jm-kranzes.html | Son to the J.M. Kranzes | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/comecon-talks-open-today.html | Comecon Talks Open Today | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/new-berlin-convoy-allows-soviet-tally-convoy-submits-to-soviet.html | New Berlin Convoy Allows Soviet Tally; CONVOY SUBMITS TO SOVIET TALLY Issue Resulted in Encounter 2 Men to a Vehicle | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/questioning-of-swedish-spy-to-go-on-for-rest-of-year.html | Questioning of Swedish Spy To Go On for Rest of Year | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/a-tiny-snuffbox-costs-big-39200-fribourg-collection-sale-is-began-a.html | A TINY SNUFFBOX COSTS BIG $39,200; Fribourg Collection Sale Is Begun at Sotheby's Seven-Part Sale Why the High Prices? Umberto Arrives for Visit | True | By James Feron Special To the New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/kennedy-returns-to-capital-after-extra-day-at-camp.html | Kennedy Returns to Capital After Extra Day at Camp | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/doctor-gets-blue-cross-post.html | Doctor Gets Blue Cross Post | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/thousands-flock-to-rites-for-piaf-funeral-for-french-singer-goes.html | THOUSANDS FLOCK TO RITES FOR PIAF; Funeral for French Singer Goes Through Paris | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/food-chain-men-get-cost-study-parley-is-told-distribution-expenses.html | FOOD CHAIN MEN GET COST STUDY; Parley Is Told Distribution Expenses Vary With Item Major Contributions Prices of Stocks | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/guianese-to-study-diplomacy.html | Guianese to Study Diplomacy | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/coffee-roasters-lift-prices.html | Coffee Roasters Lift Prices | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/synthesis-is-held-near-for-insulin-success-would-be-a-major-gain.html | SYNTHESIS IS HELD NEAR FOR INSULIN; Success Would Be a Major Gain Against Diabetes Disease Increasing Injected Into Mice | True | By Walter Sullivan | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/dealers-association-disciplines-seven-firms-for-rule-violations.html | Dealers' Association Disciplines Seven Firms for Rule Violations | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/new-aerospace-unit-chief.html | New Aerospace Unit Chief | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/woman-embezzler-sentenced.html | Woman Embezzler Sentenced | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/pan-am-and-twa-order-supersonic-planes-in-us-companies-compete-2.html | Pan Am and T.W.A. Order Supersonic Planes in U.S.; Companies Compete 2 CARRIERS ORDER SUPERSONIC CRAFT Letter Is Released | True | By Evert Clark | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/rhodesia-to-retain-training.html | Rhodesia to Retain Training | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/in-the-nation-the-administrations-case-for-mlf-the-critics-next-move.html | In The Nation; The Administration's Case for MLF The Critics' Next Move | True | By Arthur Krock | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/project-planned-adjoining-cadman-housing-for-150-lowincome-families.html | PROJECT PLANNED ADJOINING CADMAN; Housing for 150 Low-Income Families, a School and Playground Proposed OLD IDEAS COORDINATED Big Gain to Area in Brooklyn Would Be in Recreation Facilities, City Says Recreation Stressed | True | By Lawrence O'Kane | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/marketing-men-paint-portrait-of-consumer-in-the-year-2000.html | Marketing Men Paint Portrait Of Consumer in the Year 2000 | True | By William M. Freeman Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/eisenhower-the-1952-landslide-installment-2-white-house-years.html | Eisenhower: The 1952 Landslide; Installment 2, 'White House Years.' Mandate for Change' Easy to Beat Accord With Taft Differed on Foreign Policy Party Divided Nixon on Television Discussed by Aides Southern Vote Pleases | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/its-later-than-you-think.html | It's Later Than You Think | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/valachi-testifies-in-city-tomorrow-queens-grand-jury-to-hear-him-on.html | VALACHI TESTIFIES IN CITY TOMORROW; Queens Grand Jury to Hear Him on Pisano Slaying Aide of Genovese | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/prejudice-is-laid-to-bronx-police-core-says-biracial-group-was.html | PREJUDICE IS LAID TO BRONX POLICE; CORE Says Biracial Group Was Abused at Station | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/2-boys-are-accused-in-classroom-fire.html | 2 BOYS ARE ACCUSED IN CLASSROOM FIRE | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/miss-patricia-rettig-to-marry-next-fall.html | Miss Patricia Rettig To Marry Next Fall | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/us-unit-of-oddeninos-appoints-chief-officer.html | U.S. Unit of Oddenino's Appoints Chief Officer | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/new-chairman-named-by-henry-street-house.html | New Chairman Named By Henry Street House | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/south-africa-promises-to-choose-its-olympic-athletes-regardless-of.html | South Africa Promises to Choose Its Olympic Athletes Regardless of Race; GUARANTEE FAILS TO CONVINCE ALL Olympic Delegates Likely to Expel South Africa From Committee and Games No Progress, Critic Says Detroit to Make Bid | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/un-hears-plea-on-south-africa-tanganyikan-asks-that-all-countries.html | U.N. HEARS PLEA ON SOUTH AFRICA; Tanganyikan Asks That All Countries Sever Ties Thant Issues Report U.N. Jurisdiction Denied Dane Confers on Plan | True | By Thomas P. Ronan Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/new-campus-site-is-picked-by-university-of-maryland.html | New Campus Site Is Picked By University of Maryland | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/the-korth-resignation-2-decisions-by-mcnamara-are-believed.html | The Korth Resignation; 2 Decisions by McNamara Are Believed Responsible for the Secretary's Timing Got News on Friday Responsibility Shifted Tenure Was Stormy | True | By Hanson W. Baldwin | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/logan-placed-on-waivers.html | Logan Placed on Waivers | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/soybeans-plunge-in-heavy-selling-wheat-rises-1-38-to-3-cents-corn.html | SOYBEANS PLUNGE IN HEAVY SELLING; Wheat Rises 1 3/8 to 3 Cents —Corn Closes Mixed | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/gains-continuing-in-steel-output-eighth-straight-advance-is-a.html | GAINS CONTINUING IN STEEL OUTPUT; Eighth Straight Advance Is a Moderate 1.7% Armco Raises Prices | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/insurers-plan-outlawed.html | Insurer's Plan Outlawed | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/rubblefilled-swamp-delays-building-of-school-in-harlem-aware-of.html | Rubble-Filled Swamp Delays Building of School in Harlem; Aware of Swamp Boulders A Surprise | True | By Leonard Buder | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/island-governor-organizes-study-fresh-look-at-puerto-rico-may.html | ISLAND GOVERNOR ORGANIZES STUDY; 'Fresh Look' at Puerto Rico May Presage Reforms Bureaucracy Charged | True | By R. Hart Phillips Special To the New York Times the New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/west-side-sites-sold-by-investor-lb-karter-deal-involves-houses-on.html | WEST SIDE SITES SOLD BY INVESTOR; L.B. Karter Deal Involves Houses on 52d and 50th West Side Plot Enlarged Builder Gets 20th St. Site Cherry St. House Sold | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/starfish-threaten-shellfish-industry-in-huntington-bay.html | Starfish Threaten Shellfish Industry In Huntington Bay | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/sand-tart-captures-belle-acton-pace-by-half-a-length-bit-o-sugar-is.html | Sand Tart Captures Belle Acton Pace by Half a Length; BIT O' SUGAR IS 2D IN $24,524 RACE Sand Tart Beats Six Rivals and Is Timed in 2:03 1/5 in Event at Westbury | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/french-student-likes-classic-line-in-clothes-wears-no-lipstick.html | French Student Likes Classic Line in Clothes; Wears No Lipstick Wants Chanel Suit Revival Considered Exchange Problems Kopit Will Direct | True | By Jeanne Molli Special To the New York Times photographed By Pat Faure For the New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/a-selftaught-rug-maker-becomes-head-of-company-uninhabited-castle.html | A Self-Taught Rug Maker Becomes Head of Company; Uninhabited Castle | True | By Barbara Plumb the New York Times Studio (BY BILL ALLER) | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/penn-fruit-negotiating-to-buy-discount-chain.html | Penn Fruit Negotiating To Buy Discount Chain | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/union-electric-files-bid-to-sell-big-bond-issue.html | Union Electric Files Bid To Sell Big Bond Issue | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/mrs-gordons-79-takes-low-gross-by-4-strokes.html | Mrs. Gordon's 79 Takes Low Gross by 4 Strokes | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/broadway-shares-a-first-night-with-tv.html | Broadway Shares a First Night With TV | True | By Jack Gould | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/nyu-honors-moskowitz.html | N.Y.U. Honors Moskowitz | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/nazis-victims-face-deadline.html | Nazis' Victims Face Deadline | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/boston-museum-buys-rare-flemish-painting.html | Boston Museum Buys Rare Flemish Painting | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/robert-gordon-58-theater-director.html | ROBERT GORDON, 58, THEATER DIRECTOR | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/books-of-the-times-where-failure-is-trumpeted-and-triumph-is-mutc.html | Books of The Times; Where Failure Is Trumpeted and Triumph Is Mute | True | By Charles Poorethe New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/work-of-denounced-poet-reappears-in-soviet-press.html | Work of Denounced Poet Reappears in Soviet Press | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/bazaar-opens-friday-at-founding-hospital.html | Bazaar Opens Friday At Founding Hospital | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/american-jews-received-by-pope-paul-hails-motives-of-group-studying.html | AMERICAN JEWS RECEIVED BY POPE; Paul Hails Motives of Group Studying Aid to Needy Old Testament Called Bond | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/charges-dismissed-in-bridgeport-case.html | CHARGES DISMISSED IN BRIDGEPORT CASE | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/gunpowder-truck-burns.html | Gunpowder Truck Burns | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/robinson-takes-decision-in-paris-batters-art-museum-guard-for-his.html | ROBINSON TAKES DECISION IN PARIS; Batters Art museum Guard for His 155th Victory A Tribute to the Loser True to the Pattern | True | By Robert Daley Special To the New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/new-sentencing-act-is-asked-by-judges.html | NEW SENTENCING ACT IS ASKED BY JUDGES | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/ablasts-in-air-held-detectable-lorana-navigation-system-adaptable.html | A-BLASTS IN AIR HELD DETECTABLE; Loran-C Navigation System Adaptable, Study Finds Sperry Aide Reports Sky Wave Affected | True | By Robert K. Plumb | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/review-of-policy-urged.html | Review of Policy Urged | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/bonds-treasurys-show-a-lag-as-bill-action-bidding-is-slow-new-scrip.html | Bonds: Treasurys Show a Lag as Bill Action Bidding Is Slow; NEW SCRIP ISSUE MAY BE OFFERED Trade Weighs U.S. Return to Practice in Addition to Regular Weekly Sale Consequences Explained Intermediates Rise | True | By H.j. Maidenberg | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/sidelights-profit-at-airlines-flying-higher-holiday-in-canada-made.html | Sidelights; Profit at Airlines Flying Higher Holiday in Canada Made in America Holding the Average Tent for Spaceman Business Strength | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/safety-cushioning-urged-for-all-city-play-areas.html | Safety Cushioning Urged For All City Play Areas | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/fire-at-westbury-called-accident-inquiry-rules-out-arson-in-death.html | FIRE AT WESTBURY CALLED ACCIDENT; Inquiry Rules Out Arson in Death of 26 Horses | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/average-bill-rates-are-steady-at-treasurys-weekly-auction.html | Average Bill Rates Are Steady At Treasury's Weekly Auction | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/industrial-deals-made-in-queens-parcels-in-long-island-city-and.html | INDUSTRIAL DEALS MADE IN QUEENS; Parcels in Long Island City and Jamaica Are Sold Jamaica Building Sold Lease in Long Island City Woodside Parcel Acquired | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/luncheon-guest-here.html | Luncheon Guest Here | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/for-the-young.html | For the Young | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/australia-will-delay-raising-loans-in-us.html | Australia Will Delay Raising Loans in U.S. | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/fpc-questions-gas-refund-deals-swidler-notes-that-only-58-goes-to.html | F.P.C. QUESTIONS GAS REFUND DEALS; Swidler Notes That Only 58% Goes to Consumers Commission's Policy | True | By Gladwin Hill Special To the New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/loss-is-reported-for-united-fruit-deficit-shown-in-3d-quarter-as.html | LOSS IS REPORTED FOR UNITED FRUIT; Deficit Shown in 3d Quarter as Winds Damage Fruit Hercules Powder Company COMPANIES ISSUE EARNINGS FIGURES Upjohn Company Champion Papers, Inc. Cummings Engine Company Parke, Davis & Co. Polaroid Corp. | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/ywca-show-to-give-preview-for-li-agency-center-in-great-neck-to.html | Y.W.C.A. Show To Give Preview For L.I. Agency; Center in Great Neck to Gain From Art Event Next Tuesday Night | True | Al Levine | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/paterson-meets-jobless-problem-80-of-those-retrained-in-year-are.html | PATERSON MEETS JOBLESS PROBLEM; 80% of Those Retrained in Year Are Now Working | True | By Clarence Dean Special To the New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/stock-prices-dip-as-trading-thins-market-advisory-services-provide.html | STOCK PRICES DIP AS TRADING THINS; Market Advisory Services Provide a Price Impetus but Decline Persists TURNOVER IS 4,270,000 Strength Shown by Sugars, Airlines and Specialties --Average Off 0.87 34 New Highs Set Chrysler Is Active STOCK PRICES DIP AS TRADING THINS Syntex Advances Sperry Rand Active | True | By Gene Smith | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/rejections-ordered.html | Rejections Ordered | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/the-robardses-to-get-awards.html | The Robardses to Get Awards | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/freed-prelate-sees-czechchurch-gain.html | FREED PRELATE SEES CZECH-CHURCH GAIN | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/colorado-crash-kills-six.html | Colorado Crash Kills Six | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/un-urges-britain-to-defer-autonomy-of-south-rhodesia-un-urges-delay.html | U.N. Urges Britain To Defer Autonomy Of South Rhodesia; U.N. URGES DELAY IN SOUTH RHODESIA Africans See Hazards | True | By Arnold H. Lubasch Special To the New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/new-yorkers-in-coast-project.html | New Yorkers in Coast Project | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/raised-needlework.html | Raised Needlework | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/washington-bank-places-4750000-note-issue.html | Washington Bank Places $4,750,000 Note Issue | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/butchers-in-paris-call-price-protest.html | BUTCHERS IN PARIS CALL PRICE PROTEST | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/rio-ends-streetcar-strike-but-new-stoppage-looms.html | Rio Ends Streetcar Strike But New Stoppage Looms | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/atomic-workers-walk-out-in-a-dispute-over-wages.html | Atomic Workers Walk Out In a Dispute Over Wages | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/3month-dividend-raised-by-airline-western-to-pay-35-cents-a-share.html | 3-MONTH DIVIDEND RAISED BY AIRLINE; Western to Pay 35 Cents a Share, Up From 25 Cents Alpha Portland Cement Co. Eaton Manufacturing COMPANIES TAKE DIVIDEND ACTION Basic Products Corp. Steel Crest Homes, Inc. | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/mrs-kennedy-visits-bazaar-in-morocco.html | MRS KENNEDY VISITS BAZAAR IN MOROCCO | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/algeria-charges-morocco-forces-invade-in-sahara-says-thousands-of.html | ALGERIA CHARGES MOROCCO FORCES INVADE IN SAHARA; Says Thousands of Troops Penetrate 25 Miles With Air and Tank Support BITTER FIGHT REPORTED Attackers Assert Only One Battalion Was Used and Area Belongs to Them Warning by Algerian French Ruled Both ALGERIA CHARGES SAHARA INVASION Meeting Canceled | True | By Peter Grose Special To the New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/b-o-increases-profit.html | B. & O. Increases Profit | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/news-of-food-flavor-monosodium-glutamate-discovery-of-ancient.html | News of Food: Flavor; Monosodium Glutamate, Discovery Of Ancient Orient, Improves Taste Considered a Seasoning Savory Foods Benefit | True | By Jean Hewitt | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/advertising-study-finds-women-shoppers-on-move-corporate-account.html | Advertising Study Finds Women Shoppers on Move; Corporate Account Academic Venture Accounts People Addendum | True | By Peter Bart | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/john-p-mguire-52-of-suffolk-schools.html | JOHN P. M'GUIRE, 52, OF SUFFOLK SCHOOLS | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/dividends-announced.html | Dividends Announced | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/analysts-joining-sunday-tv-show-critics-and-reporters-will-review.html | ANALYSTS JOINING SUNDAY TV SHOW; Critics and Reporters Will Review Events of Week Sale to Pharr Nears | | By Val Adams | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/helene-lasar-engaged-to-wed-stephen-jaffe.html | Helene Lasar Engaged To Wed Stephen Jaffe | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/atom-ban-proposed-by-princeton-group.html | ATOM BAN PROPOSED BY PRINCETON GROUP | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/harold-w-rudolph-insurance-lawyer.html | HAROLD W. RUDOLPH, INSURANCE LAWYER | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/debutante-will-be-called-in-housewrecking-inquiry.html | Debutante Will Be Called In House-Wrecking Inquiry | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/us-security-aide-defends-conduct-asks-dismissal-of-charges-on.html | U.S. SECURITY AIDE DEFENDS CONDUCT; Asks Dismissal of Charges on Passing of Secret Data Refers to Wieland Case | | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/threatener-of-kennedy-jailed.html | Threatener of Kennedy Jailed | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/hr-ekins-war-correspondent-and-editor-dies-in-schenectady-a-newsman.html | H.R. Ekins, War Correspondent And Editor, Dies in Schenectady; A Newsman for 40 Years --He Won 1936 Race Around the World Raced Against 2 Reporters | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/man-dies-in-jump-off-ferry.html | Man Dies in Jump Off Ferry | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/summary-of-actions-in-supreme-court-antitrust-law-boundaries.html | Summary of Actions in Supreme Court; ANTITRUST LAW BOUNDARIES CITIZENSHIP COURTS CRIMINAL LAW FREE SPEECH GOVERNMENTAL IMMUNITY JURISDICTION AND PROCEDURE LIQUOR LOYALTY MARITIME LAW RACE RELATIONS NATURAL GAS RAILROADS RELIGION | True | The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/evelyn-byard-fiancee-of-daniel-l-peterson.html | Evelyn Byard Fiancee Of Daniel L. Peterson | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/alcorn-rejects-rockefeller-bid-says-hes-too-busy-to-head-nomination.html | ALCORN REJECTS ROCKEFELLER BID; Says He's Too Busy to Head Nomination Drive--Search for a Midwesterner On Backers Surprised ALCORN REJECTS ROCKEFELLER BID | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/southern-company-shows-income-gain.html | SOUTHERN COMPANY SHOWS INCOME GAIN | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/british-pound-eases-slightly-canadian-dollar-is-improved.html | British Pound Eases Slightly; Canadian Dollar Is Improved | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/royals-challenge-reign-of-celtics-as-nba-opens-18th-season-tomorrow.html | Royals Challenge Reign of Celtics as N.B.A. Opens 18th Season Tomorrow; BUT BOSTON FIVE IS CHOICE IN EAST Cousy's Loss Could Be Felt --Knicks Still Need Big Man, Speed, Defense Cousy Will Be Missed Royals Will Be Threat Same Old Knicks | True | By Leonard Koppett | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/stevenson-sees-closer-soviet-tie-says-color-based-alliances-can-turn.html | STEVENSON SEES CLOSER SOVIET TIE; Says Color-Based Alliances Can Turn Russia to West Chinese Membership Discussed | True | By Harry Gilroythe New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/johnson-to-speak-at-liberals-fete-national-significance-seen-in.html | JOHNSON TO SPEAK AT LIBERALS' FETE; National Significance Seen in Choice for Dinner | True | By Clayton Knowles | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/worth-your-sacrifice.html | Worth Your Sacrifice | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/highway-contracts-increase.html | Highway Contracts Increase | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/luther-adler-to-play-lenin-in-new-chayefsky-drama.html | Luther Adler to Play Lenin In New Chayefsky Drama | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/softening-the-tax-bite-businessmen-press-for-key-changes-in-rules.html | Softening the Tax Bite; Businessmen Press for key Changes In Rules on Entertainment Deductions Rule Explained CHANGES SOUGHT IN NEW TAX LAW Training Sessions Set | | By Robert Metz | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/ada-meeting-tonight.html | A.D.A. Meeting Tonight | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/morocco-reports-posts-taken.html | Morocco Reports Posts Taken | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/navys-new-leader-paul-henry-nitze-stocky-and-goodlooking-a-friend.html | Navy's New Leader; Paul Henry Nitze Stocky and Good-Looking A Friend of Acheson's | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/gillette-razor-division-ends-fair-trade-policy.html | Gillette Razor Division Ends Fair Trade Policy | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/kabylia-crisis-not-yet-over-says-rebel-troop-commander-weve-just.html | Kabylia Crisis 'Not Yet Over,' Says Rebel Troop Commander; 'We've Just Gone Clandestine,' Asserts Ex-Fighter Against French--He Calls for a Peaceful Solution to Dispute | | By Peter Braestrup Special To the New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/organization-to-aid-blind-to-buy-58th-st-parcel.html | Organization to Aid Blind To Buy 58th St. Parcel | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/birthcurb-pills-called-effective-developers-report-tests-on-60000.html | BIRTH-CURB PILLS CALLED EFFECTIVE; Developers Report Tests on 60,000 Women Stock up 6 Points | | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/glider-pilot-14-soars-over-li-clubs-youngest-member-makes-his-first.html | GLIDER PILOT, 14, SOARS OVER L.I.; Club's Youngest Member Makes His First Solo Paper Route Helps | | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/missouri-mule-back-in-show.html | Missouri Mule Back in Show | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/dunhill-fills-division-post.html | Dunhill Fills Division Post | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/disabled-get-new-vehicle.html | Disabled Get New Vehicle | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/wheat-deal-puts-burden-on-soviet-grain-purchases-from-us-and-other.html | WHEAT DEAL PUTS BURDEN ON SOVIET; Grain Purchases From U.S. and Other Nations Drain Russian Gold Supply MINING COSTS ARE HIGH production Outlay for Metal Believed Far in Excess of Price Paid Abroad Average Amount Sold Important Fields WHEAT DEAL PUTS BURDEN ON SOVIET Legal Route Soviet Shifting Gold Sales | | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/mayor-asks-curb-on-use-of-water-says-city-faces-shortage-if-2-year.html | MAYOR ASKS CURB ON USE OF WATER; Says City Faces Shortage if 2 -Year Drought Goes On Through Winter 'Safe Yield' Threatened Staten Island Alert MAYOR ASKS CURB ON USE OF WATER Legal Duty Cuts Total | | By Charles G. Bennett | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/cornell-reports-records-in-endowments-and-assets.html | Cornell Reports Records In Endowments and Assets | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/swede-first-european-to-play-for-nhl-club.html | Swede First European To Play for N.H.L. Club | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/persolalford-bout-tonight.html | Persol-Alford Bout Tonight | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/crime-here-rises-91-murders-increase-by-93.html | Crime Here Rises 9.1%; Murders Increase by 9.3% | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/met-opera-begins-79th-season-with-innovation-and-tradition-the-met.html | Met Opera Begins 79th Season With Innovation and Tradition; THE MET BEGINS ITS 79TH SEASON 'Aida' Opened Met in '51 Opening Is Sponsored Guests From Ghana and Soviet Here on Line 'Grand Opera at Its Best' | | By George Barrettthe New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/border-in-desert-long-in-dispute-morocco-charges-france-annexed-her.html | BORDER IN DESERT LONG IN DISPUTE; Morocco Charges France Annexed Her Territory Claims Described Hassan Visits Algiers | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/76ers-beat-knicks-in-final-exhibition.html | 76ERS BEAT KNICKS IN FINAL EXHIBITION | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/weeks-fair-of-antiques-is-reviewed-mystery-item.html | Week's Fair Of Antiques Is Reviewed; Mystery Item | True | By Sanka Knox | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/ceylon-to-widen-imports.html | Ceylon to Widen Imports | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/19-paper-companies-sued-in-trust-case.html | 19 PAPER COMPANIES SUED IN TRUST CASE | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/koreans-ballot-for-a-president-outcome-crucial-for-junta-and.html | KOREANS BALLOT FOR A PRESIDENT; Outcome Crucial for Junta and Program of Reform | | By Emerson Chapin Special To the New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/aeronautical-meeting-opens.html | Aeronautical Meeting Opens | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/indonesia-bars-messages-to-malaysia-in-dispute.html | Indonesia Bars Messages To Malaysia in Dispute | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/raise-in-congress-pay-held-unjustifiable-now.html | Raise in Congress Pay Held Unjustifiable Now | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/korth-quits-post-as-head-of-navy-nitze-appointed-secretarys-abrupt.html | KORTH QUITS POST AS HEAD OF NAVY; NITZE APPOINTED; Secretary's Abrupt Action Arouses Speculation Over Rifts With McNamara CARRIER DISPUTE CITED Controversy in TFX Case May Also Be Factor in Decision to Step Down Controversy Is Denied Bundy to Move Up KORTH QUITS POST AS HEAD OF NAVY No Evidence of Pressure | True | By Tom Wicker Special To the New York Timesu.s. Navy | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/reform-jews-honor-javits.html | Reform Jews Honor Javits | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/jersey-presbyterians-elect.html | Jersey Presbyterians Elect | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/submarine-completes-trials.html | Submarine Completes Trials | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/critic-at-large-a-travelers-comments-on-soviet-union-recall-some.html | Critic at Large; A Traveler's Comments on Soviet Union Recall Some Personal Memories | True | By Brooks Atkinson | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/state-health-officers-elect.html | State Health Officers Elect | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/commodities-world-sugar-prices-rise-sharply-as-cuba-acknowledges.html | Commodities: World Sugar Prices Rise Sharply as Cuba Acknowledges Crop Loss; LEAD AND SIVER ALSO SHOW GAINS Cottonseed Oil Declines-- Moves Mixed in Wool, Copper and Zinc | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/theater-the-advocate-saccovanzetti-drama-by-robert-noah-opens.html | Theater: 'The Advocate'; Sacco-Vanzetti Drama by Robert Noah Opens | True | By Howard Taubmanfriedman-Abeles | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/li-teachers-choose-union.html | L.I. Teachers Choose Union | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/a-gop-debate.html | A G.O.P. Debate? | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/silverprice-spurt-triggers-a-revival-of-canadian-town-silverprice.html | Silver-Price Spurt Triggers a Revival Of Canadian Town; SILVER-PRICE RISE ACTIVATES A MINE Roads Are Scarce Blacksmith Story A Ramshackle Mess 8-Hour Mine Shifts | True | By Joseph Lelyveld Special To the New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/horton-smith-55-a-leading-golfer-first-masters-titleholder-in-pga.html | HORTON SMITH, 55, A LEADING GOLFER; First Masters Titleholder, in P.G.A. Hall of Fame, Dies | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/burglar-plagued-by-thirst.html | Burglar Plagued by Thirst | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/screen-devil-and-10-commandments-film-made-in-france-comes-to.html | Screen: 'Devil and 10 Commandments'; Film Made in France Comes to America Production Composed of Seven Vignettes 'Julie the Redhead' | True | By Bosley Crowther | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/israel-labor-drive-marks-its-40th-year.html | ISRAEL LABOR DRIVE MARKS ITS 40TH YEAR | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/bridge-teamoffour-tournament-honoring-rubinow-to-open-an.html | Bridge; Team-of-Four Tournament Honoring Rubinow to Open An International Flavor | True | By Albert H. Morehead | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/upstate-gop-chief-gets-osterman-post.html | UPSTATE G.O.P. CHIEF GETS OSTERMAN POST | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/maryland-senator-to-try-to-reopen-cambridge-talks.html | Maryland Senator to Try To Reopen Cambridge Talks | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/tigergiardello-title-bout-is-rescheduled-for-dec-7.html | Tiger-Giardello Title Bout Is Rescheduled for Dec. 7 | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/dominicans-wage-bit-of-war-at-1270-sixth-ave-state-department.html | Dominicans Wage Bit of War at 1270 Sixth Ave.; State Department Silent | True | By Margaret Weilthe New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/2-win-a-hearing-in-fight-over-agent-registration.html | 2 Win a Hearing in Fight Over Agent Registration | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/vice-president-elected-for-colgatepalmolive.html | Vice President Elected For Colgate-Palmolive | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/negro-in-mayoral-primary.html | Negro in Mayoral Primary | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/curbs-are-urged-on-japan-gloves-senator-goes-to-bat-to-end-influx.html | CURBS ARE URGED ON JAPAN GLOVES; Senator Goes to Bat to End Influx of Baseball Mitts Quotas Planned | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/dutch-line-to-open-new-run.html | Dutch Line to Open New Run | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/democrats-mail-tax-cut-publicity-hope-to-move-recalcitrant-senators.html | DEMOCRATS MAIL TAX CUT PUBLICITY; Hope to Move Recalcitrant Senators in Own Party News Releases Sent | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/loews-names-new-director.html | Loew's Names New Director | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/24000-given-for-powell.html | $24,000 Given for Powell | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/midwood-defeats-bayside-for-st-johns-tennis-title.html | Midwood Defeats Bayside For St. John's Tennis Title | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/quintuplets-first-month-celebrated-in-aberdeen.html | Quintuplets' First Month Celebrated in Aberdeen | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/racial-issue-viewed-as-crucial-in-philadelphia-mayoral-vote.html | Racial Issue Viewed as Crucial In Philadelphia Mayoral Vote | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/europe-found-cool-to-us-securities.html | EUROPE FOUND COOL TO U.S. SECURITIES | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/livable-housing-sought-in-study-us-sifts-report-on-making-lowcost.html | 'LIVABLE' HOUSING SOUGHT IN STUDY; U.S. Sifts Report on Making Low-Cost Units Better Better Design Sought | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/us-auto-club-bars-compacts-in-races.html | U.S. AUTO CLUB BARS COMPACTS IN RACES | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/lunar-astronaut-gets-repair-role-apollo-craft-being-designed-so.html | LUNAR ASTRONAUT GETS REPAIR ROLE; Apollo Craft Being Designed So Parts Can Be Replaced Reliability Increased | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/wood-field-and-stream-state-explains-restrictions-on-hunting-and.html | Wood, Field and Stream; State Explains Restrictions on Hunting and Fishing During Dry Spell | True | By Oscar Godbout | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/rockefeller-adds-issue-for-debate-foe-of-right-to-work-he.html | ROCKEFELLER ADDS ISSUE FOR DEBATE; Foe of 'Right to Work,' He Challenges Goldwater Notes Opposition | True | By Douglas Dales Special To the New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/canadian-football.html | CANADIAN FOOTBALL | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/lenox-hill-house-planning-a-party-at-start-of-drive-gracie-mansion.html | Lenox Hill House Planning a Party at Start of Drive; Gracie Mansion Event Next Tuesday Will Honor Sponsors | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/bonn-official-asks-ties-with-israel.html | BONN OFFICIAL ASKS TIES WITH ISRAEL | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/dr-ida-ogilvie-of-barnard-dies-first-geology-chairman-was-89.html | Dr. Ida Ogilvie of Barnard Dies; First Geology Chairman Was 89 | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/study-for-bridge-urged-by-suffolk-survey-asked-for-24mile-crossing.html | STUDY FOR BRIDGE URGED BY SUFFOLK; Survey Asked for 24-Mile Crossing Over Long Island Sound to New England Cost Put At 260 Million | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/aid-to-indonesia-is-under-attack-purchase-of-luxury-planes-stirs.html | AID TO INDONESIA IS UNDER ATTACK; Purchase of Luxury Planes Stirs Congress Critics Will Tighten Policy Douglas Hits Critics of U.S. | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/ila-to-consider-taxing-its-locals-assessments-would-be-used-to-pay.html | I.L.A. TO CONSIDER TAXING ITS LOCALS; Assessments Would Be Used to Pay Million in Debts To Be Considered Today | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/webster-of-us-first-in-diving-californian-third-american-to-win.html | WEBSTER OF U.S. FIRST IN DIVING; Californian Third American to Win Medal in Tokyo Australian Jumps 7-2 | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/no-kennedy-news-session.html | No Kennedy News Session | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/kennedy-lauds-press.html | Kennedy Lauds Press | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/4-in-core-protest-at-foley-sq-held-pickets-block-truck-after.html | 4 IN CORE PROTEST AT FOLEY SQ. HELD; Pickets Block Truck After Passing Police Barricade | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/jim-brown-we-play-to-win-and-not-to-spite-paul.html | Jim Brown: We Play to Win And Not to Spite Paul | True | By William N. Wallace | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/portuguese-plot-charged-by-congo-adoula-sees-plan-to-block-channel.html | PORTUGUESE PLOT CHARGED BY CONGO; Adoula Sees Plan to Block Channel to the Sea | True | By Kathleen Teltsch Special To the New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/letters-to-the-times-to-reduce-gold-outflow-a-nonconvertible-dollar.html | Letters to The Times; To Reduce Gold Outflow A Nonconvertible Dollar Proposed for Military Payments Abroad Payments Not Trade Bosch an Inept Leader Observing Fair Sabbath Law Edison Power Proposal Normal Operation of Nuclear Plant Said to Present No Hazard No Guarantee Italian Appreciation | True | JEROME WEINSTEIN.ERIC WIDDOWSONRabbi NORMAN M. BERN HARD,JEROME D. LUNTZ,SERGIO FENOALTEA, | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/fire-rages-in-kansas-prairie.html | Fire Rages in Kansas Prairie | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/bolivia-moves-to-tap-her-latent-resources-agriculture-showing.html | Bolivia Moves to Tap Her Latent Resources; Agriculture Showing Improvement But Mining Falters Sugar Cane Output | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/council-delays-plan-to-simplify-mass-council-demurs-on-simpler-mass.html | Council Delays Plan To Simplify Mass; COUNCIL DEMURS ON SIMPLER MASS Change of Seats Significant | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/iran-signs-pact-with-trade-bloc-common-market-to-reduce-duties-on.html | IRAN SIGNS PACT WITH TRADE BLOC; Common Market to Reduce Duties on Several of the Asian Nation's Products First Such Treaty Conference Begun | True | By Edward T. O'Toole Special To the New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/-and-making-them-safer.html | ... And Making Them Safer | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/court-denies-appeal-in-overcharge-case.html | COURT DENIES APPEAL IN OVERCHARGE CASE | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/montreal-strike-is-ended-by-ila-dock-workers-return-with-raise-in.html | MONTREAL STRIKE IS ENDED BY I.L.A.; Dock Workers Return With Raise in 3-Year Pact | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/menorah-home-dinner.html | Menorah Home Dinner | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/on-the-injury-list-2-giants-3-browns.html | ON THE INJURY LIST: 2 GIANTS, 3 BROWNS | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/hartford-foundation-grants-topped-17-million-in-1962.html | Hartford Foundation Grants Topped 17 Million in 1962 | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/british-visitors-open-music-series-royal-philharmonic-heard-in.html | BRITISH VISITORS OPEN MUSIC SERIES; Royal Philharmonic Heard in First of 16 Concerts Program Is Praised String Section Excels | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/consulates-return-sought.html | Consulate's Return Sought | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/fbi-seizes-longshoreman-in-15000-theft-of-socks.html | F.B.I. Seizes Longshoreman In $15,000 Theft of Socks | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/union-talks-go-on-with-westinghouse.html | UNION TALKS GO ON WITH WESTINGHOUSE | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/negro-to-head-state-youth-division-cabinet-post-weighed-fordham-law.html | Negro to Head State Youth Division; Cabinet Post Weighed Fordham Law Graduate | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/yellowhead-blackbird-is-seen-on-block-island.html | Yellow-Head Blackbird Is Seen on Block Island | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/artist-55-commits-suicide.html | Artist, 55, Commits Suicide | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/greenwich-savings-names-two.html | Greenwich Savings Names Two | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/un-asks-aid-for-skoplje-to-repair-havoc-of-quake.html | U.N. Asks Aid for Skoplje To Repair Havoc of Quake | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/asset-value-rises-for-dominick-fund.html | ASSET VALUE RISES FOR DOMINICK FUND | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/mrs-anderson-has-son.html | Mrs. Anderson Has Son | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/drive-on-gibraltar-by-spain-foreseen.html | DRIVE ON GIBRALTAR BY SPAIN FORESEEN | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/cardi-kaczenski-victors-in-19-holes-at-oceanside.html | Cardi, Kaczenski Victors In 19 Holes at Oceanside | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/delaware-u-raises-fees.html | Delaware U. Raises Fees | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/russian-gives-space-plans.html | Russian Gives Space Plans | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/verwoerd-cabinet-to-meet.html | Verwoerd Cabinet to Meet | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/cotton-futures-mixed-at-close-1964-acreage-allotment-is-fixed-at-16.html | COTTON FUTURES MIXED AT CLOSE; 1964 Acreage Allotment Is Fixed at 16 Million Acres | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/benjamin-jowett-dies-british-auto-manufacturer.html | Benjamin Jowett Dies; British Auto Manufacturer | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/cushing-arrives-in-new-york.html | Cushing Arrives in New York | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/unusual-fabric-is-used-in-new-shops-fashions.html | Unusual Fabric Is Used In New Shop's Fashions | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/cuba-in-mourning-for-storm-victims.html | CUBA IN MOURNING FOR STORM VICTIMS | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/eva-gabor-taking-miss-leighs-role-goes-into-tovarich-monday-former.html | EVA GABOR TAKING MISS LEIGH'S ROLE; Goes Into 'Tovarich' Monday --Former Star in London | True | By Sam Zolotow | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/civil-defense-sirens-will-be-tested-today.html | Civil Defense Sirens Will Be Tested Today | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/7-in-nato-accept-use-of-us-ship-crews-will-study-polaris-systems-in.html | 7 IN NATO ACCEPT USE OF U.S. SHIP; Crews will Study Polaris Systems in Preparation for International Fleet Americans to Teach | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/auto-production-is-rising-sharply-onemillionth-64-car-to-be.html | AUTO PRODUCTION IS RISING SHARPLY; One-Millionth '64 Car to Be Assembled This Week October High Foreseen | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/approval-sought-in-aniline-accord-settlement-of-long-dispute-urged.html | APPROVAL SOUGHT IN ANILINE ACCORD; Settlement of Long Dispute Urged in Federal Court | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/vice-president-named-by-american-can-co.html | Vice President Named By American Can Co. | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/strides-foreseen-in-us-shoe-sales.html | STRIDES FORESEEN IN U.S. SHOE SALES | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/peruvian-will-wed-miss-anne-hussey.html | Peruvian Will Wed Miss Anne Hussey | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/german-reds-list-4th-gi-to-defect-since-sept-24.html | German Reds List 4th G.I. To Defect Since Sept. 24 | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/steel-union-agrees-to-960aweek-cut.html | STEEL UNION AGREES TO $9.60-A-WEEK CUT | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/exchange-suspends-lefcourt.html | Exchange Suspends Lefcourt | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/saul-birns-dies-builder-was-79-real-estate-developer-got-start-here.html | SAUL BIRNS DIES; BUILDER WAS 79; Real Estate Developer Got Start Here as Salesman | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/us-singer-wins-award.html | U.S. Singer Wins Award | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/2-sentenced-for-slaying-man-83-in-1962-holdup.html | 2 Sentenced for Slaying Man, 83, in 1962 Holdup | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/a-young-fighter-studies-himself-mcclure-quickly-concedes-he-has-hut.html | A YOUNG FIGHTER STUDIES HIMSELF; McClure Quickly Concedes He Has Much to Learn | True | By Deane McGowenthe New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/32293-suffolk-twin-double.html | $32,293 Suffolk Twin Double | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/caracas-university-shut-as-terrorism-continues.html | Caracas University Shut As Terrorism Continues | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/miss-karen-lewis-prospective-bride.html | Miss Karen Lewis Prospective Bride | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/jersey-reinstates-head-of-schools-in-chatham.html | Jersey Reinstates Head Of Schools in Chatham | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/de-valera-is-81.html | De Valera Is 81 | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/payment-halted-by-stinnes-bank-german-institution-seeks-creditors.html | PAYMENT HALTED BY STINNES BANK; German Institution Seeks Creditors' Settlement | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/adenauer-doubts-accident-busy-farewell-schedule.html | Adenauer Doubts 'Accident'; Busy Farewell Schedule | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/dr-aa-griffith-70-a-rollsroyce-aide.html | DR. A.A. GRIFFITH, 70, A ROLLS-ROYCE AIDE | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/soviet-pilot-saves-52.html | Soviet Pilot Saves 52 | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/5-muslim-inmates-denied-a-us-order.html | 5 MUSLIM INMATES DENIED A U.S. ORDER | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/eisenhower-marks-birthday-quietly.html | EISENHOWER MARKS BIRTHDAY QUIETLY | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/hurricane-delays-liner.html | Hurricane Delays Liner | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/idlewild-crash-kills-6-in-copter-craft-plunges-and-burns-as-it.html | IDLEWILD CRASH KILLS 6 IN COPTER; Craft Plunges and Burns as It Takes Off-- Five Men Hurt in Rescue Attempt Explosive Sound Cited IDLEWILD CRASH KILLS 6 IN COPTER Craft Fell Sideways Pilots Served During War 3 Earlier Mishaps | True | By Foster Haileythe New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/opera-birgit-nilsson-stars-in-mets-new-aida-georg-solti-conducts.html | Opera: Birgit Nilsson Stars in Met's New 'Aida'; Georg Solti Conducts Season's Premiere | True | By Harold C. Schonbergthe New York Times (BY WILLIAM C. ECKENBERG) | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/sorbonnes-students-overflow-its-facilities.html | Sorbonne's Students Overflow Its Facilities | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/plant-workshop-set-for-children.html | Plant Workshop Set for Children | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/buddhist-will-picket.html | Buddhist Will Picket | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/value-of-research-stressed.html | Value of Research Stressed | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/army-exercise-starts.html | Army Exercise Starts | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/high-court-hints-at-retro-activity-of-counsel-rule-bids-florida.html | HIGH COURT HINTS AT RETRO ACTIVITY OF COUNSEL RULE; Bids Florida Bench Review the Convictions of 10 Who Couldn't Afford Lawyers Protest by Harlan Registration Issue HIGH COURT HINTS AT RETRO ACTIVITY | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/white-house-science-chief-fights-cuts-in-budget-role-of-agency.html | White House Science Chief Fights Cuts in Budget; Role of Agency | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/johnson-reports-heart-technique-says-electronic-monitors-may-warn.html | JOHNSON REPORTS HEART TECHNIQUE; Says Electronic Monitors May Warn Patients Backs Moon Trip | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/patriarch-visits-jerusalem.html | Patriarch Visits Jerusalem | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/index-of-commodity-prices-declines-02-to-956-level.html | Index of Commodity Prices Declines 0.2 to 95.6 Level | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/canadian-bread-tariff-scored.html | Canadian Bread Tariff Scored | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/ice-cream-cone-legal-in-capital-house-reverses-1921-ban-on-small.html | ICE CREAM CONE LEGAL IN CAPITAL; House Reverses 1921 Ban on Small-Quantity Sales | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/birmingham-bars-negroes-demand-police-deadline-impossible-mayors.html | BIRMINGHAM BARS NEGROES' DEMAND; Police Deadline Impossible, Mayor's Office Declares | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/money.html | Money | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/city-sets-exams-in-teacher-drive-to-give-tests-in-washington-for.html | CITY SETS EXAMS IN TEACHER DRIVE; To Give Tests in Washington for Applicants in South | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/theater-tonight.html | Theater Tonight | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/pickets-back-baltimore-plan.html | Pickets Back Baltimore Plan | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/coast-pickets-assail-tito.html | Coast Pickets Assail Tito | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/road-and-rail-accidents-in-fog-kill-2-and-injure-92-in-jersey.html | Road and Rail Accidents in Fog Kill 2 and Injure 92 in Jersey; Traffic Is Tied Up for Hours -- Commuter Trains Crash Near Rutherford Station 2 KILLED, 92 HURT IN FOG IN JERSEY Bus Driver Injured Pipes Spill onto Road | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/topics.html | Topics | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/james-k-knudson-of-icc-57-dies-truman-appointee-directed-defense.html | JAMES K. KNUDSON OF I.C.C., 57, DIES; Truman Appointee Directed Defense Transportation | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/heffner-former-yank-joins-mets-as-a-coach.html | Heffner, Former Yank, Joins Mets as a Coach | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/fatt-caffe-renews-new-rochelles-tie-with-mother-city.html | 'Fatt Caffe' Renews New Rochelle's Tie With Mother City | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/2-exjudges-lose-fight-for-review-supreme-court-bars-pleas-by-keogh.html | 2 EX-JUDGES LOSE FIGHT FOR REVIEW; Supreme Court Bars Pleas by Keogh and Friedman All Free on Bail | | By Warren Weaver Jr. Special To the New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/apartheid-in-sports-south-african-racial-policies-seen-as-a.html | Apartheid in Sports; South African Racial Policies Seen As a Contradiction to Athletic Ideal Broadcast Is Canceled Government Opposes Mixing Legacy of Three Centuries Members Travel Separately | | By Robert Conley Special To the New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/optimism-pervades-fund-dealer-parley-optimism-voiced-by-fund-dealer.html | Optimism Pervades Fund Dealer Parley; OPTIMISM VOICED BY FUND DEALERS | True | By Sal R. Nuccio Special To the New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/carpet-baggers-sees-approval-movies-producer-says-no-nude-scenes.html | 'CARPET BAGGERS' SEES APPROVAL; Movie's Producer Says No Nude Scenes Will Appear | | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/canadians-beat-us-sailing-team-craig-first-in-third-race-of-210.html | CANADIANS BEAT U.S. SAILING TEAM; Craig First in Third Race of 210 Class Regatta | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/westchester-suit-scores-rent-aid-housing-reforms-are-asked-for.html | WESTCHESTER SUIT SCORES RENT AID; Housing Reforms Are Asked for Persons on Relief Decision Reserved | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/thieves-steal-money-display.html | Thieves Steal Money Display | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/army-elements-said-to-desert.html | Army Elements Said to Desert | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/israel-opens-war-college-nine-officers-take-course.html | Israel Opens War College; Nine Officers Take Course | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/carol-lawrence-now-has-the-floor-performer-takes-act-into-a-supper.html | Carol Lawrence Now Has the Floor; Performer Takes Act Into a Supper Club Finds Wider Showcase for Varied Talents | | By John S. Wilson | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/beautifying-the-thruways-.html | Beautifying the Thruways ... | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/zenger-honored-by-army-here-plaque-unveiled-on-governors-island.html | Zenger Honored by Army Here; Plaque Unveiled on Governor's Island --Press Saluted | True | The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/13-arrested-in-chicago.html | 13 Arrested in Chicago | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/dr-adenauer-steps-down.html | Dr. Adenauer Steps Down | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/paris-bringing-culture-to-workingclass-area.html | Paris Bringing Culture To Working-Class Area | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/herb-unit-lists-a-harvest-fair-to-raise-funds-jersey-sale-thursday.html | Herb Unit Lists A Harvest Fair To Raise Funds; Jersey Sale Thursday to Help Educational Projects Here | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/saigon-arrests-3-gives-no-reasons.html | SAIGON ARRESTS 3, GIVES NO REASONS | | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/writein-drive-started.html | Write-In Drive Started | True | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/warrant-for-core-leader.html | Warrant for CORE Leader | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/mountain-peak-collapses.html | Mountain Peak Collapses | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/booksauthors-africas-moms-the-home-menagerie-new-englanders.html | Books--Authors; Africa's Moms The Home Menagerie New Englanders Scrutinized Auden--With Auden's Help | | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/575-added-to-police-force-for-record-high-of-25625.html | 575 Added to Police Force For Record High of 25,625 | True | | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-15 | 1963-10-15 | https://www.nytimes.com/1963/10/15/archives/proceedings-in-the-united-states-supreme-court-yesterday-united.html | Proceedings in the United States Supreme Court Yesterday; United States Supreme Court | | Special to The New York Times | 1991-08-05 | RE0000539257 | B00000068862 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/columbia-u-music-group-begins-2d-season-nov-11.html | Columbia U. Music Group Begins 2d Season Nov. 11 | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/martinis-trial-off-until-the-election.html | MARTINIS TRIAL OFF UNTIL THE ELECTION | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/seven-year-itch-to-be-a-musical-third-version-is-planned-by-rodgers.html | 'SEVEN YEAR ITCH' TO BE A MUSICAL; Third Version Is Planned by Rodgers, Hayward New Drama Gets Title New Comedy Ready Williams Gets Role Premiere Postponed | | By Sam Zolotow | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/heavyweight-near-death-after-knockout-by-bethea.html | Heavyweight Near Death After Knockout by Bethea | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/singer-admits-partner.html | Singer Admits Partner | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/tv-review-second-town-meeting-links-clergymen.html | TV Review; Second 'Town Meeting' Links Clergymen | True | By Jack Gould | 1991-08-05 | RE0000539249 | B00000068069 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/archives/1964-fair-opening-its-first-building-port-authority-hall-to-be.html | 1964 FAIR OPENING ITS FIRST BUILDING; Port Authority Hall to Be Opened Officially Today Seating Problems Blue and Gold Dominate | True | By Alexander Burnham | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/mrs-kennedy-attended-festival-in-marrakesh.html | Mrs. Kennedy Attended Festival in Marrakesh | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/drug-man-warns-of-patent-crisis-businessmen-urged-to-fight-bid-to.html | DRUG MAN WARNS OF PATENT CRISIS; Businessmen Urged to Fight Bid to Abolish Protection | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/child-study-group-cites-3-at-waldorf.html | Child Study Group Cites 3 at Waldorf | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/index-of-commodity-prices-declines-01-to-955-level.html | Index of Commodity Prices Declines 0.1 to 95.5 Level | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/planner-defends-cars-in-midtown-new-chief-of-commission-sworn-by.html | PLANNER DEFENDS CARS IN MIDTOWN; New Chief of Commission, Sworn by Mayor, Backs Municipal Garages Begin Duties Today PLANNER DEFENDS CARS IN MIDTOWN Theories Much Sought Caution on Bulldozers | True | By Ada Louise Huxtable | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/giants-face-loss-of-gifford-and-stroud-for-next-sunday.html | Giants Face Loss of Gifford And Stroud for Next Sunday | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/monsanto-profit-rises-to-record-3dquarter-net-68c-a-share-against.html | MONSANTO PROFIT RISES TO RECORD; 3d-Quarter Net 68c a Share, Against 59c in '62 Period B. F. Goodrich Co. Libbey-Owens-Ford Container Corp. of America Great Western Financial Corp. Raycomir, Inc. OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/canada-to-sell-czechs-8000000-of-wheat.html | Canada to Sell Czechs $8,000,000 of Wheat | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/aid-bill-amendment-authorizes-president-to-withhold-vietnam-funds.html | Aid Bill Amendment Authorizes President to Withhold Vietnam Funds; Aid Vital to Saigon | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/hansa-starting-new-route.html | Hansa Starting New Route | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/ben-bella-calls-guerrillas-back-to-fight-morocco-algerian-forces.html | BEN BELLA CALLS GUERRILLAS BACK TO FIGHT MOROCCO; Algerian Forces Mobilized --Collision Is Attributed to Rebels and Hassan 2 OUTPOSTS DEFENDED President Says Foreigners Fly Aircraft Attacking Positions on Border Windows Shattered BEN BELLA CALLS GUERRILLAS BACK Troops Said to Counterattack U.S. Denies Accusation | True | By Peter Gross Special To the New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/2-suits-seek-to-bar-vote-on-betting.html | 2 Suits Seek to Bar Vote on Betting | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/a-correction.html | A Correction | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/creditors-weigh-stinnes-losses-financial-difficulties-set-off-by.html | CREDITORS WEIGH STINNES LOSSES; Financial Difficulties Set Off by Unrelated Incident | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/first-boston-wins-jersey-power-issue-western-maryland-railway.html | FIRST BOSTON WINS JERSEY POWER ISSUE; Western Maryland Railway Columbia Savings & Loan | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/dividends-announced.html | Dividends Announced | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/the-proceedings-in-the-un-general-assembly-schedule-for-today-oct-16.html | The Proceedings In the U.N.; GENERAL ASSEMBLY SCHEDULE FOR TODAY (Oct. 16, 1963) GENERAL ASSEMBLY | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/raf-unit-to-arrive-at-calcutta-today.html | R.A.F. UNIT TO ARRIVE AT CALCUTTA TODAY | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/kenya-talks-appear-to-reach-stalemate.html | KENYA TALKS APPEAR TO REACH STALEMATE | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/consumer-fraud-units-urged.html | Consumer Fraud Units Urged | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/aluminium-urges-new-price-policy-responsible-pricing-abroad.html | ALUMINIUM URGES NEW PRICE POLICY; Responsible Pricing Abroad Stressed by Sales Chief Dumping Opposed | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/end-papers.html | End Papers | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/4-local-colleges-excel-at-passing-kings-point-hofstra-post-wagner.html | 4 LOCAL COLLEGES EXCEL AT PASSING; Kings Point, Hofstra, Post, Wagner Have Good Backs Post Proud of Hespos LaMonte Out for Season | True | By Gordon S. White Jr. | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/obituary-5--no-title.html | Obituary 5 -- No Title | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/el-bruce-notes-gain-in-earnings-stockholders-are-also-told-of-sales.html | E.L. BRUCE NOTES GAIN IN EARNINGS; Stockholders Are Also Told of Sales Improvement Bearings, Inc. Gamble-Skogmo Four Star Television | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/big-board-lists-stock-of-nutone-inc-today.html | Big Board Lists Stock Of Nutone, Inc., Today | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/hyde-park-man-heads-state-realty-association.html | Hyde Park Man Heads State Realty Association | True | John Lane | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/new-york-seeks-its-first-victory-howe-has-chance-to-tie-or-break.html | NEW YORK SEEKS ITS FIRST VICTORY; Howe Has Chance to Tie or Break Richard's Scoring Mark of 544 Goals Two From Montreal Henry Seeks No. 200 | True | The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/paperboard-output-39-above62-rate.html | PAPERBOARD OUTPUT 3.9% ABOVE62 RATE | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/lemass-greeted-at-white-house-irish-prime-minister-gets-relatively.html | LEMASS GREETED AT WHITE HOUSE; Irish Prime Minister Gets Relatively Quiet Welcome | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/prof-alan-coutts-56-dies-exdickinson-dean-of-men.html | Prof. Alan Coutts, 56, Dies; Ex-Dickinson Dean of Men | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/committee-aides-for-horse-show-and-bull-earned-76th-event-to-be-held.html | Committee Aides For Horse Show And Bull Named; 76th Event to Be Held Nov. 5-12 at Garden—Fete Set at Astor | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/six-contenders-visit-macmillan-meet-separately-in-hospital-on.html | SIX CONTENDERS VISIT MACMILLAN; Meet Separately in Hospital on Succession Deadlock | True | By Lawrence Fellows Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/child-to-mrs-george-rose.html | Child to Mrs. George Rose | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/youth-dies-in-car-crash.html | Youth Dies in Car Crash | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/crop-prediction-buoys-soybeans-all-grains-gain-on-exports-and-short.html | CROP PREDICTION BUOYS SOYBEANS; All Grains Gain on Exports and Short Covering | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/designers-idea-of-hats-wins-american-clients-converted-americans.html | Designer's Idea of Hats Wins American Clients; Converted Americans Design for Couturiers | True | The New York Times Studio (by Bill Aller) | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/hampton-bays-rejects-bid-to-incorporate-as-village.html | Hampton Bays Rejects Bid To Incorporate as Village | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/new-rochelles-exmayor-says-he-could-not-trust-his-police-police.html | New Rochelle's Ex-Mayor Says He Could Not Trust His Police; POLICE ACCUSED IN NEW ROCHELLE | True | By McCandlish Phillips | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/bob-lemon-named-manager.html | Bob Lemon Named Manager | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/sherman-morse-93-exeditor-at-world.html | SHERMAN MORSE, 93, EX-EDITOR AT WORLD | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/monti-takes-lead-in-las-vegas-golf.html | MONTI TAKES LEAD IN LAS VEGAS GOLF | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/krebiozen-ruled-no-aid-in-cancer-us-institute-findings-are-derided.html | KREBIOZEN RULED NO AID IN CANCER; U.S. Institute Findings Are Derided by Sponsors Deride Committee 'Regard Case as Closed' | True | By Robert C. Toth Special To the New York Times. | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/opera-wagners-die-meistersinger-at-the-met-second-production-of.html | Opera: Wagner's 'Die Meistersinger' at the Met; Second Production of Season Is Staged Lisa Della Casa Sings the Role of Eva | True | By Harold C. Schonbergleuis Melancon | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/cards-and-kaczenski-beat-montoya-and-doctor-1-up.html | Cards and Kaczenski Beat Montoya and Doctor, 1 Up | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/mexican-ballet-troupe-to-open-here-nov-12.html | Mexican Ballet Troupe To Open Here Nov. 12 | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/met-soccer-conference.html | MET SOCCER CONFERENCE | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/clare-boothe-luce-in-hospital.html | Clare Boothe Luce in Hospital | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/harvard-conduct-annoys-mrs-nhu-complains-of-bad-manners-picketed-at.html | HARVARD CONDUCT ANNOYS MRS. NHU; Complains of 'Bad Manners' -- Picketed at Princeton Officer's Family Pays Visit | True | By Robert A. Doty Special To the New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/lady-churchill-in-hospital.html | Lady Churchill in Hospital | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/planning-study-of-suburbs-finds-transportation-is-chief-need-by.html | Planning Study of Suburbs Finds Transportation Is Chief Need; By CLARENCE DEAN | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/brutality-in-strike-is-denied-by-madrid.html | BRUTALITY IN STRIKE IS DENIED BY MADRID | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/madeleine-doty-womens-leader-headed-league-for-peace-and-freedom.html | MADELEINE DOTY, WOMEN'S LEADER; Headed League for Peace and Freedom; Dies at 86 | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/skin-care-booklet.html | Skin Care Booklet | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/spain-expels-miss-churchill.html | Spain Expels Miss Churchill | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/governor-sets-poetry-day.html | Governor Sets 'Poetry Day' | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/and-jimmy-brown-stayed-up-as-he-went-downhill-its-a-fact-turf-at.html | And Jimmy Brown Stayed Up as He Went Downhill; It's a Fact: Turf at Stadium Slopes | True | By William N. WallaceThe New York Times (BY PATRICK A. BURNS) | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/the-goosebone-prophets.html | The Goose-Bone Prophets | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/adelphi-will-give-class-at-64-fair-in-six-languages.html | Adelphi Will Give Class at '64 Fair In Six Languages | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/sales-official-is-appointed.html | Sales Official Is Appointed | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/pathet-lao-admits-holding-americans.html | PATHET LAO ADMITS HOLDING AMERICANS | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/ila-will-load-wheat-for-soviet-assistant-labor-secretary-persuades.html | I.L.A. WILL LOAD WHEAT FOR SOVIET; Assistant Labor Secretary Persuades Dock Officials | True | By John P. Callahan | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/87-countries-give-to-un-aid-funds-123-million-contributed-for.html | 87 COUNTRIES GIVE TO U.N. AID FUNDS; 123 Million Contributed for Underdeveloped Areas | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/dillon-opposes-cut-in-gains-tax-he-asks-senate-to-revise-house.html | DILLON OPPOSES CUT IN GAINS TAX; He Asks Senate to Revise House Bill--Asserts Slash Would Benefit Wealthy Speedy Approval Asked DILLON OPPOSES CUT IN GAINS TAX 50 Per Cent Taxable Plan Now 'Unacceptable' Calls for Quick Action Favorable to Long Plan | True | By John D. Morris Special To the New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/activities-for-children-run-gamut-from-art-to-tv-art-and.html | Activities for Children Run Gamut From Art to TV; ART AND EXHIBITIONS FILMS MUSEUM PROGRAMS PLAYS PUPPET SHOW TELEVISION | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/mr-korth-resigns.html | Mr. Korth Resigns | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/law-student-fiance-of-janet-burnbargar.html | Law Student Fiance Of Janet Burnbargar | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/mahoney-gets-equal-time-for-reapportionment-stand.html | Mahoney Gets Equal Time For Reapportionment Stand | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/alert-issued-on-masonry-item.html | Alert Issued on Masonry Item | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/laser-is-used-to-view-meteoritic-dust-in-air.html | Laser Is Used To View Meteoritic Dust in Air | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/stevenson-asks-wide-birth-study-calls-population-a-concern-of-every.html | STEVENSON ASKS WIDE BIRTH STUDY; Calls Population a Concern of Every Country Real Obstacle Defined | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/federal-inquiry-sought-by-guild-murphy-says-mirror-rival-broke.html | FEDERAL INQUIRY SOUGHT BY GUILD; Murphy Says Mirror Rival Broke Antitrust Law Guild Chief Comments Regret Is Expressed Wagner Is "Sorry" Powers Blames The News No Comment by U.S. | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/solomon-smith-resigns-as-northern-trust-head.html | Solomon Smith Resigns As Northern Trust Head | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/rock-tossed-by-truck-kills-jersey-child-in-passing-car.html | Rock Tossed by Truck Kills Jersey Child in Passing Car | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/us-is-studying-new-ship-lights-improvements-are-sought-to-prevent.html | U.S. IS STUDYING NEW SHIP LIGHTS; Improvements Are Sought to Prevent Accidents Colored Lights Whistle Lights | True | By George Horne | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/sales-pace-quickened-by-automobile-makers.html | Sales Pace Quickened By Automobile Makers | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/drug-stocks-buoy-a-mixed-market-many-areas-show-strength-but-key.html | DRUG STOCKS BUOY A MIXED MARKET; Many Areas Show Strength, but Key Averages Trace Indecisive Pattern 546 ISSUES UP, 525 OFF Johnson & Johnson Spurts --Electronics, Fertilizers and Steels Advance Dominant Issue Floating Supply Limit DRUG STOCKS BUOY A MIXED MARKET Office Equipment Strong Rumors on Oils Sugars Move Up | True | By Gene Smith | 1991-08-05 | RE0000539249 | B00000068069 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/us-cuts-purchases-of-canadian-stocks.html | U.S. CUTS PURCHASES OF CANADIAN STOCKS | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/screen-satyajit-rays-lordly-illusionmusic-room-opens-at-carnegie.html | Screen: Satyajit Ray's Lordly Illusion; Music Room' Opens at Carnegie Cinema Chabi Biswas Starred in Indian Story | True | By Bosley Crowther | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/piano-recital-given-by-arthur-rivituso.html | PIANO RECITAL GIVEN BY ARTHUR RIVITUSO | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/queens-letters-saved-from-sale-purchase-by-consul-takes-rare-find.html | QUEEN'S LETTERS SAVED FROM SALE; Purchase by Consul Takes Rare Find Off Auction Sale Listed Tomorrow Royal Family Request | True | By Sanka Knox | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/bankers-acceptances-rose-64000000-last-month.html | Bankers Acceptances Rose $64,000,000 Last Month | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/sitin-case-issues-trouble-justices-supreme-court-completes-hearing.html | SIT-IN CASE ISSUES TROUBLE JUSTICES; Supreme Court Completes Hearing of Arguments Finds Lack of Notice | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/council-favors-administering-sacraments-in-the-vernacular.html | Council Favors Administering Sacraments in the Vernacular; VERNACULAR USE BACKED IN COUNCIL | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/cotton-futures-mixed-at-close-cooley-bill-still-awaiting-move-for.html | COTTON FUTURES MIXED AT CLOSE; Cooley Bill Still Awaiting Move for House Vote | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/wheat-delegation-delay-ed.html | Wheat Delegation Delayed | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/us-to-sell-wheat-at-adjusted-price.html | U.S. TO SELL WHEAT AT ADJUSTED PRICE | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/new-safety-rules-asked-for-firemen-accident-rise-cited.html | New Safety Rules Asked for Firemen; Accident Rise Cited | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/jewelry-for-evening.html | Jewelry for Evening | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/catholic-film-group-ranks-cleopatra-as-inadvisable.html | Catholic Film Group Ranks 'Cleopatra' as 'Inadvisable' | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/welensky-charges-britain-mobilized-against-rhodesia.html | Welensky Charges Britain Mobilized Against Rhodesia | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/vice-president-elected-by-mastan-company.html | Vice President Elected By Mastan Company | True | Pach Bros. | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/kentucky-ballot-raises-race-issue-opponents-in-contest-in-kentucky.html | KENTUCKY BALLOT RAISES RACE ISSUE; Opponents in Contest in Kentucky | True | By Claude Sitton Special To the New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/use-of-us-engines-indicates-new-trend-in-sports-car-racing.html | Use of U.S. Engines Indicates New Trend in Sports Car Racing | True | By Frank M. Blunk Special To the New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/2-lending-units-widen-aid-plans-latin-bank-to-help-finance.html | 2 LENDING UNITS WIDEN AID PLANS; Latin Bank to Help Finance Inter-American Exports of Heavy Equipment EMERGING NATIONS GAIN World Fund Allows U.A.R. to Borrow More Than Her Complete Quota Basic Industry Aid Regional Trade Gaining | True | By Edwin L. Dale, Jr. Special To the New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/dynamic-irish-leader-sean-francis-lemass-too-young-to-shoot-he.html | Dynamic Irish Leader Sean Francis Lemass; Too Young to Shoot He Aided Development | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/news-of-food-new-cookbook-gives-basic-directions-and-variations-for.html | News of Food: New Cookbook Gives Basic Directions, and Variations, for Baking Bread; Book of Desserts ARAB PUMPKIN PUDDING | True | by Nan Ickeringill | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/family-sees-artist-slain-in-home-here-by-gunman.html | Family Sees Artist Slain In Home Here by Gunman | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/transoceanic-tv-links-churchmen-god-and-christianity-are-topics-in.html | TRANSOCEANIC TV LINKS CHURCHMEN; God and Christianity Are Topics in Historic Event Earlier Meeting in July Severaid is Moderator | True | By Murray Illson | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/card-party-planned-by-st-christophers.html | Card Party Planned By St. Christopher's | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/british-and-canadian-currency-shows-gain-in-trading-here.html | British and Canadian Currency Shows Gain in Trading Here | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/mutual-fund-shows-increase-in-assets-diversified-investment-fund.html | MUTUAL FUND SHOWS INCREASE IN ASSETS; Diversified Investment Fund | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/yugoslavs-policy-attacked-by-hanoi.html | YUGOSLAV POLICY ATTACKED BY HANOI | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/persol-knocks-out-alford-in-7th-round-at-sunnyside.html | Persol Knocks Out Alford In 7th Round at Sunnyside | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/dinosaurs-seen-coming-into-city-dinosaurs-go-to-the-fair-site-as.html | DINOSAURS SEEN COMING INTO CITY; Dinosaurs Go to the Fair Site as the Port Authority Building Opens | True | By John C. Devlin the New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/debt-margin-rise-urged-by-beame-he-calls-move-first-step-in.html | DEBT MARGIN RISE URGED BY BEAME; He Calls Move 'First Step' in Balancing Expenditures | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/science-academy-head-sees-limit-on-us-research-funds.html | Science Academy Head Sees Limit on U.S. Research Funds | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/books-of-the-times-oh-what-a-lovely-field-marshal.html | Books of The Times; Oh, What a Lovely Field Marshal | True | By Herbert Mitgang | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/hearst-official-terms-chain-financially-sound.html | Hearst Official Terms Chain Financially Sound | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/church-colleges-aided-by-senate-but-chamber-vote-on-court-review.html | CHURCH COLLEGES AIDED BY SENATE; But Chamber Vote on Court Review Imperils Measure Taxpayer Challenge | True | By Marjorie Hunter Special To the New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/si-watchman-18-held-in-fire-at-childrens-home.html | S.I. Watchman, 18, Held In Fire at Children's Home | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/34-categories-set-in-film-festival-6th-annual-showing-for-16-and.html | 34 CATEGORIES SET IN FILM FESTIVAL; 6th Annual Showing for 16 and 35-mm. Movies Talk on Film Impact New Films Today | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/goldfines-assets-reported.html | Goldfine's Assets Reported | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/delhitaylor-sells-producing-lands-for-150000000.html | Delhi-Taylor Sells Producing Lands For $150,000,000 | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/forlorn-staff-stands-by-as-mirror-shuts-down-one-calls-it-a-typical.html | Forlorn Staff Stands By as Mirror Shuts Down; One Calls It a Typical Hearst Closing-- Even Winchell Is Caught by Surprise An Obituary Written Staff Lingers On | True | By Gay Talese | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/3-games-tonight-start-nba-play-warriors-considered-most.html | 3 GAMES TONIGHT START N.B.A. PLAY; Warriors Considered Most Unpredictable in League Wilt Weak Game? 3-Way Battle Possible | True | By Leonard Koppett | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/the-mirror-is-closed-by-hearst-corp-some-of-assets-are-sold-to-the.html | The Mirror Is Closed by Hearst Corp.; Some of Assets Are Sold to The News; Rising Costs Are Blamed --Some Features Move to Journal-American The Mirror Is Closed by the Hearst Corporation | True | By George Barrett | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/texas-eleven-no-1-in-writers-ratings.html | TEXAS ELEVEN NO. 1 IN WRITERS' RATINGS | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/peace-corps-cuts-back-its-request-for-funds-tougher-standards.html | Peace Corps Cuts Back Its Request for Funds; Tougher Standards 'Selecting Out' Many of Applicants Shriver Tells House Committee Fewer Are Being Accepted Estimate Too High | True | By C.p. Trussell Special To the New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/core-pickets-press-protest-at-foley-sq.html | CORE PICKETS PRESS PROTEST AT FOLEY SQ. | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/judge-questions-legality-of-sic-he-says-inquiries-continue-trough.html | JUDGE QUESTIONS LEGALITY OF S.I.C.; He Says Inquiries Continue Trough Life Ended in April Guilty of Contempt | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/italy-provides-aid-to-flooded-area.html | ITALY PROVIDES AID TO FLOODED AREA | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/peking-bid-in-un-to-be-made-today.html | PEKING BID IN U.N. TO BE MADE TODAY | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/documents-bill-is-voted.html | Documents Bill Is Voted | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/pittsburgh-plate-ending-price-rise.html | PITTSBURGH PLATE ENDING PRICE RISE | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/citizens-group-seeks-to-limit-sales-of-guns-and-ammunition.html | Citizens' Group Seeks to Limit Sales of Guns and Ammunition | True | By M.s. Handlerthe New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/bond-issue-sold-by-pennsylvania-highway-coupons-are-won-by.html | BOND ISSUE SOLD BY PENNSYLVANIA; Highway Coupons Are Won by Three-Bank Group Hempstead, N.Y. Richardson, Tex. Robeson County, N.C. Hazel Park, Mich. Green Bay, Wis. | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/roberts-very-much-in-picture-as-lions-prepare-for-harvard.html | Roberts Very Much in Picture As Lions Prepare for Harvard | True | By William J. Briordy | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/basic-products-corp-elects-a-new-director.html | Basic Products Corp. Elects a New Director | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/blast-in-colombia-kills-3.html | Blast in Colombia Kills 3 | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/viewers-praise-tvs-advocate-many-liked-play-that-may-close-soon-on.html | VIEWERS PRAISE TV'S 'ADVOCATE; Many Liked Play That May Close Soon on Broadway Willing to Pay to See It Illusion of Theater | True | By Milton Esterow | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/debut-as-soprano-is-made-by-mary-louise-shadle.html | Debut as Soprano Is Made By Mary Louise Shadle | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/jean-tubby-is-wed.html | Jean Tubby Is Wed | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/9story-building-on-e-93d-st-sold-house-with-35-apartments-acquired.html | 9-STORY BUILDING ON E. 93D ST. SOLD; House With 35 Apartments Acquired by Investors 7th Ave. Parcels Sold Sale on Ninth Ave. Mott St. Houses Taken Brownstone Changes Hands | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/radio.html | (RADIO | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/us-and-france-reported-moving-to-atomic-talks-paris-is-waiting-to.html | U.S. AND FRANCE REPORTED MOVING TO ATOMIC TALKS; Paris Is Waiting to Learn Washington's Conditions for Exchange of Data Written Statement Asked Production Far Off FRENCH AWAITING U.S. BID ON ATOM The German Aspect | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/queens-bar-backs-herz-for-justice-he-is-the-only-one-of-six-to.html | QUEENS BAR BACKS HERZ FOR JUSTICE; He Is the Only One of Six to Receive Endorsement | True | Py PAUL CROWELL | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/business-failures-decline.html | Business Failures Decline | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/money.html | Money | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/advertising-diamond-jubilee-in-the-rough-golden-observance-cyanamid.html | Advertising Diamond Jubilee in the Rough; Golden Observance Cyanamid Shift Matter of Emotion Accounts People Addenda | True | By Peter Bart | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/theater-a-new-musical-ballad-for-birnshire-opens-at-may-fair.html | Theater: A New Musical; 'Ballad for Birnshire' Opens at May fair | True | By Howard Taubman | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/porcelain-sale-reaches-2500000.html | Porcelain Sale Reaches $2,500,000 | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/ford-foundation-aids-13-small-operas.html | Ford Foundation Aids 13 Small Operas | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/terrorists-attack-caracas-building.html | TERRORISTS ATTACK CARACAS BUILDING | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/integration-wins-churchs-backing-disciples-also-vote-help-to.html | INTEGRATION WINS CHURCH'S BACKING; Disciples Also Vote Help to Victims of Race Struggle | True | By George Dugan Special To the New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/new-evidence-aids-3-doomed-negroes.html | NEW EVIDENCE AIDS 3 DOOMED NEGROES | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/20century-works.html | 20-Century Works | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/a-flick-of-the-state-whip.html | A Flick of the State Whip | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/afl-leaders.html | A.F.L. Leaders | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/kern-co-plans-sale-of-acreage-on-coast.html | KERN CO. PLANS SALE OF ACREAGE ON COAST | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/senate-aide-denies-outsidejob-profit.html | SENATE AIDE DENIES OUTSIDE-JOB PROFIT | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/cold-no-excuse-in-savannah.html | Cold No Excuse in Savannah | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/lacerda-scores-goulart-aides-accuses-them-of-plotting-his.html | LACERDA SCORES GOULART AIDES; Accuses Them of Plotting His Assassination Military Inquiry Ordered Seeks Support of Bills Brazilian Conservative | True | By Juan de Onis Special To the New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/frankfurt-board-shows-a-decline-quiet-brussels-market-dips-shares.html | FRANKFURT BOARD SHOWS A DECLINE; Quiet Brussels Market Dips --Shares in Paris Drift Generally Downward Borse Dull in Zurich | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/10-newspapers-remain-in-the-hearst-chain.html | 10 Newspapers Remain In the Hearst Chain | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/gm-aide-explores-ad-buyer-attitudes-gm-aide-defines-aims-of-ad.html | G.M. Aide Explores Ad Buyer Attitudes; G.M. AIDE DEFINES AIMS OF AD BUYER Hatwick Statement | True | By William M. Freeman Special To the New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/sailor-and-diplomat.html | Sailor and Diplomat | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/sales-and-ads-down-at-dailies-circulations-of-the-major-papers.html | SALES AND ADS DOWN AT DAILIES; Circulations of the Major Papers Dropped 500,000 -- Ad Volume Declined Breakdown on Advertising Causes and Competitors Protracted Shutdown | True | By Peter Kihss | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/eisenhower-gets-goldwater-vow-senator-to-air-views-on-all-issues-if.html | EISENHOWER GETS GOLDWATER VOW; Senator to Air Views on All Issues if He Enters Race EISENHOWER GETS GOLDWATER VOW | True | By Felix Belair Jr. Special To the New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/johnson-appeals-for-liberal-ties-bids-party-strengthen-its-backing.html | JOHNSON APPEALS FOR LIBERAL TIES; Bids Party Strengthen Its Backing of Administration Jibes at Conservatives | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/washington-ikes-benevolent-neutrality-in-the-campaign-taft-and.html | Washington; Ike's Benevolent Neutrality in the Campaign Taft and Goldwater Dangers of Failure | True | By James Reston | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/william-p-rogers-joins-dreyfus-co.html | William P. Rogers Joins Dreyfus & Co. | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/bridge-venezuela-upsets-argentina-in-continental-tournament-gains-in.html | Bridge;; Venezuela Upsets Argentina In Continental Tournament Gains in 2 Years | True | By Albert H. Morehead | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/3-stockbrokers-to-receive-awards-for-brotherhood.html | 3 Stockbrokers to Receive Awards for Brotherhood | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/army-moved-for-stichweh-and-budged-for-no-one.html | Army Moved for Stichweh and Budged for No One | True | By Allison Danzig Special To the New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/stand-fast-on-zoning.html | Stand Fast on Zoning | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/algeria-sets-12mile-limit.html | Algeria Sets 12-Mile Limit | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/riegel-paper-corporation-announces-rise-in-prices.html | Riegel Paper Corporation Announces Rise in Prices | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/104-zealots-go-on-trial-in-israel.html | 104 Zealots Go on Trial in Israel | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/princeton-votes-bond-issue.html | Princeton Votes Bond Issue | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/monon-orders-rail-gear.html | Monon Orders Rail Gear | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/peking-said-to-seek-4power-peace-talk.html | PEKING SAID TO SEEK 4-POWER PEACE TALK | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/gilbert-heads-fund-drives-of-westchester-democrats.html | Gilbert Heads Fund Drives Of Westchester Democrats | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/thomas-fitz-gibbon-dies-at-63-legal-adviser-to-corporations.html | Thomas Fitz Gibbon Dies at 63; Legal Adviser to Corporations | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/silver-dealings-also-show-gain-rubber-and-cottonseed-oil-rise-as.html | SILVER DEALINGS ALSO SHOW GAIN; Rubber and Cottonseed Oil Rise as Copper, Coffee, Lead and Zinc Drop | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/adenauer-offers-proud-farewell-retiring-leader-hails-gains-of-14.html | ADENAUER OFFERS PROUD FAREWELL; Retiring Leader Hails Gains of 14 Years--Says He Will Speak 'When Necessary' ADENAUER OFFERS PROUD FAREWELL The Matter of Reunification 'All In Need of Control' | True | By Arthur A. Olsen Special To the New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/presidency-race-is-close-in-korea-south-korean-presidential.html | PRESIDENCY RACE IS CLOSE IN KOREA; South Korean Presidential Aspirants Cast Ballots | True | By Emerson Chapin Special To the New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/sports-of-the-times-slightly-spectral-spoofing-spooks-low-output.html | Sports of The Times; Slightly Spectral Spoofing Spooks Low Output Cold Shoulder | True | By Arthur Daley | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/no-basic-changes-ahead-for-funds-official-sees-no-violent-shift-in.html | NO BASIC CHANGES AHEAD FOR FUNDS; Official Sees No 'Violent' Shift in Regulations | True | By Sal R. Nuccio Special To the New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/envoy-says-soviet-plans-to-put-men-on-moon-by-1970.html | Envoy Says Soviet Plans to Put Men On Moon by 1970 | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/willie-pep-is-elected-to-ring-hall-of-fame.html | Willie Pep Is Elected To Ring Hall of Fame | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/north-western-raises-earnings-railway-shows-profit-for-9-months.html | NORTH WESTERN RAISES EARNINGS; Railway Shows Profit for 9 Months Against '62 Loss Nickel Plate Line Southern Railways Western Maryland Railway | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/vikings-obtain-ferguson.html | Vikings Obtain Ferguson | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/freeman-is-ill-of-influenza.html | Freeman Is Ill of Influenza | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/negro-school-boycott-ends.html | Negro School Boycott Ends | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/negro-is-defeated-in-albany-ga-vote.html | NEGRO IS DEFEATED IN ALBANY, GA., VOTE | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/sidelights-europes-capital-aid-to-us-fewer-train-miles-oldest-on.html | Sidelights; Europe's Capital: Aid to U.S.? Fewer Train Miles Oldest on the Rolls Subject of Gold Stability for Bonds | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/miss-marie-gordon-prospective-bride.html | Miss Marie Gordon Prospective Bride | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/raisin-prices-played-a-role-in-officials-choice-of-career-raisins.html | Raisin Prices Played a Role in Official's Choice of Career; RAISINS DECIDED BANKER'S CAREER Born in Sweden | True | By Edward Cowan | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/genesco-may-trim-dividend-of-kress-kress-dividends-may-be-reduced.html | Genesco May Trim Dividend of Kress; KRESS DIVIDENDS MAY BE REDUCED | True | By Leonard Sloane | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/30000-buy-tickets-for-lincoln-troupe.html | 30,000 BUY TICKETS FOR LINCOLN TROUPE | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/guinea-denationalizes-mines.html | Guinea Denationalizes Mines | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/dance-martha-graham.html | Dance: Martha Graham | True | By Allen Hughes | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY (Oct. 16, 1963) | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/weis-of-stepinac-wins-run-in-bronx.html | WEIS OF STEPINAC WINS RUN IN BRONX | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/city-grand-juries-to-hear-valachi-bronx-and-queens-slayings-to-be.html | CITY GRAND JURIES TO HEAR VALACHI; Bronx and Queens Slayings to Be Discussed Today Pisano Clues Sought | True | By Martin Arnold | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/farm-labor-housing-backed.html | Farm Labor Housing Backed | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/the-raincoat-once-an-oilskin-turns-to-sable-prestige-matches-price.html | The Raincoat, Once an Oilskin, Turns to Sable; Prestige Matches Price Out of the Trenches | True | By Angela Taylormuseum of Modern Artthe New York Times, 1956the New York Times, 1963 | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/state-is-set-back-in-reactor-fight.html | STATE IS SET BACK IN REACTOR FIGHT | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/sports-group-cites-mrs-payson.html | Sports Group Cites Mrs. Payson | True | The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/rutgers-to-aid-peace-corps.html | Rutgers to Aid Peace Corps | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/labor-war-on-the-great-lakes.html | Labor War on the Great Lakes | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/tuscarora-defeats-amber-diver-and-the-sport-in-aqueduct.html | Tuscarora Defeats Amber Diver and The Sport in Aqueduct Steeplechase; FIRST THREE ENTA AT FINAL BARRIER Tuscarora Victor in 3-Mile Grand National by Two Lengths-Pays $6.50 Amber Diver Was Victor Tuscarora Rated Carefully | True | By Steve Cady | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/reference-to-humbert-ii-clarified-by-governor.html | Reference to Humbert II Clarified by Governor | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/payload-fired-into-space.html | Payload Fired Into Space | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/beran-says-he-is-still-primate-czech-archbishop-asserts-he-awaits.html | BERAN SAYS HE IS STILL PRIMATE; Czech Archbishop Asserts He Awaits Pope's Orders Prelate Is in Good Health | True | By Paul Underwood Special To the New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/lyons-confident-on-olympics-bid-french-official-says-detroit-has-no.html | LYONS CONFIDENT ON OLYMPICS BID; French Official Says Detroit Has No Hope for Games | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/housing-loan-bill-to-aid-elderly-goes-to-president.html | Housing Loan Bill to Aid Elderly Goes to President | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/peace-move-seen-in-chicken-war-common-market-ministers-agree-to.html | PEACE MOVE SEEN IN 'CHICKEN WAR'; Common Market Ministers Agree to Arbitrate Cost of Lost Poultry Exports Germans Take Hard Line Third Country Problems Greece Gets Invitation PEACE MOVE SEEN IN 'CHICKEN WAR' Common Currency Urged U.S. Dislikes Proposal | True | By Edward T. O'Toole Special To The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/india-looks-at-socialism-political-leaders-pay-their-respects-but.html | India Looks at Socialism; Political Leaders Pay Their Respects, But Each Has His Own Interpretation | True | By Thomas F. Brady Special To The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/runs-may-resume-on-copters-today-wreckage-of-crash-monday-being.html | RUNS MAY RESUME ON COPTERS TODAY; Wreckage of Crash Monday Being Studied for Clues Runs Suspended in Summer Question of Blast Studied | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/quake-jolts-city-in-peru.html | Quake Jolts City in Peru | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/eisenhower-a-mission-to-korea-installment-3-white-house-years.html | Eisenhower: A Mission to Korea; Installment 3, 'White House Years: Mandate for Change' Staff's Value Stressed Both Men Praised Disorganization Peril Briefed in Seoul Protracted Talks No Long Impasse | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/saigon-students-said-to-defect-200-reported-with-reds-officials-are.html | SAIGON STUDENTS SAID TO DEFECT; 200 Reported With Reds-- Officials Are Worried U.S. Embassy Investigating Underground Reported | True | By David Halberstam Special To The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/dr-ruth-munroe-psychologist-60-teacher-and-author-is-dead-served.html | DR. RUTH MUNROE, PSYCHOLOGIST, 60; Teacher and Author Is Dead --Served Several Schools | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/admiral-kirk-dies-led-navy-ondday-exambassador-to-moscow-and.html | ADMIRAL KIRK DIES; LED NAVY OND-DAY; Ex-Ambassador to Moscow and Belgium Also Served as Envoy to Taiwan KENNEDY AIDE ON CONGO Long Naval Career Included Duty as Intelligence Chief Before Pearl Harbor Era of Stark Suspicion Accompanied by Agents Headed Radio Committee Ambassador to Taiwan Began as Gunnery Officer Praised by British Chief | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/looney-says-he-didnt-get-a-fair-shake-at-oklahoma.html | Looney Says He Didn't Get 'A Fair Shake' at Oklahoma | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/antarctic-flights-resume.html | Antarctic Flights Resume | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/rudolph-a-peterson-chosen-as-head-of-bank-of-america.html | Rudolph A. Peterson Chosen as Head of Bank of America | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/justice-who-fined-lawyer-50-declares-her-hats-grotesque-womens-hats.html | Justice Who Fined Lawyer $50 Declares Her Hats 'Grotesque'; Women's Hats Draw Ire of Court | True | By Jack Roththe New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/letters-to-the-times-kennan-backs-sales-to-tito-opposition-declared.html | Letters to The Times; Kennan Backs Sales to Tito Opposition Declared Harmful to the Cause of Anti-Communism Queens Cultural Center Use of Permanent Buildings at World's Fair Advocated Colonial Indian Summer? Against Park Parades | True | GEORGE KENNAN.HARRY SMITH.BENJAMIN K. BENNETT.RICHARD H. GOODMAN. | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/payroll-jobs-up-554000-in-month-gain-tops-expectation-cars-and.html | PAYROLL JOBS UP 554,000 IN MONTH; Gain Tops Expectation-- Cars and Schools Lead Still Below Peak Mining Shows Drop | True | By John D. Pomfret Special To The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/finland-is-fearful-of-tariff-setbacks.html | FINLAND IS FEARFUL OF TARIFF SETBACKS | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/group-president-named-by-shoe-manufacturers.html | Group President Named By Shoe Manufacturers | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/builders-advised-on-new-products-engineer-finds-synthetic-materials.html | BUILDERS ADVISED ON NEW PRODUCTS; Engineer Finds Synthetic Materials Improve Work Favorable Conditions Needed | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/mets-buy-an-infielder-on-a-provisional-basis.html | Mets Buy an Infielder On a Provisional Basis | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/booksauthors-nazi-war-economy-public-relations-recollections-a.html | Books--Authors; Nazi War Economy Public Relations Recollections A Falcon's Long Flight Dealings Among Writers | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/dr-william-wilson-documents-expert.html | DR. WILLIAM WILSON, DOCUMENTS EXPERT | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/tax-cut-held-vital-to-economy-industrial-output-rises-slightly-tax.html | Tax Cut Held Vital to Economy; Industrial Output Rises Slightly; TAX CUT PRESSED; PRODUCTION RISES | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/ruppert-studies-new-plant-site-land-in-putnam-county-surveyed-for.html | RUPPERT STUDIES NEW PLANT SITE; Land in Putnam County Surveyed for Brewery Water Supply Checked | True | By James J. Nagle | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/miss-norma-meer-is-engaged-to-wed.html | Miss Norma Meer is Engaged to Wed | True | Bradford Bachrach | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/setting-for-party-of-travelers-aid-is-top-of-the-fair-fete-of-local.html | Setting for Party Of Travelers Aid Is Top of the Fair; Fete of Local Chapter Held at Restaurant of Flushing Heliport Arrival in Cars and Buses Mrs. Stralem's Idea | True | By Philip H. Dougherty the New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/robert-kennedy-tries-to-prevent-rights-deadlock-tells-house.html | ROBERT KENNEDY TRIES TO PREVENT RIGHTS DEADLOCK; Tells House Judiciary Panel Stiff Measure May Peril Prospects of Passage G.O.P. SUPPORT URGED Attorney General Calls for Bipartisanship--Supports Fair Employment Plan Effect Uncertain Robert Kennedy Tries to Avert A Deadlock on Civil Rights Bill | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/us-gangsters-who-fled-cuba-said-to-take-over-in-florida.html | U.S. Gangsters Who Fled Cuba Said to 'Take Over' in Florida | True | By Emanuel Perlmutter Special To the New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/nkrumah-says-lack-of-unity-defeated-his-congo-plan.html | Nkrumah Says Lack of Unity Defeated His Congo Plan | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/diners-club-adds-client.html | Diners' Club Adds Client | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/wood-field-and-stream-a-timely-reminder-to-sportsmen-hunting-and.html | Wood, Field and Stream; A Timely Reminder to Sportsmen: Hunting and Drinking Don't Mix | True | By Oscar Godbout | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/new-transit-aid-is-linked-to-fare-councilman-bids-city-bar.html | NEW TRANSIT AID IS LINKED TO FARE; Councilman Bids City Bar School-Rate Rise Unless 15-Cent Fare Is Assured O'GRADY BARS PROMISE Authority's Chairman Cites Uncertainty on Costs in View of T.W.U. Demands Deficit Threatens Hearing Tomorrow | True | By Clayton Knowles | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/irate-dominican-junta-reports-interference-by-us-diplomat-dominican.html | Irate Dominican Junta Reports 'Interference' by U.S. Diplomat; DOMINICAN JUNTA ACCUSES U.S. AIDE Charge Made at O.A.S. Council | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/neutron-danger-in-space-assayed-brook-haven-conference-told-of.html | NEUTRON DANGER IN SPACE ASSAYED; Brook haven Conference Told of Animal Experiments Produce Sprays of Particles Yugoslav Incident Domestic Animals Used | True | By Walter Sullivan | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/custodial-funds-used-as-pay-rise-4million-fund-for-services-in.html | CUSTODIAL FUNDS USED AS PAY RISE; 4-Million Fund for Services in Schools Was Kept as Income; City Aide Says CUSTODIAL FUNDS USED AS PAY RISE | True | By Leonard Buder | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/fair-bars-city-plea-on-25c-pupil-rate-votes-limited-plan-25cent.html | Fair Bars City Plea On 25c Pupil Rate; Votes Limited Plan; 25-CENT PUPIL FEE REJECTED BY FAIR Group's Conduct Criticized | True | By Charles G. Bennett | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/activity-sluggish-for-bills-of-us-prices-unchanged-to-down-a.html | ACTIVITY SLUGGISH FOR BILLS OF U.S.; Prices Unchanged to Down a Poin--Intermediates Mixed--Corporates Dull Intermediates Mixed Corporates Are Dull | True | By H.j. Maidenberg | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/frondizi-adviser-returns-from-exile-in-uruguay.html | Frondizi Adviser Returns From Exile in Uruguay | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/youngstown-sheet-shows-sharp-climb-for-3dquarter-and-youngstown-co.html | Youngstown Sheet Shows Sharp Climb For 3d-Quarter Net; YOUNGSTOWN CO. RAISES EARNINGS | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/thaddeus-du-flon-retired-architect.html | THADDEUS DU FLON, RETIRED ARCHITECT | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/state-is-looking-into-possible-negro-registration-frauds-in-city.html | State Is Looking Into Possible Negro Registration Frauds in City | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/ski-resort-loans-backed-by-rea-rural-economies-are-aided-agency.html | SKI RESORT LOANS BACKED BY R.E.A.; Rural Economies Are Aided, Agency Chief Tells Critics A.R.A. Aids Project Authority Noted | | By William M. Blair Special To the New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/un-to-take-up-storm-relief.html | U.N. to Take Up Storm Relief | | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/funerals-critic-going-on-radiotv-jessica-mitford-planning-12.html | FUNERALS CRITIC GOING ON RADIO-TV; Jessica Mitford Planning 12 Interviews in a Few Days Fast Reaction Planned | | By Val Adams | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/hearst-newspaper-chain-part-of-corporate-empire-now-a-third-its.html | Hearst Newspaper Chain, Part of Corporate Empire, Now a Third Its Former Size; OWNER WIELDED GREAT INFLUENCE 'The Chief' Ran 30 Papers With an Iron Discipline --Heirs Less Strict Owns Timberland One Paper Acquired Sentinel Sold in '62 Expelled From Harvard Gave Money to Son Preserved Estate Appraisal Criticized Offers Turned Down Bought Shares Issues Raised Greater Local Option National Policy Set Had Monastery Shipped Control Relinquished | | By Charles Grutzner | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/foreign-affairs-the-widening-breach-i-china-nobody-believed-us.html | Foreign Affairs; The Widening Breach: I --China 'Nobody Believed Us' | True | By C.I. Sulzberger | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/bill-to-aid-the-retarded-is-sent-to-white-house.html | Bill to Aid the Retarded Is Sent to White House | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/japans-markets-get-modern-look-japanese-food-markets-are-often-less.html | JAPAN'S MARKETS GET MODERN LOOK; Japanese Food Markets Are Often Less Than Super JAPAN'S MARKETS GET MODERN LOOK Founded in 1953 | True | Special to The New York Times. The New York Times (by Emerson Chapin) | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/ivor-b-yassin-59-dies-a-consulting-engineer.html | Ivor B. Yassin, 59, Dies; A Consulting Engineer | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/resolution-to-bar-weapons-in-space-presented-to-un-announcement-oct.html | Resolution to Bar Weapons in Space Presented to U.N.; Announcement Oct. 3 17 Nations Offer Resolution To Forbid Weapons in Space Change Would Be Noted Kennedy Efforts Urged Kennedy Gives Outlook | | By Sam Pope Brewer Special To the New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/mrs-miriam-w-cave-to-rewed-next-month.html | Mrs. Miriam W. Cave To Rewed Next Month | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/cigarette-makers-assailed.html | Cigarette Makers Assailed | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/city-civil-defense-test-to-be-conducted-today.html | City Civil Defense Test To Be Conducted Today | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/suffolk-jury-begins-road-fraud-inquiry.html | SUFFOLK JURY BEGINS ROAD FRAUD INQUIRY | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/mirror-opened-in-24-to-provide-90-entertainment-10-news-stunts-used.html | Mirror Opened in '24 to Provide 90% Entertainment, 10% News; Stunts Used Acquires New Tone | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/atlas-general-stockholders-offered-bradford-shares.html | Atlas General Stockholders Offered Bradford Shares | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/new-campbell-soup-plant.html | New Campbell Soup Plant | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/pennel-vaults-159-to-take-only-medal-for-us-in-track-at-tokyo.html | Pennel Vaults 15-9 to Take Only Medal for U.S. in Track at Tokyo; AMERICAN VICTOR ON FEWER MISSES Reinhardt of Germany 2d-- Pennel Calls Performance Very Disappointing Fans Are Enthusiastic U.S. Fencers Rally | | The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/legs-and-limericks-built-news-first-thriving-tabloid-in-us.html | Legs and Limericks Built News, First Thriving Tabloid in U.S. | | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/anglican-cleric-guilty-of-aiding-african-party.html | Anglican Cleric Guilty Of Aiding African Party | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/johnson-shares-show-sharp-rise-20-per-cent-gain-spurred-by-new.html | JOHNSON SHARES SHOW SHARP RISE; 20 Per Cent Gain Spurred by New Birth-Control Pill Syntex Is Active | | By John H. Allan | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/massachusetts-aide-suspended.html | Massachusetts Aide Suspended | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/kidney-patient-still-alive.html | Kidney Patient Still Alive | True | | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-16 | 1963-10-16 | https://www.nytimes.com/1963/10/16/archives/menzies-calls-election-nov-30-in-move-to-increase-majority-his.html | Menzies Calls Election Nov. 30 In Move to Increase Majority; His Coalition Has Only One Vote More Than Half in Australian House | True | Special to The New York Times | 1991-08-05 | RE0000539249 | B00000068069 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/joseph-b-whitty-civic-aide-dies-brooklyn-democrat-72-was-also-kings.html | JOSEPH B. WHITTY, CIVIC AIDE, DIES; Brooklyn Democrat, 72, Was Also Kings County Clerk 'Got Away From Politics' No 'Lip Service' | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/rabbi-installed-by-council.html | Rabbi Installed by Council | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/carolyn-hone-nichols-will-marry-on-dec-28.html | Carolyn Hone Nichols Will Marry on Dec. 28 | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/dillon-retreats-on-tax-reforms-says-is-overriding-necessity-is-speedy.html | DILLON RETREATS ON TAX REFORMS; Says 'Overriding Necessity' Is Speedy Cut in Rates Dillon Would Drop Tax Reform To Gain Speedy Rate Reduction Single Change Sought Opposes Tax Credit | True | By John D. Morris Special To the New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/general-park-wins-korea-presidency-in-close-vote-gen-park-victor-by.html | General Park Wins Korea Presidency in Close Vote; GEN. PARK VICTOR BY SLIM MARGIN Malpractices Charged Yun Reported Resting | True | By Emerson Chapin Special To the New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/fashion-show-for-nyus-maison.html | Fashion Show for N.Y.U.'s Maison | True | Edward Ozern | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/78family-house-is-sold-in-bronx-deal-is-made-for-6-story-parcel-on-e.html | 78-FAMILY HOUSE IS SOLD IN BRONX; Deal Is Made for 6-Story Parcel on E. 182d St. Sale on Franklin Ave. 2 Walk-Ups Acquired | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/prices-of-cotton-steady-to-down-trading-is-light-in-face-of.html | PRICES OF COTTON STEADY TO DOWN; Trading Is Light in Face of Inaction on Cooley Bill | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/isaac-stern-to-be-soloist-at-westchesters-opening.html | Isaac Stern to Be Soloist At Westchester's Opening | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/plea-for-ringmanship-made-by-dog-show-judge-howell-says-poor.html | Plea for Ringmanship Made by Dog Show Judge; Howell Says Poor Handling Hurts the Chances of at Least Half of Entries | True | By John Rendel | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/janitors-in-mink.html | Janitors in Mink | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/slayton-resigns-from-air-force-astronaut-who-has-heart-trouble-to.html | SLAYTON RESIGNS FROM AIR FORCE; Astronaut, Who Has Heart Trouble, to Join NASA Receives Assurances To Pick New Astronauts | True | By John W. Finney Special To the New York Timesn.a.s.a. | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/us-will-slacken-weapon-research-wiesner-forecasts-shift-to-studies.html | U.S. WILL SLACKEN WEAPON RESEARCH; Wiesner Forecasts Shift to Studies Aiding Civil Life Appears Before Committee Outlines Present Problems | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/ag-eldredge-jr-becomes-fiance-of-miss-swartz-yale-alumnus-to-marry.html | A.G. Eldredge Jr. Becomes Fiance Of Miss Swartz; Yale Alumnus to Marry Debutante of '60-- Winter Nuptials | True | Bradford Bachrach | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/observer.html | Observer | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/bid-of-152000-gets-town-house-5-story-home-on-81st-street-and.html | BID OF $152,000 GETS TOWN HOUSE; 5-Story Home on 81st Street and Rolls-Royce Sold Near P.S. 6 | True | By Philip Benjamin | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/a-2d-man-in-jersey-dies-of-meningitis.html | A 2D MAN IN JERSEY DIES OF MENINGITIS | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/mable-rejoins-syracuse-team-for-penn-state-game-saturday.html | Mable Rejoins Syracuse Team For Penn State Game Saturday; Quarterback Recovers Front Shoulder Injury Suffered Against U.C.L.A. --Nance to Start at Fullback Mable Ready Again Cites Nance's Potential | True | By Allison Danzig Special To the New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/menus-for-the-weekend.html | Menus for the Weekend | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/senate-combats-water-pollution-votes-4year-control-plan-that.html | SENATE COMBATS WATER POLLUTION; Votes 4-Year Control Plan That Stresses Research Would Set Standard Inge Names Vice Presidents | True | By C.p. Trussell Special To the New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/us-urges-change-in-un-text-on-race.html | U.S. URGES CHANGE IN U.N. TEXT ON RACE | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/betancourt-calls-social-reform-key-to-red-defeat-struggle-to.html | Betancourt Calls Social Reform Key to Red Defeat; Struggle to Continue | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/goofed-and-blue-thor-win-at-aqueduct-never-bend-suffolk-victor.html | Goofed and Blue Thor Win at Aqueduct; Never Bend Suffolk Victor; FILLIES TRIUMPH WITH LATE DRIVES Goofed Is First by Head and Blue Thor by a Nose in New York Handicap Rand Presents Trophy A Career Ends | True | By Joe Nichols | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/de-gaulle-arrives-in-iran-for-a-fourday-visit.html | De Gaulle Arrives in Iran for a Four-Day Visit | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/gimbels-appoints-buyers.html | Gimbels Appoints Buyers | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/lines-in-east-and-south-told-to-return-rail-cars.html | Lines in East and South Told to Return Rail Cars | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/union-balks-journal-move-to-start-nighttime-edition-dispute-with.html | Union Balks Journal Move To Start Nighttime Edition; Dispute With Pressman Cancels Plan --Other Papers Compete for Share of The Mirror's Circulation JOURNAL EDITION BALKED BY UNION Meeting Called Off Trust Inquiry Begun Call from Pottstown | True | By Charles Grutzner | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/line-expected-to-seek-consent-to-prolong-layup-of-america-official.html | Line Expected to Seek Consent To Prolong Lay-Up of America; Official Warns That Long Labor Disputes Damage Entire Industry Disputants Deadlocked | True | By George Horne fabian Bachrach | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/bridge-even-experts-ignore-laws-just-as-average-players-do-south.html | Bridge; Even Experts Ignore Laws Just as Average Players Do South Defers Decision | True | By Albert H. Morehead | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/mrs-kennedy-says-goodby-to-king-hassan-of-morocco.html | Mrs. Kennedy Says Good-By To King Hassan of Morocco | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/two-big-food-producers-list-sharp-rise-in-sales-and-profits-general.html | Two Big Food Producers List Sharp Rise in Sales and Profits; General Foods Corn Products | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/thant-says-un-will-cost-members-83-million-in-64.html | Thant Says U.N. Will Cost Members 83 Million in '64 | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/poland-ousts-2-us-diplomats-charges-improper-activities-izvestia.html | Poland Ousts 2 U.S. Diplomats; Charges 'Improper Activities'; Izvestia Accuses U.S. A.P. Denies Charges | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/dr-francis-h-ghiselin-54-lenox-hill-radiology-head.html | Dr. Francis H. Ghiselin, 54, Lenox Hill Radiology Head | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/wood-field-and-stream-greater-snout-geese-are-fair-game-when-they.html | Wood, Field and Stream; Greater Snout Geese Are Fair Game When They Stop Off in Canada | True | By Oscar Godbout Special To The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/us-woman-enters-china-to-visit-imprisoned-son.html | U.S. Woman Enters China To Visit Imprisoned Son | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/bowie-twin-double-pays-record-33794.html | BOWIE TWIN DOUBLE PAYS RECORD $33,794 | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/art-show-from-the-chicago-institute-exhibition-of-drawings-seen-at.html | Art: Show From the Chicago Institute; Exhibition of Drawings Seen at Wildenstein A Bacon Retrospective | True | By John Canaday | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/exchange-seat-price-rises.html | Exchange Seat Price Rises | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/quentin-reynolds-denies-plan-to-sue-nizer-on-play.html | Quentin Reynolds Denies Plan to Sue Nizer on Play | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/borek-and-moresco-post-1up-victory-cardi-kaczenski-lose-early-lead.html | Borek and Moresco Post 1-Up Victory; CARDI, KACZENSKI LOSE EARLY LEAD Winners Go Ahead for First Time at 16th Hole of Final in Metropolitan Golf Mrs. Ever's Team Wins Mrs. Redmond Re-Elected | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/new-hall-opened-in-berlin-concert-karajan-conducts-program-to.html | NEW HALL OPENED IN BERLIN CONCERT; Karajan Conducts Program to Inaugurate Auditorium Waiting for the Trees Acoustics Stressed | True | By Jean-Pierre Lenoir Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/new-haven-picks-operations-chief-buford-tyler-from-pennsy-named-as.html | NEW HAVEN PICKS OPERATIONS CHIEF; Buford Tyler From Pennsy Named as Vice President Fills New Position | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/couple-ask-320000-in-coop-bias-suit.html | COUPLE ASK $320,000 IN CO-OP BIAS SUIT | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/arson-suspected-in-fires-in-dormitory-at-princeton.html | Arson Suspected in Fires In Dormitory at Princeton | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/canadian-mercantile-bank-plans-to-widen-operations.html | Canadian Mercantile Bank Plans to Widen Operations | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/governor-doubts-bias-in-politics-smith-dinner-bigotry-no.html | GOVERNOR DOUBTS BIAS IN POLITICS; Tells Smith Dinner Bigotry No Longer Plays a Role Mayor Tells of Attitude | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/louisiana-sells-30million-issue-bonds-will-finance-project-to.html | LOUISIANA SELLS 30-MILLION ISSUE; Bonds Will Finance Project to Improve Highways;a State of Vermont Orleans Parish, La. New York School District Richland County, S.C. South Kingston, R.I. Tucson, Ariz. Mission, Tex, Newton, N.J. | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks; Figures of Federal Reserve Districts for Oct. 9 | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/sla-jury-hears-2-witnesses.html | S.L.A. Jury Hears 2 Witnesses | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/baltimore-fighter-dies-from-injuries.html | BALTIMORE FIGHTER DIES FROM INJURIES | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/us-will-ask-end-of-movie-quotas-case-against-unfair-trade-practice.html | U.S. WILL ASK END OF MOVIE QUOTAS; Case Against 'Unfair Trade Practice' Going to O.E.C.D. Some Doubt as to Time | True | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/sternberg-learns-to-move-his-arms.html | STERNBERG LEARNS TO MOVE HIS ARMS | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/arrest-ordered-in-li-road-case-oyster-bay-official-cited-in-not.html | ARREST ORDERED IN L.I. ROAD CASE; Oyster Bay Official Cited in Not Answering Subpoena Report Cites Abuses | True | By Roy R. Silver Special To the New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/cleric-defends-modern-funeral-methodist-pastor-assails-jessica.html | CLERIC DEFENDS MODERN FUNERAL; Methodist Pastor Assails Jessica Mitford Book | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/heston-to-play-michelangelo.html | Heston to Play Michelangelo | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/teachers-strike-in-sao-paulo.html | Teachers Strike in Sao Paulo | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/senate-gets-nitzes-name.html | Senate Gets Nitze's Name | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/high-court-admits-2-lawyers.html | High Court Admits 2 Lawyers | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/rockefeller-suspends-duck-hunting-season.html | Rockefeller Suspends Duck Hunting Season | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/salt-discounted-in-hypertension-drugs-also-questioned-as-therapy-by.html | SALT DISCOUNTED IN HYPERTENSION; Drugs Also Questioned as Therapy by Physician Drug Evaluation Lacking Experiment Is Described | True | By John A. Osmundsen | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/fashion-show.html | Fashion Show | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/un-debates-bid-to-seat-red-china-rejection-of-resolution-in.html | U.N. DEBATES BID TO SEAT RED CHINA; Rejection of Resolution in Assembly Is Expected United States Attacked | True | By Arnold H. Lubasch Special To the New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/many-in-gop-see-nixon-in-64-race-belief-is-widespread-that-he-seeks.html | MANY IN G.O.P. SEE NIXON IN '64 RACE; Belief Is Widespread That He Seeks Nomination and Has a Chance to Win It Many in G.O.P. Consider Nixon A Candidate for the Nomination | True | By Tom Wicker Special to the New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/city-newsstands-to-get-new-look-600-steel-model-to-have-heating-and.html | CITY NEWSSTANDS TO GET NEW LOOK; $600 Steel Model to Have Heating and Burglar Alarm Cost Put at $600 | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/french-pastry-german-sausages-and-cheeses-from-many-countries-found.html | French Pastry, German Sausages and Cheeses From Many Countries Found in the Upper 80's; The East Side Abounds With Delicacies of Many Lands | True | By Craig Claibornethe New York Times Studio (BY GENE MAGGIO) | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/books-of-the-times-he-doesnt-beat-his-breast-he-beats-the.html | Books of The Times; He Doesn't Beat His Breast; He Beats the Opposition End Papers | True | By Charles Poorebem Keating | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/core-assails-mayor-on-mounted-police.html | CORE ASSAILS MAYOR ON MOUNTED POLICE | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/bread-crumbs-add-new-taste-to-foods.html | Bread Crumbs Add New Taste to Foods | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/lebanon-recognizes-honduras.html | Lebanon Recognizes Honduras | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/sonnabend-takes-lionel-throttle-stock-option-purchased-by-the.html | SONNABEND TAKES LIONEL THROTTLE; Stock Option Purchased by the Premier Corporation Premier Buys Option SONNABEND TAKES LIONEL THROTTLE | True | By Alexander R. Hammer | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/its-now-chancellor-erhard.html | It's Now Chancellor Erhard | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/us-strip-issue-set-at-1000000000.html | U.S. STRIP ISSUE SET AT $1,000,000,000 | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/mitsubishi-rayon-raises-7-million-in-us-offering.html | Mitsubishi Rayon Raises 7 Million in U.S. Offering | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/pesticide-curb-bill-gains.html | Pesticide Curb Bill Gains | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/beame-asks-state-to-act-on-fiscal-home-rule-for-city.html | Beame Asks State to Act On Fiscal Home Rule for City | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/index-of-commodity-prices-edges-upward-01-to-957.html | Index of Commodity Prices Edges Upward 0.1 to 95.7 | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/advertising-scaring-up-halloween-sales-looking-for-screams.html | Advertising Scaring Up Halloween Sales; Looking for Screams Dwindling Realm The Egg Problem Accounts People Addenda | True | By Peter Bart | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/sidelights-common-effort-to-get-funds-footnote-on-estes-philips-and.html | Sidelights; Common Effort to Get Funds Footnote on Estes Philips and Profits Money From the Canal | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/geneva-group-honors-walter.html | Geneva Group Honors Walter | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/mirrors-close-laid-in-part-to-type-of-circulation-data-show-it-was.html | Mirror's Close Laid in Part to Type of Circulation; Data Show It Was Second Paper for Most—Linage Had Been Dropping Advertising Revenue Crucial 'Tightening-Up' Sought More Papers Down Incomes Shown | True | By Peter Kihssthe New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/churchill-visits-ailing-wife.html | Churchill Visits Ailing Wife | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/park-service-due-for-big-changes-chief-to-retire-as-kennedy-presses.html | PARK SERVICE DUE FOR BIG CHANGES; Chief to Retire as Kennedy Presses for Realignment Assistant Director Quits Lectures Agency on Role | True | By William M. Blair Special To the New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/woodland-fires-sweep-21-states-little-relief-due-for-area-of.html | WOODLAND FIRES SWEEP 21 STATES; Little Relief Due for Area of Drought East of Rockies— City Aide 'Not Alarmed' Rain Below Normal 75 Fires in State | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/theater-tonight.html | Theater Tonight | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/chemical-stocks-gain-in-brussels-advance-sparked-by-truce-in.html | CHEMICAL STOCKS GAIN IN BRUSSELS; Advance Sparked by Truce in Chicken Controversy British Bonds Quiet Advance in Amsterdam LONDON PARIS FRANKFURT MILAN ZURICH AMSTERDAM BRUSSELS BUENOS AIRES JOHANNESBURG TOKYO Foreign Mutual Funds | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/harkinss-pilot-makes-landing-but-forgets-to-lower-wheels-american.html | Harkins's Pilot Makes Landing But Forgets to Lower Wheels; American Military Chief in Vietnam, Unhurt, Decries Such Operations | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/oscar-tarcov-dies-at-45-former-bnai-brith-aide.html | Oscar Tarcov Dies at 45; Former B'nai B'rith Aide | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/draw-play-spurs-an-old-kent-grad-headmaster-gets-response-in-search.html | DRAW PLAY SPURS AN OLD KENT GRAD; Headmaster Gets Response in Search for Picture Headmaster Calls Play | True | By Micheal Strauss Special To the New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/new-secretary-of-war-is-named-in-argentina.html | New Secretary of War Is Named in Argentina | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/snow-falls-on-moscow.html | Snow Falls on Moscow | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/josephine-baker-rears-an-international-family-dinner-table.html | Josephine Baker Rears An International Family; Dinner Table Arrangements 'Changing So Fast' | True | By Joan Cook | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/daughter-to-mrs-jassy.html | Daughter to Mrs. Jassy | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/insurance-sales-increased.html | Insurance Sales Increased | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/treasury-statement.html | Treasury Statement | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/navy-is-operating-a-food-lift-to-haiti.html | NAVY IS OPERATING A FOOD LIFT TO HAITI | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/gasoline-stocks-rise-in-the-week-light-fuel-oil-inventories-also.html | GASOLINE STOCKS RISE IN THE WEEK; Light Fuel Oil Inventories Also Show Gains | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/vatican-council-paper-decries-blaming-of-jews-in-jesus-death.html | Vatican Council Paper Decries Blaming of Jews in Jesus' Death; Vatican Council Paper Decries Blaming of Jews in Jesus' Death Defended Pope Pius Declaration Is Praised | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/mrs-susan-mansell-to-wed.html | Mrs. Susan Mansell to Wed | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/planning-urged-on-staten-island-city-board-warns-of-chaos-unless.html | PLANNING URGED ON STATEN ISLAND; City Board Warns of Chaos Unless South Shore Backs Urban Development 1,000 ACRES INVOLVED Annadale and Huguenot Are Upheld by Borough Head in Keeping Rural Charm Views Put in Letters Avoidance of Mistakes | True | By Lawrence O'Kane | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/mets-rearrange-roster-for-draft-send-11-players-to-buffalo-call-up.html | METS REARRANGE ROSTER FOR DRAFT; Send 11 Players to Buffalo, Call Up 5 and Buy One | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/dean-carl-is-2d-chateaugay-4th-never-bend-in-front-from-start-and.html | DEAN CARL IS 2D, CHATEAUGAY 4TH; Never Bend in Front From Start and Takes Yankee Handicap by 4 Lengths | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/mrs-lawrence-wed-to-ernest-b-kaufman.html | Mrs. Lawrence Wed To Ernest B. Kaufman | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/hyperbole-is-making-a-comeback.html | Hyperbole Is Making a Comeback | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/racial-balance-on-juries-barred-by-florida-court.html | Racial Balance on Juries Barred by Florida Court | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/peace-corps-in-need-of-sewing-machines.html | Peace Corps in Need Of Sewing Machines | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/frank-b-walker-dies-at-73-led-mgm-recording-division-originator-of.html | Frank B. Walker Dies at 73; Led MGM Recording Division; Originator of Low-Price Plan for Pop Songs Was Known as the Dean of Industry Pioneer in Recordings Directed Morale Program | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/times-announces-circulation-data-decline-since-strike-noted-october.html | TIMES ANNOUNCES CIRCULATION DATA; Decline Since Strike Noted — October Rise Foreseen Other Figures Withheld Predicts Good Showing | True | By John M. Lee | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/bar-group-presses-judgeship-proposal.html | BAR GROUP PRESSES JUDGESHIP PROPOSAL | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/72000-in-jewelry-stolen-at-le-pavillon-restaurant.html | $72,000 in Jewelry Stolen At Le Pavillon Restaurant | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/kosler-to-lead-symphony-in-c.html | Kosler to Lead Symphony in C | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/role-in-64-race-is-urged-on-case-jersey-gop-is-booming-senator-as.html | ROLE IN '64 RACE IS URGED ON CASE; Jersey G.O.P. Is Booming Senator as Favorite Son | True | By Warren Weaver Jr. Special To the New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/sports-of-the-times-the-joplin-ghost-in-his-debt-practice-makes.html | Sports of The Times; The Joplin Ghost In His Debt Practice Makes Perfect The Putter | True | By Arthur Daleythe New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/atest-detectors-launched-by-us-twin-satellites-could-spot-a.html | A-TEST DETECTORS LAUNCHED BY U.S.; Twin Satellites Could Spot a Clandestine Explosion 100 Million Miles Away A-TEST DETECTORS LAUNCHED BY U.S. Icosahedron Shape 10 Satellites Scheduled | True | By Richard Witkin Special To the New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/policeman-is-tied-to-criminal-plots-new-rochelle-shakedown-charged.html | POLICEMAN IS TIED TO CRIMINAL PLOTS; New Rochelle Shakedown Charged at Inquiry Cites Policeman's Leads | True | By McCandlish Phillips | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/2-witnesses-balk-cuba-trip-inquiry-new-yorker-is-linked-with.html | 2 WITNESSES BALK CUBA TRIP INQUIRY; New Yorker Is Linked With Students' Plane Deal Couple Subpoenaed | True | The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/dodgers-get-12794-each-and-yankees-7874-in-record-series-shares.html | Dodgers Get $12,794 Each and Yankees $7,874 in Record Series Shares; 4-GAME RECEIPTS ALSO SET A MARK Net Gate Totals $1,995,189 —29 Dodgers, 33 Yanks Receive Full Shares Dreams Come True Nen Receives $1,000 | True | By Leonard Koppett | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/school-chief-keeps-his-job-in-chicago.html | SCHOOL CHIEF KEEPS HIS JOB IN CHICAGO | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/business-records.html | BUSINESS RECORDS | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/macmillan-confers-with-cabinet-aides.html | MACMILLAN CONFERS WITH CABNET AIDES | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/howard-a-lewis-72-of-american-motors.html | HOWARD A. LEWIS, 72, OF AMERICAN MOTORS | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/big-store-leased-by-coward-shoe-chain-to-move-empire-state-unit-to.html | BIG STORE LEASED BY COWARD SHOE; Chain to Move Empire State Unit to 16 E. 34th St. 3d Ave. Space Taken on Park Ave. South | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/eastern-air-lines-plans-bus-terminal-at-the-fair.html | Eastern Air Lines Plans Bus Terminal at the Fair | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/2-governors-open-first-fair-building.html | 2 GOVERNORS OPEN FIRST FAIR BUILDING | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/financial-officials-see-british-growth.html | FINANCIAL OFFICIALS SEE BRITISH GROWTH | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/payoff-is-the-second-highest-at-a-local-harness-track-double.html | Payoff Is the Second Highest at a Local Harness Track; Double Returns $1,051 at Westbury | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/lyons-makes-a-lavish-pitch-to-be-site-for-1968-olympics-reception.html | Lyons Makes a Lavish Pitch To Be Site for 1968 Olympics; Reception In Lavish Brundage Assails Materialists | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/renting-agent-is-appointed.html | Renting Agent Is Appointed | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/celtics-set-back-bullets-109-to-95-bellamy-scores-32-points-in.html | CELTICS SET BACK BULLETS, 109 TO 95; Bellamy Scores 32 Points in Teams' League Opener Royals Down Hawks 76ers Defeat Pistons | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/american-to-buy-supersonic-craft-ready-to-deposit-15-million-for-6.html | AMERICAN TO BUY SUPERSONIC CRAFT; Ready to Deposit 1.5 Million for 6 U.S.-Built Planes Will Share Costs | True | By Joseph Carter | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/music-sidney-foster-pianist-of-ideas-romantic-impulse-seen-in-his.html | Music: Sidney Foster, Pianist of Ideas; Romantic Impulse Seen in His Playing Gives Unusual Concert at Carnegie Hall | True | By Harold C. Schonberg | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/electricity-output-57-above-62-rate.html | ELECTRICITY OUTPUT 5.7% ABOVE '62 RATE | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/transport-news-poster-contest-high-school-students-to-vie-on.html | TRANSPORT NEWS: POSTER CONTEST; High School Students to Vie on Maritime Theme Lakes Pilot Loses License | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/potato-markets-busy-in-moscow-public-is-hoarding-despite-government.html | POTATO MARKETS BUSY IN MOSCOW; Public Is Hoarding Despite Government Assurances | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/pan-am-and-twa-drop-merger-bid-difficulty-in-obtaining-the-approval.html | PAN AM AND T.W.A. DROP MERGER BID; Difficulty in Obtaining the Approval of Holders Cited PAN AM AND T.W.A. DROP MERGER BID Litigation Problem | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/utilities-to-fight-us-encroachment.html | UTILITIES TO FIGHT U.S. 'ENCROACHMENT' | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/industry-growth-is-seen-by-us-textile-executive.html | Industry Growth Is Seen By U.S. Textile Executive | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/elmer-h-schroeder.html | ELMER H. SCHROEDER | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/stocks-register-strong-advance-all-market-averages-rise-att-rca-ibm.html | STOCKS REGISTER STRONG ADVANCE; All Market Averages Rise -- A.T.&T., R.C.A., I.B.M. and Xerox at Highs TURNOVER IS 5,570,000 Spurt Is Attributed to Continued Bullish News in Industry Reports Dow-Jones at High STOCKS REGISTER STRONG ADVANCE Electronics Strong Bulova Active | True | By Gene Smith | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/british-and-canadian-currency-is-unchanged-in-trading-here.html | British and Canadian Currency Is Unchanged in Trading Here | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/mrs-nhu-assails-americans-again-asserts-they-gave-her-idea-to-say.html | MRS. NHU ASSAILS AMERICANS AGAIN; Asserts They Gave Her Idea to Say 'Barbecued Monks' Scores Aid Slowdown She Has 'Good News' Mrs. Nhu Seeks Her Father Father Disputes Mrs. Nhu | True | By Marjorie Hunter Special To the New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/east-germans-report-another-us-defection.html | East Germans Report Another U.S. Defection | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/us-and-common-market-agree-to-arbitration-of-chicken-war-hopes-for.html | U.S. and Common Market Agree To Arbitration of Chicken War; Hopes for Early Findings PANEL WILL RULE ON CHICKEN WAR Both Indicate Acceptance | | By Edwin L. Dale Special To the New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/as-beck-control-sold-for-17-million-to-investor-group.html | A.S. Beck Control Sold for 1.7 Million To Investor Group | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/price-of-refined-sugar-will-rise-next-week.html | Price of Refined Sugar Will Rise Next Week | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/shippingmails.html | SHIPPING—MAILS | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/political-blows-give-64-preview-miller-and-bailey-hit-hard-focus-is.html | POLITICAL BLOWS GIVE '64 PREVIEW; Miller and Bailey Hit Hard —Focus Is on Goldwater Secret Deals Charged Scorns Alliance | | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/automatic-canteen-gets-stadium-pact.html | AUTOMATIC CANTEEN GETS STADIUM PACT | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/tito-lands-in-us-for-a-10day-visit-will-get-21gun-salute-at-white.html | TITO LANDS IN U.S. FOR A 10-DAY VISIT; Will Get 21-Gun Salute at White House Today TITO LANDS IN U.S. FOR A 10-DAY TOUR | | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/state-signs-the-final-contracts-for-upstate-nuclear-facility-plant.html | State Signs the Final Contracts For Upstate Nuclear Facility; Plant at West Valley to Reprocess Atom Fuel for Reactors and Package Waste for Disposal Is Planned for 1965 Likened to Sifting Coal Other Contracts Executed | True | By Douglas Dales Special To the New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/thrift-agencies-lag-in-deposit-growth.html | THRIFT AGENCIES LAG IN DEPOSIT GROWTH | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/3-cuban-clergymen-reported-executed.html | 3-CUBAN CLERGYMEN REPORTED EXECUTED | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/rail-group-sights-rise-in-freight-carloadings.html | Rail Group Sights Rise In Freight Carloadings | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/algerians-meet-with-moroccans-as-fight-goes-on-battle-reported.html | ALGERIANS MEET WITH MOROCCANS AS FIGHT GOES ON; Battle Reported Spreading Around 2 Military Posts on Disputed Border TROOPS ARE REINFORCED Algiers Rules Out Changes of Frontier—Ben Bella Suspends Assembly Air Attack Charged ALGERIANS MEET WITH MOROCCANS Haile Selassie in Morocco Algerians Rush to Enlist Defense Chief on Frontier | | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/rye-sets-hearing-on-plan-to-buy-a-new-town-hall.html | Rye Sets Hearing on Plan To Buy a New Town Hall | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/westinghouse-union-orders-strike-vote.html | WESTINGHOUSE UNION ORDERS STRIKE VOTE | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/burlington-industries-names-division-officer.html | Burlington Industries Names Division Officer | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/carolina-negro-loses-bid.html | Carolina Negro Loses Bid | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/advanced-polaris-is-fired-1500-miles-by-submarine.html | Advanced Polaris Is Fired 1,500 Miles by Submarine | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/new-schenectady-publisher.html | New Schenectady Publisher | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/wall-st-rumor-ties-up-traffic.html | WALL ST. RUMOR TIES UP TRAFFIC | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/cuba-arms-curb-added-to-aid-bill-by-senate-panel-foreign-relations.html | CUBA ARMS CURB ADDED TO AID BILL BY SENATE PANEL; Foreign Relations Unit Votes to Cut Off Funds if Nations Fail to Eliminate Sales Would Eliminate Aid Long-Term Pacts Noted CUBAN ARMS CURB PUSHED IN SENATE | | By Felix Belair Jr. Special To the New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/soybeans-slide-on-profit-taking-most-grain-futures-show-losses-at.html | SOYBEANS SLIDE ON PROFIT TAKING; Most Grain Futures Show Losses at the Close | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/negro-leader-lays-vote-bias-to-bigots.html | NEGRO LEADER LAYS VOTE BIAS TO 'BIGOTS' | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/bishop-censures-vatican-nuncios-council-hears-stern-critique-of.html | BISHOP CENSURES VATICAN NUNCIOS; Council Hears Stern Critique of Diplomatic System Apostolic Delegate's Role Arrived in 1893 | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/violinist-startles-valachi-guards.html | Violinist Startles Valachi Guards | True | The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/dance-frank-phaedra-miss-graham-appears-at-luntfontanne.html | Dance: Frank 'Phaedra'; Miss Graham Appears at Lunt-Fontanne | True | By Allen Hughes | 1991-08-05 | RE0000539250 | B00000068070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/dodos-sets-adelphi-record.html | Dodos Sets Adelphi Record | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/dr-charles-d-kean-dies-at-53-episcopal-minister-and-author-dr-keans.html | Dr. Charles D. Kean Dies at 53; Episcopal Minister and Author; Dr. Kean's Books | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/car-sales-bring-inquiry-by-nasa-improprieties-suspected-in.html | CAR SALES BRING INQUIRY BY NASA; Improprieties Suspected in Canaveral Disposal Deal | True | By Robert C. Toth Special To the New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/gagarin-stresses-joint-space-plans-he-and-woman-astronaut-visit.html | GAGARIN STRESSES JOINT SPACE PLANS; He and Woman Astronaut Visit City and the U.N. Upswept Coiffure Denies 1964 Target | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/webster-displays-a-rookies-fervor-giants-fullback-runs-with-speed.html | WEBSTER DISPLAYS A ROOKIE'S FERVOR; Giants' Fullback Runs With Speed in Stadium Drill McElhenny Looks Fast Game Movies Studied | True | By Deane McGowen | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/booksauthors-china-versus-russia-nonesuch-press-bible-on-trails.html | Books--Authors; China Versus Russia Nonesuch Press Bible On Trails Westward | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/city-colleges-harriers-trounce-montclair-state.html | City College's Harriers Trounce Montclair State | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/william-c-long.html | WILLIAM C. LONG | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/jean-cocteau-buried-near-country-home.html | JEAN COCTEAU BURIED NEAR COUNTRY HOME | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/work-by-berlinski-given-in-new-form.html | WORK BY BERLINSKI GIVEN IN NEW FORM | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/personal-income-gained-for-month-us-puts-septembers-rise-at.html | PERSONAL INCOME GAINED FOR MONTH; U.S. Puts September's Rise at $1,300,000,000 Over the Level in August JOBS AND HOURS CLIMB Shortage of Programers for Computers Is Found by a Private Survey Computer Men in Demand PERSONAL INCOME ROSE FOR MONTH | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/martinelli-to-be-honored-on-50th-met-anniversary.html | Martinelli to Be Honored On 50th Met Anniversary | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/industrial-site-chosen.html | Industrial Site Chosen | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/queens-jury-hears-valachi-on-pisano-valachi-testifies-on-pisano.html | Queens Jury Hears Valachi on Pisano; VALACHI TESTIFIES ON PISANO KILLING Election Suggested Silent on Testimony | True | By John Sibley | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/new-rackets-bill-submitted-by-us-plan-would-give-witnesses.html | NEW RACKETS BILL SUBMITTED BY U.S.; Plan Would Give Witnesses Prosecution Immunity Nationality Deleted | True | By Emanuel Perlmutter Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/japan-to-britain-8000-miles-in-8-hours-in-b58t-japan-to-britain-b58.html | Japan to Britain: 8,000 Miles in 8 Hours in B-58; JAPAN-TO-BRITAIN: B-58 SETS RECORD Start from Okinawa | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/3-indicted-by-jury-on-union-contract.html | 3 INDICTED BY JURY ON UNION CONTRACT | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/israelis-to-study-jews-of-america-ss-wise-chair-to-be-set-up-at.html | ISRAELIS TO STUDY JEWS OF AMERICA; S.S. Wise Chair to Be Set Up at Hebrew University Aspects to Be Explored | True | By Irving Spiegel | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/good-taste-is-the-guide-for-dancing-class-dress.html | Good Taste Is the Guide for Dancing Class Dress | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/cannon-electric-to-vote.html | Cannon Electric to Vote | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/insiders-stockholdings-new-york-stock-exchange-american-exchange.html | Insiders' Stockholdings; New York Stock Exchange AMERICAN EXCHANGE | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/upstate-road-crash-kills-4.html | Upstate Road Crash Kills 4 | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/screen-melancholy-gallant-womandark-victory-remake-opens-at-astor.html | Screen: Melancholy Gallant Woman;'Dark Victory' Remake Opens at Astor | True | By Bosley Crowther | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/kennedy-marks-day-of-prayer.html | Kennedy Marks Day of Prayer | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/jack-crystal-54-jazz-buff-dead-records-dealer-managed-commodore.html | JACK CRYSTAL, 54, JAZZ BUFF, DEAD; Records Dealer Managed Commodore Music Shop | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/koch-urges-court-to-deny-new-primary-to-de-sapio.html | Koch Urges Court to Deny New Primary to De Sapio | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/fribourg-drawings-sold-for-157730.html | FRIBOURG DRAWINGS SOLD FOR $157,730 | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/charles-h-sichel-a-dealer-in-wines.html | CHARLES H. SICHEL, A DEALER IN WINES | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/herald-tribune-fills-post.html | Herald Tribune Fills Post | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/folk-singer-is-married.html | Folk Singer Is Married | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/barnes-in-a-dream-is-handed-solution-to-all-traffic-woes.html | Barnes, in a Dream, Is Handed Solution To All Traffic Woes | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/tv-voyage-of-columbus-1492-first-of-fourpart-study-titled-saga-of.html | TV: Voyage of Columbus; '1492,' First of Four-Part Study Titled 'Saga of Western Man,' on A.B.C. | True | By Jack Gould | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/civil-service-rank-and-tests-are-given-to-citys-puppeteers.html | Civil Service Rank (and Tests) Are Given to City's Puppeteers | True | The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/hamilton-trustees-elect.html | Hamilton Trustees Elect | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/the-road-back.html | The Road Back | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/uncle-tom-term-judged-libelous-jury-awards-negro-woman-32000-from.html | 'UNCLE TOM' TERM JUDGED LIBELOUS; Jury Awards Negro Woman $32,000 From Ohio Paper | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/trailer-maker-places-notes.html | Trailer Maker Places Notes | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/son-follows-fathers-footsteps-as-saks-fifth-avenue-executive.html | Son Follows Father's Footsteps As Saks Fifth Avenue Executive | True | By Leonard Sloaneeditta Sherman | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/albany-to-press-for-fairfee-cut-democrats-plan-action-for-low.html | ALBANY TO PRESS FOR FAIR-FEE CUT; Democrats Plan Action for Low Children's Rate To Seek Financial Inquiry Parley to Consider Issue | True | By Layhmond Robinson | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/richard-kirshberg-to-marry-miss-nancy-leslie-wollitzer.html | Richard Kirshberg to Marry Miss Nancy Leslie Wollitzer | True | Special to The New York TimesMil-Clif | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/senate-votes-radio-ham-bill.html | Senate Votes Radio Ham Bill | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/changing-neighborhood-yorkvilles-flavor-giving-way-to-east-side.html | Changing Neighborhood; Yorkville's Flavor Giving Way to East Side Conformity; 66 NEW BUILDINGS GO UP IN 10 YEARS High Rents Dislocate Many, but Others Welcome the Modern Look Only 300 Negroes Evictees Fight to Stay Boom Becomes Frenzy Heavily Overbuilt Variety Noted | True | By Thomas Buddeythe New York Times (BY EDWARD HAUSNER) | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/knicks-will-open-with-bullets-five-at-garden-tonight.html | Knicks Will Open With Bullets Five At Garden Tonight | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/roberta-pope-engaged.html | Roberta Pope Engaged | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/executive-committee-head-named-by-general-battery.html | Executive Committee Head Named by General Battery | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/preview-display-at-gallery-here-helps-art-fund-french-drawings-at.html | Preview Display At Gallery Here Helps Art Fund; French Drawings at the Wildenstein Assist Chicago Institute | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/nine-sirens-silent-in-test.html | Nine Sirens Silent in Test | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/girls-in-paris-like-the-looks-of-turtle-neck.html | Girls in Paris Like the Looks Of Turtle Neck | True | By Jeanne Molli Special To the New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/3-top-city-officers-to-take-the-stump-for-offtrack-plan-appearances.html | 3 Top City Officers To Take the Stump For Off-Track Plan; Appearances Scheduled | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/commodities-world-sugar-continues-climb-in-active-trading-price-dip.html | Commodities: World Sugar Continues Climb in Active Trading; PRICE DIP SHOWN IN COCOA MARKET Potatoes, Copper, Wool Tops, Lead and Zinc Advance — Coffee Contracts Fall | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/earthquake-shock-felt-by-3-eastern-states.html | Earthquake Shock Felt By 3 Eastern States | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/150-million-in-debentures-registered-by-gmac.html | 150 Million in Debentures Registered by G.M.A.C. | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/british-convoy-held-9-hours-in-germany-by-russian-troops-cleared-on.html | British Convoy Held 9 Hours in Germany By Russian Troops; Cleared on 'Western Terms' A BRITISH CONVOY TO BERLIN BALKED Home Calls Soviet Official No Mention in Soviet Press U.S. Officials Cautious | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/chess-commercial-league-team-moves-into-rival-territory.html | Chess.; Commercial League Team Moves Into Rival Territory | True | By Al Horowitz | 1991-08-05 | RE0000539250 | B00000068070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/the-opera-la-boheme-fausto-cleva-conducts-met-production-two.html | The Opera 'La Boheme'; Fausto Cleva Conducts Met Production --Two Singers Make Debuts | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/drug-makers-join-in-research-plan-16-companies-form-group-to.html | DRUG MAKERS JOIN IN RESEARCH PLAN; 16 Companies Form Group to Coordinate Programs No Duplication of Work | True | By William M. Freeman | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/how-strong-a-civil-rights-law.html | How Strong a Civil Rights Law? | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/schools-may-cut-custodians-pay-gross-says-wage-study-is-being.html | SCHOOLS MAY CUT CUSTODIANS' PAY; Gross Says Wage Study Is Being Made--Defends Building Programs Better Buildings Sought Gross Defends Schools Projects; May Cut Income of Custodians Scope of Study Explained | True | By Leonard Buder | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/erhard-elected-bonn-chancellor-new-west-german-leader-will-keep-all.html | ERHARD ELECTED BONN CHANCELLOR; New West German Leader Will Keep All but Two of Adenauer's Cabinet 23 Party Colleagues Abstain ERHARD ELECTED BONN CHANCELLOR Party Closing Ranks | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/kennedy-opposes-bill-setting-4-year-terms-for-joint-chiefs-2year.html | Kennedy Opposes Bill Setting 4-Year Terms for Joint Chiefs; 2-Year Terms Customary | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/sales-by-chain-stores-increased-in-september-but-advance-was.html | Sales by Chain Stores Increased in September; But Advance Was Smaller Than in Last 3 Months --9-Month Volume Up Operations Reduced | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/in-the-nation-rationale-of-us-economic-buildup-of-ussr.html | In The Nation; Rationale of U.S. Economic Build-Up of U.S.S.R. A Private Business View | True | By Arthur Krock | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/herridge-plans-6-wnewtv-plays-drama-series-is-expected-to-start-in.html | HERRIDGE PLANS 6 WNEW-TV PLAYS; Drama Series Is Expected to Start in December Basketball Scheduled New Series Planned Gordon Shows to Start | True | By Val Adams | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/miss-graham-loses-49000-suit-by-pupil.html | MISS GRAHAM LOSES $49,000 SUIT BY PUPIL | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/rumania-beats-turkey-10.html | Rumania Beats Turkey, 1-0 | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/eisenhower-conflict-of-interest-installment-4-white-house-years.html | Eisenhower: Conflict of Interest; Installment 4, 'White House Years: Mandate for Change' G.M. Stock the Issue Quote and Misquote 8 Years in Trust Presidency and Friends Val Peterson Case Eventually an Envoy | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/dominicans-hint-at-new-effort-to-get-us-to-recognize-junta-would.html | Dominicans Hint at New Effort To Get U.S. to Recognize Junta; Would Speed Return to Constitutionalism If Washington Approves Regime -Bosch Party May Be Asked to Join Coalition Tied to Rusk's Demand Rival Consulates in Operation | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/income-ratio-cited-in-controlled-rent.html | INCOME RATIO CITED IN CONTROLLED RENT | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/elinson-offers-a-piano-recital-marks-25th-anniversary-of-his-debut.html | ELINSON OFFERS A PIANO RECITAL; Marks 25th Anniversary of His Debut at Town Hall | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/april-bridal-planned-by-frances-farrar.html | April Bridal Planned By Frances Farrar | True | Diana H. Walker | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/airline-discount-blocked-by-cab-uniteds-family-rate-halted-industry.html | AIRLINE DISCOUNT BLOCKED BY C.A.B.; United's Family Rate Halted -- Industry Study Ordered | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/mother-mary-liguori-93-of-sisters-of-mercy-dies.html | Mother Mary Liguori, 93, Of Sisters of Mercy Dies | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/pope-names-auxiliary-for-cardinal-mcintyre.html | Pope Names Auxiliary For Cardinal McIntyre | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/warner-swasey-sets-21-stock-split-companies-take-dividend-action.html | Warner & Swasey Sets 2-1 Stock Split; COMPANIES TAKE DIVIDEND ACTION Indiana Standard | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/fashion-tip.html | Fashion Tip | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/gop-official-loses-greenwich-primary.html | G.O.P. OFFICIAL LOSES GREENWICH PRIMARY | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/11million-mortgage-bonds-sold-by-nevada-power-co.html | 11-Million Mortgage Bonds Sold by Nevada Power Co. | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/recognition-of-peking.html | Recognition of Peking | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/algeria-ousts-french-editor.html | Algeria Ousts French Editor | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/dominican-sisters-to-gain.html | Dominican Sisters to Gain | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/drugs-against-tooth-decay-foreseen-at-dental-parley.html | Drugs Against Tooth Decay Foreseen at Dental Parley | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/death-of-the-mirror.html | Death of The Mirror | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/us-banks-increase-trading-of-their-excess-reserves-volume-has-grown.html | U.S. Banks Increase Trading of Their Excess Reserves; Volume Has Grown to 2 Billion a Day in Busy Sessions Activity Is Brisk for Irving Trust and Other Top Brokers MARKET QUICKENS IN BANK RESERVES Another Transaction Cost a Secret Ruling by Saxon | True | By Edward Cowanthe New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/rh-macy-advances-aide.html | R.H. Macy Advances Aide | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/joan-obrien-divorced.html | Joan O'Brien Divorced | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/letters-to-the-times-press-chided-on-mme-nhu-state-department.html | Letters to The Times; Press Chided on Mme. Nhu State Department Official Denies Criticism Implies Censorship Guarantees Sought Backing Up Officials Bokaro Defeat Assessed Opposition to Indian Steel Mill as Socialistic Questioned Capital Unavailable William Bundy a Democrat No Damage to Exports | True | ROBERT MANNING, Assistant Secretary of State for Public Affairs. Washington, Oct. 15, 1963.ODED I. REMBA, Assistant Professor of Economics, Staten Island Community College. Staten Island, N.Y., Oct. 4, 1963.JAMES RESTON, Washington, Oct. 16, 1963, | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/medicine-laureate-to-be-chosen-today.htmd | MEDICINE LAUREATE TO BE CHOSEN TODAY | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/price-cuts-and-new-options-mark-2-foreign-car-lines.html | Price Cuts and New Options Mark 2 Foreign Car Lines | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/effigy-feels-no-pain-michelosen-is-winning-so-pittsburgh-students.html | Effigy Feels No Pain; Michelosen Is Winning, So Pittsburgh Students Pass Up the Hangings THE STANDINGS | True | By Gordon S. White Jr. | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/bond-shortterm-governments-are-firm-as-longer-maturities-decline.html | Bond: Short-Term Governments Are Firm as Longer Maturities Decline; BILLS UNCHANGED TO UP BY 2 POINTS Corporate Market Limited to Small Orders--New Municipals Are Slow Some Bills Advance Nevada Power Issue Slow | True | By H.J. Maidenberg | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/scranton-says-he-will-bar-any-draft-attempts-in-1964.html | Scranton Says He Will Bar Any Draft Attempts in 1964 | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/apact-insurance-of-6-million-asked.html | A-PACT 'INSURANCE' OF 6 MILLION ASKED | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/text-of-resolution.html | TEXT OF RESOLUTION | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/brandeis-will-gain-from-art-preview.html | Brandeis Will Gain From Art Preview | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/koreas-austere-leader-chung-hee-park.html | Korea's Austere Leader; Chung Hee Park | True | The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/goldwater-says-he-gave-eisenhower-no-commitment-on-1964-campaign.html | Goldwater Says He Gave Eisenhower No Commitment on 1964 Campaign | True | By John H. Fenton Special To the New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/india-lifts-ban-on-report-of-raf-units-arrival.html | India Lifts Ban on Report Of R.A.F. Unit's Arrival | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/disciples-support-action-on-merger.html | DISCIPLES SUPPORT ACTION ON MERGER | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/un-acts-to-bar-aarms-in-space-political-committee-adopts-resolution.html | U.N. ACTS TO BAR A-ARMS IN SPACE; Political Committee Adopts Resolution Unanimously Formal Vote Waived | True | By Sam Pope Brewer Special To the New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/march-forward-triumphs.html | March Forward Triumphs | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/wilfrid-benson-63-served-in-turkey-for-united-nations.html | Wilfrid Benson, 63, Served In Turkey for United Nations | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/zenda-musical-to-close-on-road-show-to-be-revamped-after-withdrawal.html | ZENDA' MUSICAL TO CLOSE ON ROAD; Show Is To Be Revamped After Withdrawal Nov. 16 McHugh Returns to Stage 'Any Wednesday' | True | By Sam Zolotow | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/mrs-jl-blankenagel.html | MRS. J.L. BLANKENAGEL | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/mrs-f-porter-gore.html | MRS. F. PORTER GORE | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/gi-in-south-vietnam-slain-by-grenade-hurled-by-red.html | G.I. in South Vietnam Slain By Grenade Hurled by Red | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/plea-for-5-held-in-georgia.html | Plea for 5 Held in Georgia | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/big-world-bank-loan-announced-for-norway.html | Big World Bank Loan Announced for Norway | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/teamsters-lose-in-bell-election-independent-union-is-victor-in.html | TEAMSTERS LOSE IN BELL ELECTION; Independent Union Is Victor in Voting at Baltimore | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/12-nations-display-361-models-at-automobile-show-in-london-newmodel.html | 12 Nations Display 361 Models At Automobile Show in London; NEW-MODEL CARS SHOWN IN LONDON Marginal Differences Cleaner Finishes | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/days-highs-and-lows.html | Day's Highs and Lows | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/uruguay-conducts-census.html | Uruguay Conducts Census | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/mexico-will-forgo-3-us-horse-shows.html | MEXICO WILL FORGO 3 U.S. HORSE SHOWS | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/william-a-aery-educator-was-81-hampton-institute-exaide-diesserved.html | WILLIAM A. AERY, EDUCATOR, WAS 81; Hampton Institute Ex-Aide Dies--Served 33 Years Graduate of Columbia College Cited by War Department | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/alston-houk-voted-top-managers-world-series-foes-gain-laurels-in.html | Alston, Houk Voted Top Managers; World Series Foes Gain Laurels in Separate Polls Alston's 10th Year He Was a School Teacher | True | The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/brazil-students-want-kennedy.html | Brazil Students Want Kennedy | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/big-bank-in-israel-plans-rights-offer.html | BIG BANK IN ISRAEL PLANS RIGHTS OFFER | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/rangers-beat-wings-before-top-home-opening-crowd-in-16-years-15240.html | Rangers Beat Wings Before Top Home Opening Crowd in 16 Years; 15,240 SEE PLANTE DOWN DETROIT, 3-0 Goyette, Gilbert, Fonteyne Score--Howe, Wing Star, Sidelined by Injury Star Unable to Play Score in First Attempt | True | By William J. Briordythe New York Times (BY LARRY MORRIS) | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/loans-to-egypt-and-israel-indicate-us-neutrality.html | Loans to Egypt and Israel Indicate U.S. Neutrality | True | Special to The New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/prices-of-renaults-are-reduced-here.html | PRICES OF RENAULTS ARE REDUCED HERE | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/house-prospects-for-a-rights-vote-appear-brighter-robert-kennedy.html | HOUSE PROSPECTS FOR A RIGHTS VOTE APPEAR BRIGHTER; Robert Kennedy Supported by Celler on Proposals to Soften Draft of Measure A 'SELLOUT' IS ALLEGED Negro Leader Assails Move --Proponents Say Aim Is to Gain G.O.P. Backing Celler Cites 'Urgency' RIGHTS PROSPECTS GAIN IN THE HOUSE Would Protect Demonstrators | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/leafs-turn-back-canadiens-4-to-2-score-3-times-in-3d-period-hawks.html | LEAFS TURN BACK CANADIENS, 4 TO 2; Score 3 Times in 3d Period --Hawks Top Bruins, 5-2 | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/fund-aide-urges-insurer-detente-thaw-between-industries-asked-at.html | FUND AIDE URGES INSURER 'DETENTE'; 'Thaw' Between Industries Asked at Convention British Comparison Offered | True | By Sal R. Nuccio Special To the New York Times | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-17 | 1963-10-17 | https://www.nytimes.com/1963/10/17/archives/song-recital-given-by-dorothy-renzi.html | SONG RECITAL GIVEN BY DOROTHY RENZI | True | | 1991-08-05 | RE0000539250 | B00000068070 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/tito-nonaligned-red-returned-home-in-1920.html | Tito, Nonaligned Red; Returned Home in 1920 | True | Josip Broz | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/basel-asks-action-on-fairs-finances.html | BASEL ASKS ACTION ON FAIR'S FINANCES | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/advertising-women-emancipated-in-liquor-campaign-roper-study-cited.html | Advertising Women Emancipated in Liquor Campaign; Roper Study Cited Left-Outism' Accounts People | True | By Peter Bart | 1991-08-05 | RE0000539255 | B00000068075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/part-of-east-river-drive-to-be-closed-for-weekend.html | Part of East River Drive To Be Closed for Weekend | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/model-kawai-fight-draw.html | Model, Kawai Fight Draw | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/scott-unit-changes-name.html | Scott Unit Changes Name | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/one-of-two-us-atom-test-detectors-moved-to-planned-orbit-radio.html | One of Two U.S. Atom Test Detectors Moved to Planned Orbit; Radio Signals Clear Above Van Allen Belt | True | By Richard Witkin Special To the New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/astronauts-in-east-berlin.html | Astronauts in East Berlin | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/bridge-slight-error-can-be-costly-especially-in-top-matches-who-can.html | Bridge; Slight Error Can Be Costly, Especially in Top Matches Who Can Know All This? | True | By Albert H. Morehead | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/railcar-maker-plans-expansion-buckeye-pipe-line-company-acquisition.html | RAIL-CAR MAKER PLANS EXPANSION; Buckeye Pipe Line Company Acquisition Is Sought by a Transport Concern 19.4-Million Profits Industrial Electronic And Data Communications Tennessee Valley Bank Anti Fidelity Bankers Trust Crane Packing Company And Crane Packing, Ltd. | | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/all-futures-sink-in-grain-market-soybeans-dip-3-to-4-cents-on.html | ALL FUTURES SINK IN GRAIN MARKET; Soybeans Dip 3 to 4 Cents on Weather Reports | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/overtrick-named-for-150000-pace-15000-paid-to-make-colt-eligible.html | OVERTRICK NAMED FOR $150,000 PACE; $15,000 Paid to Make Colt Eligible for Messenger | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/insurance-offices-consolidate.html | Insurance Offices Consolidate | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/legislative-inquiry-on-sports-is-broke-and-4000-in-debt-legislative.html | Legislative Inquiry On Sports Is Broke And $4,000 in Debt; LEGISLATIVE UNIT IS $4,000 IN DEBT | True | By Douglas Dales Special To the New York Times. | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/ban-on-junta-aid-backed-in-senate-panel-votes-to-withhold-help.html | BAN ON JUNTA AID BACKED IN SENATE; Panel Votes to Withhold Help After a Military Coup BAN ON JUNTA AID BACKED IN SENATE | True | By Felix Belair Jr. Special To the New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/railroad-to-add-dividend-of-50c-extra-payment-for-quarter-set-by.html | RAILROAD TO ADD DIVIDEND OF 50C; Extra Payment for Quarter Set by Atlantic Coast Line Breeze Corporations, Inc. Gloray Knitting Mills, Inc. Anthony Pools, Inc. Buckingham Corp. Dr. Pepper Company Central Maine Power Co. Kinds County Trust Co. Consolidated Cigar Corp. | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/us-passenger-car-output-to-show-increase-for-week.html | U.S. Passenger Car Output To Show Increase for Week | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/coast-girl-drives-161-miles-an-hour.html | COAST GIRL DRIVES 161 MILES AN HOUR | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/erhard-appoints-new-bonn-cabinet-some-christian-democrats-irked-by.html | ERHARD APPOINTS NEW BONN CABINET; Some Christian Democrats Irked by Shift for Monde Monde Demanded Post The New Cabinet | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/the-mess-in-agriculture.html | The Mess in Agriculture | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/a-last-double-bill-given-by-city-opera.html | A LAST DOUBLE BILL GIVEN BY CITY OPERA | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/lanman-carlsmith-advance-in-northsouth-senior-golf.html | Lanman, Carlsmith Advance In North-South Senior Golf | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/inquiry-on-crash-grounds-copters-airport-shuttle-is-halted-until.html | INQUIRY ON CRASH GROUNDS COPTERS; Airport Shuttle Is Halted Until C.A.B. Reports | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/geiberger-leads-in-golf-with-67-gains-one-stroke-margin-in-rich-las.html | GEIBERGER LEADS IN GOLF WITH 67; Gains One-Stroke Margin in Rich Las Vegas Tourney THE LEADING SCORES | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/bill-is-signed-that-grants-credit-unions-flexibility.html | Bill Is Signed That Grants Credit Unions Flexibility | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/laureates-clarified-nerve-impulse-transmission-data-from-axone-of.html | Laureates Clarified Nerve Impulse Transmission; Data From Axione of Squid Were Basis for Research on Phenomenon of Synapse Squid Axone Experiments Formulas Are Evolved Studied Synapse Behavior | True | By Harold M. Schmeck Jr. | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/pilgrims-from-us-welcomed-by-pope.html | PILGRIMS FROM U.S. WELCOMED BY POPE | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/exchange-defends-selfregulation.html | EXCHANGE DEFENDS SELF-REGULATION | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/william-dekrafft-dies-in-jersey-exdirector-of-40-companies.html | William deKrafft Dies in Jersey; Ex-Director of 40 Companies | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/hr-kunhardt-3d-headed-oil-company.html | H.R. KUNHARDT 3D, HEADED OIL COMPANY | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/oil-output-in-texas-cut-for-november.html | OIL OUTPUT IN TEXAS CUT FOR NOVEMBER | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Reserve Cities | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/tito-returns-to-williamsburg.html | Tito Returns to Williamsburg | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/subway-tunnel-to-queens-voted-board-approves-east-river-tube-from.html | SUBWAY TUNNEL TO QUEENS VOTED; Board Approves East River Tube From 64th St. --Aid for School Rides Raised School Transit Aid Voted SUBWAY TUNNEL TO QUEENS VOTED | True | By Charles G. Bennett | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/no-arms-in-outer-space.html | No Arms in Outer Space | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/500000-offering-is-made.html | $500,000 Offering Is Made | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/a-stage-show-inspires-princesss-wardrobe.html | A Stage Show Inspires Princess's Wardrobe | True | By Bernadine Morristhe New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/fighter-who-died-far-under-weight-knox-25-pounds-less-than.html | FIGHTER WHO DIED FAR UNDER WEIGHT; Knox 25 Pounds Less Than Announced in Fatal Bout Body Weighed 3 Times Officials Seek Ban | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/un-states-urged-to-prod-britain-on-rhodesia-issue.html | U.N. States Urged to Prod Britain on Rhodesia Issue | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/kennedy-and-expresidents-endorse-unicef-campaign.html | Kennedy and Ex-Presidents Endorse UNICEF Campaign | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/fashions-seen-at-sports-shop.html | Fashions Seen At Sports Shop | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/earl-darr-lawyer-estate-specialist.html | EARL DARR, LAWYER, ESTATE SPECIALIST | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/reed-mantles-substitute-sold-to-richmond-with-two-others.html | Reed, Mantle's Substitute, Sold To Richmond With Two Others | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/report-from-rome-denied-by-goldmann.html | REPORT FROM ROME DENIED BY GOLDMANN | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/cabinetlevel-panel-named-to-promote-rural-economy.html | Cabinet-Level Panel Named To Promote Rural Economy | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/eisenhower-decries-rights-bills-scope.html | EISENHOWER DECRIES RIGHTS BILL'S SCOPE | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/curtiss-renews-bid-for-garrett-raises-offer-for-common-stock-to-57.html | CURTISS RENEWS BID FOR GARRETT; Raises Offer for Common Stock to $57 a Share CURTISS RENEWS BID FOR GARRETT Opposition to Continue Garrett Reaction Awaited | True | By Sal R. Nuccio | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/advice-on-browning.html | Advice on Browning | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/pentagon-to-join-nasa-in-studies-of-space-station-2-agencies-agree.html | PENTAGON TO JOIN NASA IN STUDIES OF SPACE STATION; 2 Agencies Agree to Unify Programs Exploring Need for a Manned Post SATELLITE TEST GAINS First Atom-Blast Detector Put Into Planned Orbit-- 2d Follows Tomorrow Agreement on Station PENTAGON TO JOIN NASA IN STUDIES | True | By John W. Finney Special To the New York Times. | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/gromyko-leaves-for-moscow.html | Gromyko Leaves for Moscow | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/stamford-plan-asks-raise-for-teachers-and-3-new-schools.html | Stamford Plan Asks Raise for Teachers And 3 New Schools | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/prep-school-has-own-mustang-millbrook-athletic-teams-named-for.html | Prep School Has Own 'Mustang Millbrook Athletic Teams Named for Sardinian Donkey Football Players in Search of Mascot Had to Improvise | True | By Michael Strauss Special To the New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/child-aid-group-names-officer.html | Child Aid Group Names Officer | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/dance-helps-production-of-massenet-work-opera-manon-at-met.html | Dance Helps Production of Massenet Work; Opera: 'Manon' at Met | True | By Harold C. Schonberg | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/child-to-mrs-bresnick.html | Child to Mrs. Bresnick | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/greek-prince-named.html | Greek Prince Named | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/mike-turnesa-moon-take-bestball-laurels-with-63.html | Mike Turnesa-Moon Take Best-Ball Laurels With 63 | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/3-win-nobel-prize-for-nerve-studies-3-get-nobel-prize-for-nerves.html | 3 Win Nobel Prize For Nerve Studies; 3 GET NOBEL PRIZE FOR NERVES STUDY | True | By Werner Wiskari Special To the New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/pound-circulation-fell-4771000-in-the-week.html | Pound Circulation Fell 4,771,000 in the Week | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/court-orders-rehearing-in-jersey-levy-on-land.html | Court Orders Rehearing in Jersey Levy on Land | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/high-court-admits-lawyer.html | High Court Admits Lawyer | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/new-hartebeestes-are-shown-at-zoo.html | NEW HARTEBEESTES ARE SHOWN AT ZOO | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/business-records.html | BUSINESS RECORDS | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/second-civil-airline-organized-in-jordan.html | SECOND CIVIL AIRLINE ORGANIZED IN JORDAN | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/better-ways-to-pick-judges.html | Better Ways to Pick Judges | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/lipchitz-appeals-for-aid-for-israel-art-academy.html | Lipchitz Appeals for Aid For Israel Art Academy | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/graham-dancers-in-clytemnestra-inventive-performance-is-given-at.html | GRAHAM DANCERS IN CLYTEMNESTRA'; Inventive Performance Is Given at Lunt-Fontanne | True | By Allen Hughes | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/folley-outpoints-daniels-in-10rounder-at-montreal.html | Folley Outpoints Daniels In 10-Rounder at Montreal | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/softer-approach-on-rights-gaining-democrats-near-agreement-on-plan.html | SOFTER APPROACH ON RIGHTS GAINING; Democrats Near Agreement on Plan for a Draft Bill G.O.P. Would Support SOFTER APPROACH ON RIGHTS GAINING Section Is Defended CORE Denounces Move Gives View on 1964 | True | By Anthony Lewis Special To the New York Times. | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/board-chairman-resigns-from-milwaukee-railroad.html | Board Chairman Resigns From Milwaukee Railroad | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/9-rights-pickets-acquitted-in-robert-kennedy-protest.html | 9 Rights Pickets Acquitted In Robert Kennedy Protest | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/vincent-mannino-weds-marilyn-a-lauricella.html | Vincent Mannino Weds Marilyn A. Lauricella | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/250and-his-life.html | $250–and His Life | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/wheeler-back-with-good-old-jokes-recalls-53year-career-on-stage-and.html | Wheeler Back With Good Old Jokes; Recalls 53-Year Career on Stage and in Films Much Humor Isn't New, Comedian Contends Teamed With Woolsey Playing on All Fours | True | By John S. Wilson | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/marjorie-korey-wed-to-morton-l-newman.html | Marjorie Korey Wed To Morton L. Newman | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/brooklyn-librarys-chief-plans-to-retire-this-year.html | Brooklyn Library's Chief Plans To Retire This Year | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/soviet-asserts-us-could-cut-tensions-by-a-shift-on-cubas-castros.html | Soviet Asserts U.S. Could Cut Tensions By a Shift on Cuba; Castro's Position Backed SOVIET WARNS U.S. ON CUBAN POLICY | True | By Henry Tanner Special To the New York Times. | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/fashion-events.html | Fashion Events | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/lord-leighton-dies-a-leader-in-shipping.html | LORD LEIGHTON DIES; A LEADER IN SHIPPING | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/senate-votes-expansion-of-reclamation-program.html | Senate Votes Expansion Of Reclamation Program | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/radio-league-urges-fcc-to-reexamine-hams-petition-asks-new-test.html | Radio League Urges F.C.C. to Re-Examine Hams; Petition Asks New Test With Possible Loss of Band In Event of Failure | True | By Jack Gould | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/custom-auto-show-to-open-3day-garden-stand-today.html | Custom Auto Show to Open 3-Day Garden Stand Today | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/party-on-dec-30-at-plaza-to-help-a-youth-service-committee-leaders.html | Party on Dec. 30 At Plaza to Help A Youth Service; Committee Leaders and Aides for Gold and Silver Ball Listed | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/westchester-sees-rise-in-bus-riders-11year-forecast-expects-little.html | WESTCHESTER SEES RISE IN BUS RIDERS; 11-Year Forecast Expects Little Gain for Rails Barnes Urges Planning Jersey Rail Experiment | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/curran-upholds-canada-in-fight-urges-meany-act-against-seafarers.html | CURRAN UPHOLDS CANADA IN FIGHT; Urges Meany Act Against Seafarers' Union Legislation Cleared Assails Department | | By George Horne | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/catholics-honor-donovan.html | Catholics Honor Donovan | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/slayton-explains-he-feared-losing-chance-as-astronaut.html | Slayton Explains He Feared Losing Chance as Astronaut | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/shippingmails.html | SHIPPING--MAILS | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/hanna-to-change-tactics-in-brazil-mining-company-set-to-join.html | HANNA TO CHANGE TACTICS IN BRAZIL; Mining Company Set to Join Government Ore Venture Cooperation Suggested | | By Juan de Onis Special To the New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/job-forum-scheduled.html | Job Forum Scheduled | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/moves-are-mixed-in-other-staples-zinc-hides-and-silver-gain.html | MOVES ARE MIXED IN OTHER STAPLES; Zinc, Hides and Silver Gain -- Potatoes, Cottonseed Oil and Coffee Decline | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/tampa-electric-elects.html | Tampa Electric Elects | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/plants-for-chopin-birthplace.html | Plants for Chopin Birthplace | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/flory-upi-official-retires-eskew-named-successor.html | Flory, U.P.I. Official, Retires; Eskew Named Successor | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/a-choice-for-santo-domingo.html | A Choice for Santo Domingo | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/food-fair-planning-to-open-13-discount-stores-in-1963.html | Food Fair Planning to Open 13 Discount Stores in 1963 | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/trade-policy-dilemma-us-industry-seeking-more-protection-as.html | Trade Policy Dilemma; U.S. Industry Seeking More Protection As Administration Works to Reduce It Italian Viewpoint TRADE DILEMMA FACES PRESIDENT Reserve List Slated | True | By Edwin L. Dale, Jr. Special To the New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/ogden-b-hewitt-financier-dead-donor-of-property-to-jersey-was-also.html | OGDEN B. HEWITT, FINANCIER, DEAD; Donor of Property to Jersey Was Also Industrialist Led Coal Company | | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/yonkers-raceway-gives-brood-mare-to-soviet-as-gift-starters-to-be.html | Yonkers Raceway Gives Brood Mare To Soviet as Gift; Starters to Be Named He Presents Prizes | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/rise-of-17-shown-for-housing-starts.html | Rise of 17% Shown For Housing Starts | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/vera-carr-is-engaged.html | Vera Carr Is Engaged | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/somalia-protests-to-us.html | Somalia Protests to U.S. | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/britains-trade-deficit-increases.html | Britain's Trade Deficit Increases | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/highway-fund-bill-passed.html | Highway Fund Bill Passed | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/sidelights-a-way-to-figure-the-average-smiles-worth-money-pet-milks.html | Sidelights; A Way to Figure the Average Smiles Worth Money Pet Milk's Stock Ink and Carbon National Starch | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/look-publishers-expand-quarters-concern-increases-space-at-488.html | LOOK PUBLISHERS EXPAND QUARTERS; Concern Increases Space at 488 Madison Ave. First Ave. Space Taken Store Leased in Co-Op Ad Agency to Move | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/canada-railway-offers-living-room-on-wheels.html | Canada Railway Offers Living Room on Wheels | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/cornell-team-a-loser-so-far-hoping-to-make-yale-one-too.html | Cornell Team, a Loser So Far, Hoping to Make Yale One, Too | True | By Allison Danzig Special To the New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/exhibit-honors-mrs-roosevelt-private-papers-and-objects-to-be-shown.html | EXHIBIT HONORS MRS. ROOSEVELT; Private Papers and Objects to Be Shown Here Degree in Sanskrit | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/prime-minister-of-ireland-is-guest-of-the-city-lemass-greeted-by.html | Prime Minister of Ireland Is Guest of the City; Lemass Greeted by Wagner at City Hall and Home United Nations Assembly Also Hears Irish Leader Visit to United Nations Criticism in Belfast | | The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/in-the-nation-nothing-permanent-about-death-in-politics-the-three.html | In The Nation; Nothing Permanent About Death in Politics The Three Funerals | True | By Arthur Krock | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/bronx-youth-dies-of-injuries.html | Bronx Youth Dies of Injuries | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/strausduparquet-inc-names-new-president.html | Straus-Duparquet, Inc., Names New President | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/us-aid-to-cairo-linked-to-yemen-washington-seeks-removal-of-uar.html | U.S. AID TO CAIRO LINKED TO YEMEN; Washington Seeks Removal of U.A.R. From Civil War War in Second Year British Aid Royalists | True | By Hedrick Smith Special To the New York Timesby Dana Adams Schmidt Special To the New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/movements-in-price-are-slight-in-foreign-currency-dealings.html | Movements in Price Are Slight In Foreign Currency Dealings | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/industrial-deals-made-in-jersey-plants-sold-in-east-orange.html | INDUSTRIAL DEALS MADE IN JERSEY; Plants Sold in East Orange, Belleville and Newark Belleville Plant Bought Newark Industrial Deal Jersey City Stores Taken | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/books-of-the-times-the-fitzgerald-years-in-letters-end-papers.html | Books of The Times; The Fitzgerald Years in Letters End Papers | True | By Herbert Mitgang | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/bally-maid-suffolk-victor.html | Bally Maid Suffolk Victor | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/fires-increase-to-100-in-state-most-confined-to-50-acres-drought-to.html | FIRES INCREASE TO 100 IN STATE; Most Confined to 50 Acres --Drought to Continue Connecticut Acts | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/briton-falls-to-death-here.html | Briton Falls to Death Here | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/newspapers-lauded-for-aid-to-the-blind.html | NEWSPAPERS LAUDED FOR AID TO THE BLIND | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/red-china-accuses-indians-of-an-intrusion-in-sinkiang.html | Red China Accuses Indians Of an Intrusion in Sinkiang | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/massachusetts-fight-body-bans-mcneeley-sabedong.html | Massachusetts Fight Body Bans McNeeley, Sabedong | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/bigstore-sales-rose-6-in-week-level-in-new-york-area-remained.html | BIG-STORE SALES ROSE 6% IN WEEK; Level in New York Area Remained Unchanged | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/chrysler-corp-to-take-up-extra-shares-in-subsidiary.html | Chrysler Corp. to Take Up Extra Shares in Subsidiary | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/colgatepalmolive-appoints-three.html | Colgate-Palmolive Appoints Three | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/state-suit-is-urged-over-trotting-aid.html | STATE SUIT IS URGED OVER TROTTING AID | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/irish-dandy-gains-runnerup-spot-winner-scores-by-a-nose-in-jabneh.html | IRISH DANDY GAINS RUNNER-UP SPOT; Winner Scores by a Nose in Jabneh Handicap--Favored Sunrise Flight Is Third | True | By Joe Nichols | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/scaffold-collapse-kills-man.html | Scaffold Collapse Kills Man | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/new-york-urban-league-elects-allen-as-director.html | New York Urban League Elects Allen as Director | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/ridder-appointed-12meter-skipper-vanderbilt-and-cunningham.html | RIDDER APPOINTED 12-METER SKIPPER; Vanderbilt and Cunningham Identified as Members of Gubelmann's Syndicate Navigator's Job Open Nereus to Use Spare Mast | True | By John Rendel | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/miss-schoetz-fiancee-of-peter-m-litchfield.html | Miss Schoetz Fiancee Of Peter M. Litchfield | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/plumbing-concern-barred-from-street-opening-jobs.html | Plumbing Concern Barred From Street Opening Jobs | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/journal-issues-a-night-edition-starlight-put-out-as-union-dispute.html | JOURNAL ISSUES A NIGHT EDITION; 'Starlight' Put Out as Union Dispute Is Settled Journal-American Adds Edition In Bid for New Nighttime Sales 'Misunderstanding' Settled News Gives Data Placements Made | True | By Peter Kihss | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/dividends-announced.html | Dividends Announced | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/attendance-slim-at-spoon-river-poor-response-to-praised-show-vexes.html | ATTENDANCE SLIM AT SPOON RIVER; Poor Response to Praised Show Vexes Producer Reasons Not Clear Similar Cases Listed | True | By Louis Calta | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/preteen-child-poses-problem-for-the-parent.html | Pre-Teen Child Poses Problem For the Parent | True | By Joan Cook | 1991-08-05 | RE0000539255 | B00000068075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/koufax-captures-earnedrun-title-his-188-average-lowest-in-league-in.html | KOUFAX CAPTURES EARNED-RUN TITLE; His 1.88 Average Lowest in League in 20 Years | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/roger-sherman-hoar-is-dead-lawyer-and-legislator-was-76.html | Roger Sherman Hoar Is Dead; Lawyer and Legislator Was 76 | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/eisenhower-change-in-kremlin-installment-5-white-house-years.html | Eisenhower: Change in Kremlin; Installment 5, 'White House Years: Mandate for Change' Satisfaction in London A Hint in Moscow Doubt in Washington Number of Possibilities Nearly Fainted Little Immediate Hope | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/booksauthors-identifying-an-author-misleading-the-enemy-a-thousand.html | Books--Authors; Identifying an Author Misleading the Enemy A Thousand Years of Art Italy's Contribution | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/kennedytito-statement.html | Kennedy-Tito Statement | | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/general-greene-confirmed-as-marines-commandant.html | General Greene Confirmed As Marines Commandant | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/stockpile-sale-approved.html | Stockpile Sale Approved | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/theater-mary-martin-stars-in-jennie-musical-based-on-life-of.html | Theater: Mary Martin Stars in 'Jennie'; Musical Based on Life of Laurette Taylor | True | By Howard Taubman | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/mary-hixon-is-bride-of-william-hall-terry.html | Mary Hixon Is Bride Of William Hall Terry | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/the-art-of-football-photographs-and-drawings-make-up-display-of.html | The Art of Football; Photographs and Drawings Make Up Display of 'Exquisite Experience' | True | By William N. Wallace | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/3-frenchmen-admit-sabotage-in-spain.html | 3 FRENCHMEN ADMIT SABOTAGE IN SPAIN | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/john-rae-artist-and-author-dies-childrens-book-illustrator-also-was.html | JOHN RAE, ARTIST AND AUTHOR, DIES; Children's Book Illustrator Also Was Portraitist | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/luncheon-on-monday-to-aid-menorah-home.html | Luncheon on Monday To Aid Menorah Home | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/pamela-perkins-is-future-bride-of-bp-rogers-graduate-of-bennett-is.html | Pamela Perkins Is Future Bride Of B.P. Rogers; Graduate of Bennett Is Betrothed to Senior at U. of California | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/a-correction.html | A Correction | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/mnamara-faces-budget-decisions-bombers-carriers-and-roles-in-space.html | M'NAMARA FACES BUDGET DECISIONS; Bombers, Carriers and Roles in Space Are at Issue RS-70 Difficulties Pilots Favor Planes | True | By Hanson W. Baldwin | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/realty-men-form-new-company.html | Realty Men Form New Company | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/bank-clearings-advance-by-142-during-week.html | Bank Clearings Advance By 14.2% During Week | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/romney-leads-detroits-fight-for-68-olympics-official-to-plead-case.html | Romney Leads Detroit's Fight for '68 Olympics; OFFICIAL TO PLEAD CASE IN GERMANY Judo, Archery, Volleyball and Handball Dropped From 1968 Games All-Night Job Lyons Gets Support | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/sister-mary-ellen-kelley-dean-at-womens-college.html | Sister Mary Ellen Kelley, Dean at Women's College | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/leadership-seminar-to-be-held-at-hunter.html | Leadership Seminar To Be Held at Hunter | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/rio-port-strike-ends.html | Rio Port Strike Ends | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/justice-department-denies-investigating-victor-lasky.html | Justice Department Denies Investigating Victor Lasky | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/8-clothiers-face-perjury-charges-klein-suppliers-indicted-in.html | 8 CLOTHIERS FACE PERJURY CHARGES; Klein Suppliers Indicted in Inquiry on Sale Labels Inquiry Began in 1961 'Fill-in Merchandise' | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/plante-aims-to-please-and-hes-succeeding-new-ranger-goalie-causes.html | Plante Aims to Please, and He's Succeeding New Ranger Goalie Causes Stir Here With Shutout at Expense of Wings 'I Was Keyed Up' Another Cut Likely | True | By William J. Briordy | 1991-08-05 | RE0000539255 | B00000068075 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/virginia-area-cool-to-kennedy-as-64-talk-begins-fighting-ninth.html | Virginia Area Cool to Kennedy as '64 Talk Begins; 'Fighting Ninth' Disturbed by Civil-Rights Programs Swing District Backed Last 4 Presidential Winners Decline in Popularity Prosperity Stressed | By Claude Sitton Special To the New York Times | True | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/louisiana-county-registers-negro-white-residents-fail-to-bar-cleric.html | LOUISIANA COUNTY REGISTERS NEGRO; White Residents Fail to Bar Cleric in West Feliciana | | True | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/rights-picketing-at-us-job-ends-under-arrest-threat.html | Rights Picketing at U.S. Job Ends Under Arrest Threat | | True | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/court-grants-northeast-a-stay-of-order-to-drop-florida-route.html | Court Grants Northeast a Stay Of Order to Drop Florida Route | Special to The New York Times | True | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/perth-amboy-si-runs-ended-by-ferry-concern.html | Perth Amboy-S.I. Runs Ended by Ferry Concern | Special to The New York Times | True | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/defense-fund-measure-is-signed-by-kennedy.html | Defense Fund Measure Is Signed by Kennedy | | True | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/insurance-concern-officer-is-appointed-to-post-at-ric.html | Insurance Concern Officer Is Appointed to Post at RIC | | True | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/esso-is-planning-eight-new-shows-tv-series-will-be-filmed-in.html | ESSO IS PLANNING EIGHT NEW SHOWS; TV Series Will Be Filmed in Several Cities | By Val Adams | True | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/books-today-fiction-general.html | Books Today; Fiction General | | True | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/spa-harness-dates-extended.html | Spa Harness Dates Extended | | True | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/summary-of-the-day.html | Summary of the Day | | True | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/new-president-is-chosen-by-friden.html | New President Is Chosen by Friden | | True | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/autoimport-cuts-denied-by-canada-more-exports-of-parts-to-us.html | AUTO-IMPORT CUTS DENIED BY CANADA; More Exports of Parts to U.S. Planned, Aide Says Gives Views to Hodges | Special to The New York Times | True | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/peronist-crowd-battles-police-in-argentine-rally.html | Peronist Crowd Battles Police in Argentine Rally | Special to The New York Times | True | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/new-sites-chosen-for-city-markets-renewal-chief-says-plans-for-5.html | NEW SITES CHOSEN FOR CITY MARKETS; Renewal Chief Says Plans for 5 Are Progressing 4 Agencies Cooperating Renewal Timing | By Lawrence O'Kane | True | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/big-texas-issue-goes-to-market-city-of-austins-bond-sale-totals.html | BIG TEXAS ISSUE GOES TO MARKET; City of Austin's Bond Sale Totals $14,000,000 Bethlehem, Pa. Topeka, Kansas Michigan School District Ohio School District | | True | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/stichman-to-hear-custodians-chief-mundt-is-subpoenaed-to-explain.html | STICHMAN TO HEAR CUSTODIANS CHIEF; Mundt Is Subpoenaed to Explain School-Job Pay Mundt Declines to Comment Duties Are Explained | By Leonard Buder | True | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/offtrack-betting-is-supported-by-citys-report-on-4-countries.html | Off-Track Betting Is Supported by City's Report on 4 Countries | By Clayton Knowles | True | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/portugal-confers-with-un-africans.html | PORTUGAL CONFERS WITH U.N. AFRICANS | Special to The New York Times | True | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/deputy-author-is-defended-here-allegations-of-religious-bias-are.html | 'DEPUTY' AUTHOR IS DEFENDED HERE; Allegations of Religious Bias Are Called 'Misleading' Introduction by Heuss Reply From Magazine | | True | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/districting-voted-in-north-carolina.html | DISTRICTING VOTED IN NORTH CAROLINA | Special to The New York Times | True | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | | True | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | | True | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/india-communists-back-soviet.html | India Communists Back Soviet | | True | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/letters-to-the-times-controlling-school-funds-riegelman-opposes-tax.html | Letters To The Times; Controlling School Funds Riegelman Opposes Tax and Spending Powers for Education Board Stand on Campus Speakers To Save the Buffalo River Attack on U.N. Assailed Official of UNICEF Protests Birch Society Campaign Improving Image of Police City's Bus Fumes | HAROLD RIEGELMAN,GUSTAVE G. ROSENBERG,(Mrs.) L. ARCHER,HELENKA PANTALEONI,GILBERT FAYE,KAY WARD. | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/rights-unit-finds-more-resistance-protestant-panel-sees-white.html | RIGHTS UNIT FINDS MORE RESISTANCE; Protestant Panel Sees White Supremacists Stiffening Lists Achievements | | | 1991-08-05 | RE0000539255 | B00000068075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/major-symphonies-of-stravinsky-given-by-the-philharmonic.html | Major Symphonies Of Stravinsky Given By the Philharmonic | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/louis-h-lindeman-73-former-texaco-official.html | Louis H. Lindeman, 73, Former Texaco Official | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/3-former-chiefs-back-fixed-term-generals-testify-on-a-bill-setting.html | 3 FORMER CHIEFS BACK FIXED TERM; Generals Testify on a Bill Setting 4-Year Tenure | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/printers-negotiate-for-jobshop-pact.html | PRINTERS NEGOTIATE FOR JOB-SHOP PACT | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/thorn-si-green-snap-garden-tie-7789-see-rudometkin-and-heyman-excel.html | THORN, SI GREEN SNAP GARDEN TIE; 7,789 See Rudometkin and Heyman Excel, Donovan Ejected, Guerin Benched Second Technical Foul 22 Points, 12 Rebounds | True | By Leonard Koppettthe New York Times (BY LARRY MORRIS) | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/mrs-redgate-has-twins.html | Mrs. Redgate Has Twins | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/morgan-guaranty-trust-picks-2.html | Morgan Guaranty Trust Picks 2 | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/kenyatta-buys-a-rollsroyce.html | Kenyatta Buys a Rolls-Royce | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/wood-field-and-stream-two-hours-in-st-lawrence-river-blind-produce.html | Wood, Field and Stream; Two Hours in St. Lawrence River Blind Produce Legal Limit of Geese | True | By Oscar Godbout Special To the New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/lawyers-and-judges-pay-honor-to-nicholas-kelley.html | Lawyers and Judges Pay Honor to Nicholas Kelley | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/doctoral-grants-ruled-taxfree-candidate-who-does-only-research-for.html | DOCTORAL GRANTS RULED TAX-FREE; Candidate Who Does Only Research for Stipend Is in Line for Refund Exception Noted Matter of Contention | True | By Robert Metz | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/bombs-explode-in-guayaquil.html | Bombs Explode in Guayaquil | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/washington-what-has-first-priority-policy-or-politics-the-atlantic.html | Washington; What Has First Priority-- Policy or Politics? The Atlantic Drift The President's Choice | True | By James Reston | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/nynj-sales-steady.html | N.Y.-N.J. Sales Steady | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/prelates-stress-role-of-laymen-all-in-the-church-are-people-of-god.html | PRELATES STRESS ROLE OF LAYMEN; All in the Church Are 'People of God,' Council Told A Broader Sense Birth Control Mentioned | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/de-gaulle-proffers-iran-economic-aid.html | DE GAULLE PROFFERS IRAN ECONOMIC AID | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/genescos-jarman-named-chief-executive-of-kress.html | Genesco's Jarman Named Chief Executive of Kress | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/flight-of-the-lira-is-worrying-italians-effect-on-payments.html | Flight of the Lira Is Worrying Italians; Effect on Payments Political Situation FLIGHT OF CAPITAL WORRIES ITALIANS | True | By Richard E. Mooney Special To the New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/liquor-law-held-no-drinking-curb-study-asked-by-state-finds-control.html | LIQUOR LAW HELD NO DRINKING CURB; Study Asked by State Finds Controls Fail to Create Climate of Moderation FIVE STATES SURVEYED Same Shortcoming Noted-- Alcoholism Found Highest in Industrialized Areas No Control on Sale Arrests Highest | True | By Charles Grutzner | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/political-crisis-grips-dominicans-both-junta-and-opposition-are.html | POLITICAL CRISIS GRIPS DOMINICANS; Both Junta and Opposition Are Split on Policy Regime's Claim Doubted Opposition Also Divided Countercoup Held Possible | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/a-correction-94108472.html | A Correction | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/sports-of-the-times-stirring-up-a-breeze-yielded-with-grace-the.html | Sports of The Times; Stirring Up a Breeze Yielded With Grace The Contrasts The Foul Tip | True | By Arthur Daley | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/lumber-production-shows-dip-of-52.html | LUMBER PRODUCTION SHOWS DIP OF 5.2% | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/money.html | Money | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/bonds-treasury-bills-decline-in-reaction-to-strip-issue-plan-other.html | Bonds: Treasury Bills Decline in Reaction to Strip Issue Plan; OTHER U.S. ISSUES SHOW WIDE DIPS Federal Funds Continue at 3 % Top Rate-- Market Quiet for Corporates Longer Issues Down Municipals Are Slow | True | By H.j. Maidenberg | 1991-08-05 | RE0000539255 | B00000068075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/kennedy-and-tito-hold-frank-talk-assess-reds-rift-titos-whirlwind.html | KENNEDY AND TITO HOLD 'FRANK' TALK; ASSESS REDS' RIFT; Tito's Whirlwind White House Visit Marked by Meetings and Pickets KENNEDY AND TITO HOLD 'FRANK' TALK Red Alignments Assayed New Aid in Quake | | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/rodriguez-favored-to-defeat-mclure.html | RODRIGUEZ FAVORED TO DEFEAT M'CLURE | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/filly-captures-69725-stakes-yeaza-is-astride-victor-in-nonbetting.html | FILLY CAPTURES $69,725 STAKES; Yeaza Is Astride Victor in Nonbetting Spinster-- Eleven Keys Second | | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/private-eye-use-backed-by-senate.html | 'PRIVATE EYE' USE BACKED BY SENATE | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/nhu-says-nation-lost-faith-in-us-asserts-vietnam-confidence-ebbed.html | NHU SAYS NATION LOST FAITH IN U.S.; Asserts Vietnam Confidence Ebbed in Buddhist Crisis NHU SAYS NATION LOST FAITH IN U.S. 'Act of an Enemy' U.S. Shows Displeasure | | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/sketches-of-the-nobel-prize-winners.html | Sketches of the Nobel Prize Winners | | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/twin-double-pays-14978.html | Twin Double Pays $14,978 | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/us-judge-declines-to-set-deadline-in-aniline-dispute.html | U.S. Judge Declines to Set Deadline in Aniline Dispute | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/heavy-oil-prices-raised-by-gulf-coast-refiners.html | Heavy-Oil Prices Raised By Gulf Coast Refiners | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/barnes-trading-resumes-monday-american-exchange-ends-suspension.html | BARNES TRADING RESUMES MONDAY; American Exchange Ends Suspension Began Oct. 1 Shares Rose Sharply | True | By Alexander R. Hammer | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/us-carloadings-advance-by-47-level-set-at-highest-point-since.html | U.S. CARLOADINGS ADVANCE BY 4.7%; Level Set at Highest Point Since October, 1961 Truck Volume | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/first-negro-hired-by-danville-police.html | FIRST NEGRO HIRED BY DANVILLE POLICE | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/priest-released-by-russia-returning-to-native-town.html | Priest Released by Russia Returning to Native Town | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/the-proceedings-in-washington-yesterday-oct-17-1963-the-president.html | The Proceedings In Washington; YESTERDAY (Oct. 17, 1963) THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY (Oct. 18, 1963) | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/the-visit-of-tito.html | The Visit of Tito | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/tax-office-shuts-living-theater-bureau-padlocks-box-office-the-brig.html | TAX OFFICE SHUTS LIVING THEATER; Bureau Padlocks Box Office --'The Brig' Closes | True | By Sam Zolotow | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/us-base-in-antarctic-adopts-soviet-scientist-as-its-mascot-forgets.html | U.S. Base in Antarctic Adopts Soviet Scientist as Its Mascot; Forgets Own Language Party a High Point | | By Allyn Baum Special To the New York Timesthe New York Times (BY ALLYN BAUM) | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/dr-king-finds-setback-in-north-for-rights-drive-says-protests-have.html | Dr. King Finds Setback in North for Rights Drive; Says Protests Have Aroused Resentment Among Whites -- He Remains Hopeful | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/negrowhite-marriages-on-rise-here-negrowhite-marriage-here-show.html | Negro-White Marriages on Rise Here; Negro-White Marriage Here Show Rise Despite Problems of Prejudice COUPLES LEADING LIVES SET APART Constant Staring Follows Many, and Occasionally Outright Hostility One Couple's Experience Staring Not Unusual Travelers Avoid South Married 35 Years Some Less Optimistic Much That Is Unknown Law Was Changed High Jewish Percentage | True | By Fred Powledgethe New York Times (BY EDWARD HAUSNER) | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/critic-at-large-an-article-portrays-the-pain-of-dorothy-thompsons.html | Critic at Large; An Article Portrays the Pain of Dorothy Thompson's Marriage to Sinclair Lewis | True | By Brooks Atkinson | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/shipping-rates-soar-in-london-prices-reach-10-year-high-soviet-grain.html | SHIPPING RATES SOAR IN LONDON; Prices Reach 10-Year High --Soviet Grain Deals Cited | | By Clyde H. Farnsworth Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/proceedings-in-the-un-yesterday-oct-17-1963-general-assembly.html | Proceedings in the U.N.; YESTERDAY (Oct. 17, 1963) GENERAL ASSEMBLY SCHEDULED FOR TODAY | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/sabotage-in-south-africa-reported-by-nationalist.html | Sabotage in South Africa Reported by Nationalist | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/furniture-of-19th-century-is-copied-in-the-factory-where-it.html | Furniture of 19th Century Is Copied In the Factory Where It Originated; On Fishing Trip Searching for Painting | | By Lisa Hammel Special To the New York Timesthe New York Times (BY MEYER LIEBOWITZ) | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/reserve-policy-seen-tightening-move-is-suggested-by-data-on-free.html | RESERVE POLICY SEEN TIGHTENING; Move Is Suggested by Data on Free Bank Reserves Business Loans Rise Excess Reserves Drop RESERVE POLICY SEEN TIGHTENING French Dollar Surplus Dips | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/bergman-comedy-to-be-staged.html | Bergman Comedy to Be Staged | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/lawrence-college-inducts.html | Lawrence College Inducts | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/chinese-defector-picks-japan.html | Chinese Defector Picks Japan | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/droughts-chief-cause-dry-canadian-winds.html | Drought's Chief Cause: Dry Canadian Winds | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/twa-sets-secondary-offering-of-80962000-plus-warrants.html | T.W.A. Sets Secondary Offering Of $80,962,000 Plus Warrants | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/zoning-rules-eased-in-building-delays.html | ZONING RULES EASED IN BUILDING DELAYS | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/costikyan-scores-elections-board-calls-registration-study-in-harlem.html | COSTIKYAN SCORES ELECTIONS BOARD; Calls Registration Study in Harlem 'Irresponsible' Intimidation Charged | True | By Layhmond Robinsonthe New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/homosexual-group-asks-understanding.html | HOMOSEXUAL GROUP ASKS UNDERSTANDING | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/kate-e-shockey-will-be-married-to-law-student-mt-holyoke-senior-and.html | Kate E. Shockey Will Be Married To Law Student; Mt. Holyoke Senior and David Whittemore of Virginia Engaged | | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/stocks-hit-highs-in-heavy-trading-dowjones-industrials-soar-to.html | STOCKS HIGHS IN HEAVY TRADING; Dow-Jones Industrials Soar to Record for Second Day --Other Averages Up TURNOVER IS 6,790,000 Advances Exceed Declines by 3-to-2 Ratio as Drugs Pace Spirited Activity Industrials Advance 59 New Highs Set STOCKS HIT HIGHS IN HEAVY TRADING Raytheon Shows Gain Meal Johnson Declines | | By Gene Smith | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/gore-denounces-dillon-on-taxes-senator-asserts-secretary-subverts.html | GORE DENOUNCES DILLON ON TAXES; Senator Asserts Secretary Subverts Liberal Policy Dillon Upholds Policies Critical Over Reforms | | By John D. Morris Special To the New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/5-loan-rate-set-on-soviet-wheat-export-bank-to-guarantee-grain.html | 5% LOAN RATE SET ON SOVIET WHEAT; Export Bank to Guarantee Grain Purchases in U.S. Cost to Be Passed On 5% LOAN RATE SET ON SOVIET WHEAT | | By Philip Shabecoff | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/penny-change-due-thursday.html | 'Penny Change' Due Thursday | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/vice-president-chosen-for-leslie-fay-inc.html | Vice President Chosen For Leslie Fay, Inc. | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/macmillan-post-reported-going-to-earl-of-home-queen-to-be-told.html | MACMILLAN POST REPORTED GOING TO EARL OF HOME; QUEEN TO BE TOLD Prime Minister Makes Choice but Keeps Decision Secret Ministers Are Advised MACMILLAN POST MAY GO TO HOME Appointed in 1960 Opposition Is Reported | | Special to The New York Times. | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/port-chester-police-overlook-sociable-games-but-chief-says.html | Port Chester Police Overlook 'Sociable' Games; But Chief Says 'Outsiders' Are Barred-- Gamblers Careful to Use Chips A Visit to a Poker Shop $1,900 Lost by Youth Inquiry Ordered | | By McCandlish Phillips | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/ceasefire-talks-in-morocco-fail-ben-bellas-delegates-fly.html | CEASE-FIRE TALKS IN MOROCCO FAIL; Ben Bella's Delegates Fly Home--Algiers Admits Loss of 2 Outposts Moroccan Plan Rejected CEASE-FIRE TALKS IN MOROCCO FAIL Delegates See Ben Bella Algerians Admit Retreat 4 Wounded Reported Baathists Send Mediator Yazid Will Come to U.N. | | Special to The New York TimesBy Peter Grose Special To the New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/ort-group-reelects.html | ORT Group Re-elects | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/nordic-lands-sign-aid-pact-covering-nuclear-accidents.html | Nordic Lands Sign Aid Pact Covering Nuclear Accidents | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/interest-payment-on-chicago-skyway-ordered-by-daley-partial-payment.html | Interest Payment On Chicago Skyway Ordered by Daley; Partial Payments CHICAGO ORDERS SKYWAY PAYMENT | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/cotton-is-mixed-in-quiet-trading-prices-range-from-up-5-cents-to.html | COTTON IS MIXED IN QUIET TRADING; Prices Range From Up 5 Cents to Down 15 Cents | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/bowater-names-new-director.html | Bowater Names New Director | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/jessica-mitford-called-prored-author-of-book-on-funerals-denies-rep.html | JESSICA MITFORD CALLED PRO-RED; Author of Book on Funerals Denies Rep. Utt's Charge | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/investors-look-to-their-purses-womens-club-gets-prize-for.html | Investors Look to Their Purses; Women's Club Gets Prize For Best-Managed Funds WOMEN INVESTORS GET CLUB AWARD | True | The New York TimesBy John H. Allan | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/mrs-kennedy-returns-to-welcome-of-family.html | Mrs. Kennedy Returns To Welcome of Family | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/first-section-of-crimea-canal-open.html | First Section of Crimea Canal Open | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/new-york-fund-elects.html | New York Fund Elects | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/prices-surge-forward-on-the-london-exchange-slide-continues-on.html | Prices Surge Forward on the London Exchange; SLIDE CONTINUES ON MILAN BOARD Zurich Market Is Unsteady --Machines and Motors Advance in Frankfurt Paris Market Firm LONDON (in shillings and pence.) PARIS (in French francs) FRANKFURT (in German marks) MILAN (in Italian lire): ZURICH (in Swiss francs): AMSTERDAM (in Netherlands guilders) BRUSSELS (in Belgian francs) BUENOS AIRES (in AArgentine pesos) JOHANNESBURG (in South African rand) TOKYO (in Japanese yen) SYDNEY (in shillings and pence) | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/nixon-arrives-in-paris.html | Nixon Arrives in Paris | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/metals-man-asks-a-stockpile-plan-head-of-american-climax-urges.html | METALS MAN ASKS A STOCKPILE PLAN; Head of American Climax Urges Haste on Industry Irresponsibility Feared | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/house-is-destroyed-by-fire-a-year-after-similar-blaze.html | House Is Destroyed by Fire A Year After Similar Blaze | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/directory-to-dining.html | Directory to Dining | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/new-line-in-belgrade-yugoslavs-see-need-of-policy-shift-to-meet.html | New Line in Belgrade; Yugoslavs See Need of Policy Shift To Meet Changes in Power Blocs Soviet Grip Loosened Trade Aims Reflect Policy | True | By David Binder Special To the New York Times. | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/us-loan-to-upstate-town.html | U.S. Loan to Upstate Town | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/refurbishing-of-gracie-mansion-is-planned-in-250000-drive.html | Refurbishing of Gracie Mansion Is Planned in $250,000 Drive | True | By Martin Tolchin | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/4-demonstrators-lose-bid-to-obtain-freedom-on-bond.html | 4 Demonstrators Lose Bid To Obtain Freedom on Bond | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/sheldrake-780-wins-jersey-race.html | SHELDRAKE, $7.80, WINS JERSEY RACE | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/many-companies-increase-profits-earnings-data-is-dominated-by-gains.html | MANY COMPANIES INCREASE PROFITS; Earnings Data Is Dominated by Gains and Records For Third Quarter 9-MONTH PERIOD STRONG R.J. Reynolds, Caterpillar, Pfizer and Xerox Among the Biggest Gainers R.J. Reynolds Tobacco Caterpillar Tractor Sales and Earnings Statistics Are Reported by Corporations Chas. Pfizer & Co., Inc. Xerox Corporation Olin Mathieson Chemical Allegheny Ludlum Steel Gillette Co. Continental Can Co. OTHER COMPANY REPORTS | True | By Clare M. Reckert | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/close-korean-vote-leaves-nation-calm.html | CLOSE KOREAN VOTE LEAVES NATION CALM | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/william-m-terranova-59-city-detective-is-dead.html | William M. Terranova, 59, City Detective, Is Dead | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/african-asks-un-to-bar-red-china-cameroon-president-terms-peking-a.html | AFRICAN ASKS U.N. TO BAR RED CHINA; Cameroon President Terms Peking a Foe of Peace Plus to Avert Violence Berlin Is Mentioned | True | By Arnold H. Lubasch Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/dartmouth-and-princeton-wary-of-their-hungry-nonivy-foes.html | Dartmouth and Princeton Wary Of Their Hungry Non-Ivy Foes | True | By Deane McGowen | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/orthodox-jews-protest-at-the-israeli-consulate.html | Orthodox Jews Protest At the Israeli Consulate | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/italian-designer-learned-to-run-shoe-company-at-age-of-17.html | Italian Designer Learned to Run Shoe Company at Age of 17 | True | By Angela Taylor | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/index-of-commodity-prices-declines-01-to-956-level.html | Index of Commodity Prices Declines 0.1 to 95.6 Level | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/cinegastroscopy.html | Cinegastroscopy | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/fulbright-urges-a-space-fund-cut-insists-schools-and-jobs-should.html | FULBRIGHT URGES A SPACE FUND CUT; Insists Schools and Jobs Should Have Priority Questions Priority | True | By Robert C. Toth Special To the New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/asarco-stockholders-back-retirement-of-preferred.html | Asarco Stockholders Back Retirement of Preferred | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/three-benefits-offer-a-variety-for-partygoers-boys-club-girls-town.html | Three Benefits Offer a Variety For Partygoers; Boys Club, Girls Town and Ballet Theater Vie for Patrons Night of Rough Competition Ballet Stars Perform MacRaes and Paul Gray | True | By Russell Edwards | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/un-chief-hails-vote-for-space-atom-ban.html | U.N. CHIEF HAILS VOTE FOR SPACE ATOM BAN | True | Special to The New York Times | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/5-columbia-reserves-moved-up-donelli-makes-four-shifts-in-line-for.html | 5 Columbia Reserves Moved Up; Donelli Makes Four Shifts in Line for Harvard Game Thompson Replaces Harry Hersh at Left Halfback | True | By Will Bradbury | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/arson-alert-is-relaxed.html | Arson Alert Is Relaxed | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-18 | 1963-10-18 | https://www.nytimes.com/1963/10/18/archives/newsprint-use-sets-record.html | Newsprint Use Sets Record | True | | 1991-08-05 | RE0000539255 | B00000068075 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/patricia-l-ladin-will-be-married-to-roy-h-cohen-students-at.html | Patricia L. Ladin Will Be Married To Roy H. Cohen; Students at Columbia and N.Y.U. Law Plan to Marry in January Sussman--Menkin | True | Bradford Bachrach | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/warnekes-fourhitter-sets-back-delinquents.html | Warneke's Four-Hitter Sets Back Delinquents | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/lipshutz-defeats-roberts-in-senior-tennis-62-63.html | Lipshutz Defeats Roberts In Senior Tennis, 6-2, 6-3 | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/a-housewife-in-new-jersey-uses-science-in-making-violins.html | A Housewife in New Jersey Uses Science in Making Violins | True | By Marjorie Rubin Special To the New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/military-prints-shown-in-store.html | Military Prints Shown in Store | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/indiana-to-extradite-suspect-in-auto-death.html | Indiana to Extradite Suspect in Auto Death | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/wright-is-only-us-winner-in-three-rome-main-events.html | Wright Is Only U.S. Winner In Three Rome Main Events | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/october-ball-the-first-of-three-dances-held.html | October Ball, the First Of Three Dances, Held | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/pipe-price-rises-are-set-by-two-steel-concerns.html | Pipe Price Rises Are Set By Two Steel Concerns | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/laymen-to-take-pulpits-for-day-2-notables-will-be-among-those-heard.html | LAYMEN TO TAKE PULPITS FOR DAY; 2 Notables Will Be Among Those Heard Tomorrow Outlook on World Clergy to Meet Graham Catholic Clothing Gifts Racial justice Parley Civil War Booklet Out | True | By George Dugan | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/mrs-mudge-heads-county-golf-unit.html | MRS. MUDGE HEADS COUNTY GOLF UNIT | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/rca-names-patent-officer.html | R.C.A. Names Patent Officer | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/2-rivals-of-jagan-call-peace-remote.html | 2 RIVALS OF JAGAN CALL PEACE REMOTE | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/mauritanian-ends-us-trip.html | Mauritanian Ends U.S. Trip | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/algeria-accused-of-fresh-attack-moroccans-say-new-front-was-opened.html | ALGERIA ACCUSED OF FRESH ATTACK; Moroccans Say New Front Was Opened in North-- Algiers Denies Clash Ready for the Worst Morocco Charges Algerian Attack in New Sector Algerian Flies to U.N. Fighting More Intense Thant Sees Diplomats | True | Special to The New York Times. | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/miss-whitworth-shoots-a-70-for-threestroke-golf-lead.html | Miss Whitworth Shoots a 70 For Three-Stroke Golf Lead | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/miss-orcutt-to-defend-title.html | Miss Orcutt to Defend Title | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/music-simoneau-in-don-giovanni-his-first-ottavio-at-the-met-is.html | Music: Simoneau in 'Don Giovanni'; His First Ottavio at the Met Is Distinctive Neyde Thomaz Makes Debut as Zerlina Polished Recital | True | By Theodore Stronginlouis Melancon | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/laborite-scoffs-at-homes-choice-brown-cites-melodrama-liberals-see.html | LABORITE SCOFFS AT HOME'S CHOICE; Brown Cites 'Melodrama'-- Liberals See Amateurism Attlee Scorns Choice Press Voices Opposition | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/church-to-raise-race-victim-fund-united-presbyterians-to-aid-those.html | CHURCH TO RAISE RACE VICTIM FUND; United Presbyterians to Aid Those in Financial Straits | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/hoover-a-center-waived-to-knicks-from-the-76ers.html | Hoover, a Center, Waived To Knicks From the 76ers | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/huge-deficit-seen-if-tax-slash-fails-dillon-warns-figure-might.html | HUGE DEFICIT SEEN IF TAX SLASH FAILS; Dillon Warns Figure Might Reach 15 Billion or More Up to 20 Billion Deficit | True | By John D. Morris Special To the New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/living-theater-is-offered-help-irving-maidman-volunteers-use-of-a.html | LIVING THEATER IS OFFERED HELP; Irving Maidman Volunteers Use of a Site Rent Free Space Musical Planned 'Advocate' Ends Tonight Robert Q. Lewis to Star | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/bishop-donegan-names-a-layman-as-assistant.html | Bishop Donegan Names A Layman as Assistant | True | Olaf | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/air-force-wins-chess-trophy.html | Air Force Wins Chess Trophy | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/policeman-cleared-in-harlem-episode.html | POLICEMAN CLEARED IN HARLEM EPISODE | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/un-votes-funds-for-congo-force-assembly-allots-182-million-for.html | U.N. VOTES FUNDS FOR CONGO FORCE; Assembly Allots 18.2 Million for Final 6-Month Period Africans Insist on Date Trenton Session Postponed | True | By Kathleen Teltsch Special To the New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/common-market-planning-to-aid-paraguay-hydroelectric-project.html | Common Market Planning to Aid Paraguay Hydroelectric Project | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/stocks-meander-as-trading-thins-market-indicators-disagree-on-mixed.html | STOCKS MEANDER AS TRADING THINS; Market Indicators Disagree on Mixed Price Pattern --Industrials Slump GLAMOUR ISSUES CLIMB Caution Shown by Traders Softens Recent Uptrend as Gains Are Pared 44 New Highs Set Report Issued STOCKS MEANDER AS TRADING THINS Xerox Advances Motor Issues Decline | True | By Gene Smith | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/brazil-airlines-show-deficit.html | Brazil Airlines Show Deficit | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/german-mark-drops-slightly-other-currencies-are-steady.html | German Mark Drops Slightly; Other Currencies Are Steady | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/luiz-meirelles-weds-mrs-edith-b-loring.html | Luiz Meirelles Weds Mrs. Edith H. Loring | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/louisiana-youth-17-dies-of-football-game-injury.html | Louisiana Youth, 17, Dies Of Football Game Injury | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/crude-oil-supplies-decline.html | Crude Oil Supplies Decline | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/kennedy-to-forgo-far-eastern-tour.html | KENNEDY TO FORGO FAR EASTERN TOUR | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/official-joins-tariff-agency.html | Official Joins Tariff Agency | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/macmillan-honors-his-personal-staff.html | MACMILLAN HONORS HIS PERSONAL STAFF | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/bad-try-on-gracie-mansion.html | Bad Try on Gracie Mansion | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/new-labeling-rules-set-on-orange-juice.html | NEW LABELING RULES SET ON ORANGE JUICE | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/new-step-taken-in-chicken-war-common-market-cuts-total-tariff-from.html | NEW STEP TAKEN IN 'CHICKEN WAR'; Common Market Cuts Total Tariff From 13.4 Cents to Near 12.3 Cents a Pound MOVE BAFFLES EXPERTS High Official of U.S. Admits He Knows of No Reasons For New Development Reduction Was Automatic Arbitration to Proceed | | By Edward T. O'Toole Special To the New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/long-island-defense-concern-sends-engineers-to-far-out-u-education.html | Long Island Defense Concern Sends Engineers to 'Far Out U.'; Education Stressed After-Work Classes DEFENSE CONCERN HAS A 'FAR OUT U.' Adult Education Denver Store Picks Forrest | True | By Roy R. Silver Special To the New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/3d-execution-stay-given-in-rape-case.html | 3D EXECUTION STAY GIVEN IN RAPE CASE | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/u.s-will-review-its-aid-to-korea-mission-chief-on-way-home-in-wake.html | U.S. WILL REVIEW ITS AID TO KOREA; Mission Chief on Way Home in Wake of Close Vote Hope Is for Stability | True | By Emerson Chapin Special To the New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/london-stocks-continue-their-advance-wide-gains-made-on-tokyo.html | London Stocks Continue Their Advance; WIDE GAINS MADE ON TOKYO MARKET Paris Board Regains Loss, Buoyed by Wall St. News --Frankfurt Is Firm Wide Gains in Tokyo | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/eisenhower-armistice-in-korea-installment-6-white-house-years.html | Eisenhower: Armistice in Korea; Installment 6, 'White House Years: Mandate for Change' Formosa Strait Order Atom Bomb Considered Other Problems Too Protest From Rhee Drastic in Tone One Hurdle Cleared Rhee Finally Agrees | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/2-un-council-seats-filled-third-place-in-doubt-neither.html | 2 U.N. Council Seats Filled; Third Place in Doubt; Neither Czechoslovakia Nor Malaysia Can Get the Needed Majority | | By Sam Pope Brewer Special To the New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/un-hears-criticism-of-france-on-atests.html | U.N. HEARS CRITICISM OF FRANCE ON A-TESTS | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/books-of-the-times-a-new-appraisal-of-how-and-why-we-fought-end.html | Books of The Times; A New Appraisal of How and Why We Fought End Papers | | By Charles Poore the New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/arthur-burt-exvice-president-of-sherwinwilliams-dies-at-71.html | Arthur Burt, Ex-Vice President Of Sherwin-Williams, Dies at 71 | | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/getz-plays-jazz-with-string-units-focus-album-is-performed-at.html | GETZ PLAYS JAZZ WITH STRING UNITS; 'Focus' Album Is Performed at Hunter College Sauter Conducts New Maturity Seen | | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/capital-pleased-by-choice-of-home-briton-highly-regarded-by.html | CAPITAL PLEASED BY CHOICE OF HOME; Briton Highly Regarded by Washington Officials He Is Liked by Rusk World Leaders Gratified | | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/president-paz-of-bolivia-will-visit-us-next-week.html | President Paz of Bolivia Will Visit U.S. Next Week | | Special to The New York Times. | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/cunard-changes-made.html | Cunard Changes Made | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/big-board-short-interest-rises-to-2d-highest-level-on-record-big.html | Big Board Short Interest Rises To 2d Highest Level on Record; Big Board Short Interest Rises To 2d Highest Level on Record American Exchange Report | | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/theater-today.html | Theater Today | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/an-overspent-committee.html | An Overspent Committee | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/observer.html | Observer | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/dominicans-bar-an-antius-step-defy-a-call-to-oust-envoys-aide.html | DOMINICANS BAR AN ANTI-U.S. STEP; Defy a Call to Oust Envoys --Aide Suggests Talks Proposal Called 'Insolent' Democratic Group Formed | | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/flu-forces-tito-to-abandon-trip-marshal-cancels-california-visit-at.html | FLU FORCES TITO TO ABANDON TRIP; Marshal Cancels California Visit at Doctors' Orders Slated to Go to U.N. Kennedy Sends Message | By Max Frankel Special To the New York Times. | 1991-08-05 | RE0000539245 | B00000067573 | | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/plastic-surgery-group-elects.html | Plastic Surgery Group Elects | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/malaysia-told-of-us-faith.html | Malaysia Told of U.S. Faith | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/5-lost-in-danube-sinking.html | 5 Lost in Danube Sinking | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/fluoridation-voted-by-trenton-council-after-bitter-debate.html | Fluoridation Voted By Trenton Council After Bitter Debate | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/village-democratic-club-votes-to-back-odwyer.html | 'Village' Democratic Club Votes to Back O'Dwyer | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/lafayette-downs-erasmus-22-to-14-marais-2yard-plunge-in-last.html | LAFAYETTE DOWNS ERASMUS, 22 TO 14; Marais's 2-Yard Plunge in Last Period Snaps Tie Cape May Tops Army B's 13-6 | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/rep-powell-visits-madrid.html | Rep. Powell Visits Madrid | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/conventional-arms-backed-by-acheson.html | CONVENTIONAL ARMS BACKED BY ACHESON | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/queens-mode-reflects-ancient-prerogative.html | Queen's Mode Reflects Ancient Prerogative | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/new-haven-plan-for-youth-hailed-president-says-delinquency-project.html | NEW HAVEN PLAN FOR YOUTH HAILED; President Says Delinquency Project 'Can Be Duplicated' 'A Major Problem' | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/new-orders-for-durable-goods-rose-by-4-per-cent-in-september.html | New Orders for Durable Goods Rose by 4 Per Cent in September; Two-thirds of Gain Found in Transportation Equipment, Mostly in Automobiles | By Edwin L. Dale Jr. Special To the New York Times. | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/negro-is-held-for-murder-after-dispute-over-drink.html | Negro Is Held for Murder After Dispute Over Drink | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/20-students-seized-in-seoul-to-block-antiregime-march-goldwater.html | 20 Students Seized in Seoul To Block Anti-Regime March; Goldwater Plans Vacation | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/woman-loses-help-of-monkey-kidneys.html | WOMAN LOSES HELP OF MONKEY KIDNEYS | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/lilly-syntex-deal-extended.html | Lilly-Syntex Deal Extended | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/shippers-group-elects.html | Shippers' Group Elects | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/patriots-defeat-broncos-40-to-21-cappelletti-scores-22-points-to.html | PATRIOTS DEFEAT BRONCOS, 40 TO 21; Cappelletti Scores 22 Points To Pace Boston Victory | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/conservation-aide-wife-and-daughter-die-in-plane-crash-conservation.html | Conservation Aide, Wife and Daughter Die in Plane Crash; Conservation Work Hailed | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/soviet-musicians-warned-by-chief-progress-of-avantgardism-disturbs.html | SOVIET MUSICIANS WARNED BY CHIEF; Progress of Avant-Gardism Disturbs Composers' Head 12-Tone Composing Western Inroads Continue | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/estimate-of-cost-of-moon-trip-cut-nasa-figure-of-3-billion-omits.html | ESTIMATE OF COST OF MOON TRIP CUT; NASA Figure of 3 Billion Omits Support Projects ESTIMATE OF COST OF MOON TRIP CUT Estimates Vary | By John W. Finney Special To the New York Times. | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/chairman-chosen-at-boston-herald-robert-choate-gets-post-new.html | CHAIRMAN CHOSEN AT BOSTON HERALD; Robert Choate Gets Post— New President Chosen Control Fight Rumored Grossinger Names Director | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/tender-of-300000-shares-is-invited-by-brown-shoe.html | Tender of 300,000 Shares is Invited by Brown Shoe | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/penn-station-work-to-be-started-soon.html | PENN STATION WORK TO BE STARTED SOON | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/patrician-in-politics-alexander-frederick-douglashome-integrity.html | Patrician in Politics; Alexander Frederick Douglas-Home 'Integrity, Humor, Tolerance' Seriously Ill During War Eton and Oxford Turbulent Family History | Special to The New York Times.The Times, London | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/morton-rubenstein-a-zionist-executive.html | MORTON RUBENSTEIN, A ZIONIST EXECUTIVE | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/court-to-consider-stay-of-core-curb.html | COURT TO CONSIDER STAY OF CORE CURB | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/business-records.html | BUSINESS RECORDS | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/detroit-loses-bid-but-gains-brother.html | DETROIT LOSES BID, BUT GAINS 'BROTHER' | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/dinner-honors-humbert-ii.html | Dinner Honors Humbert II | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/new-indonesian-bank-notes.html | New Indonesian Bank Notes | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/municipal-debts-trouble-britain-maudling-will-offer-plan-to-cut.html | MUNICIPAL DEBTS TROUBLE BRITAIN; Maudling Will Offer Plan to Cut Short-Term Financing 4 Years Allowed | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/ampex-planning-new-acquisition-share-offer-is-made-to-mandrel.html | AMPEX PLANNING NEW ACQUISITION; Share Offer Is Made to Mandrel Industries | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/eisenhower-studied-abomb-use-in-53-eisenhower-tells-of-hints-in-53.html | Eisenhower Studied A-Bomb Use in '53; Eisenhower Tells of Hints in '53 About Using A-Bomb in Korea New Type of Offensive Sharp Churchill Reaction | True | Special to The New York Times. | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/notre-dame-alumnae-plan-fete-on-saturday.html | Notre Dame Alumnae Plan Fete on Saturday | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/jobs-for-negroes-urged-in-queens-by-business-group.html | Jobs for Negroes Urged in Queens By Business Group | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/us-company-to-buy-boiler-tubes-in-japan.html | U.S. Company to Buy Boiler Tubes in Japan | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/brazil-takes-new-steps-to-contain-inflation-spiral.html | Brazil Takes New Steps To Contain Inflation Spiral | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/printers-fail-to-reach-contract-with-job-shops.html | Printers Fail to Reach Contract With job Shops | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/straub-wins-but-not-army-as-syracuse-harriers-score.html | Straub Wins, but Not Army As Syracuse Harriers Score | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/fitness-program-in-schools-scored-legislative-committee-told-of.html | FITNESS PROGRAM IN SCHOOLS SCORED; Legislative Committee Told of Deficiencies Here | True | By Murray Illson | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/kaiser-steel-turns-its-loss-into-profit.html | Kaiser Steel Turns Its Loss Into Profit | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/brooklyn-ywca-plans-anniversary.html | Brooklyn Y.W.C.A. Plans Anniversary | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/dividends-announced.html | Dividends Announced | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/colts-activate-rc-owens.html | Colts Activate R.C. Owens | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/churchs-gains-foreseen-at-ecumenical-council.html | Church's Gains Foreseen At Ecumenical Council | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/kelso-favored-110-in-108900-jockey-gold-cup-race-at-aqueduct-today.html | Kelso Favored 1-10 in $108,900 Jockey Gold Cup Race at Aqueduct Today; TWO-MILE EVENT DRAWS FIELD OF 7 Will I Rule Garwol Are Top Rivals--Kelso Seeks 4th Gold Cup Triumph $70,785 for Victor Land of the Free First | | By Joe Nichols | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/5-companies-to-get-jobs-on-lunar-bug.html | 5 COMPANIES TO GET JOBS ON LUNAR 'BUG | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/fred-smoke-80-gave-million-to-charity.html | FRED SMOKE, 80, GAVE MILLION TO CHARITY | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/nixon-again-disavows-his-candidacy-for-1964-in-paris-he-points-to.html | Nixon Again Disavows His Candidacy for 1964; In Paris, He Points to Lack of a Staff Organization-- Sees Goldwater Ahead | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/policy-on-shipping-wheat-clarified.html | POLICY ON SHIPPING WHEAT CLARIFIED | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/bridge-unusually-big-hand-draws-a-wide-variety-of-bidding-variety.html | Bridge; Unusually 'Big' Hand Draws a Wide Variety of Bidding Variety in Bidding | True | By Albert H. Morehead | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/erhard-outlines-a-middle-course-for-bonn-regime-new-chancellor-asks.html | ERHARD OUTLINES A 'MIDDLE COURSE FOR BONN REGIME; New Chancellor Asks Unity With Allies and Endorses U.S. Talks With Soviet Partisanship Avoided Welcomed by Opposition Erhard Pledges 'Middle' Policy And Urges Unity With Allies | True | By Arthur J. Olsen Special To the New York Times. | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/wheat-retreats-rye-shows-gains-corn-oats-and-soybeans-move-narrowly.html | WHEAT RETREATS, RYE SHOWS GAINS; Corn, Oats and Soybeans Move Narrowly | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/steinbeck-says-us-youth-appears-to-lack-causes-gray-leaves-new-york.html | Steinbeck Says U.S. Youth Appears to Lack Causes; Gray Leaves New York Post Fischer Boy Leaves Incubator | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/the-city-is-backdrop-for-elegant-fashions-as-gala-dances-and-an.html | The City Is Backdrop for Elegant Fashions As Gala Dances and an Opening Are Staged | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/nassau-prosecutor-pays-valachi-visit.html | NASSAU PROSECUTOR PAYS VALACHI VISIT | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/cotton-19-mixed-as-trading-drags-open-interest-hits-record-low-of.html | COTTON 19 MIXED AS TRADING DRAGS; Open Interest Hits Record Low of 138,000 Bales | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/general-parks-victory.html | General Park's Victory | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/deputies-to-study-charge-by-lacerda.html | DEPUTIES TO STUDY CHARGE BY LACERDA | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/transport-news-world-ship-loss-greece-led-in-tonnage-and-japan-in.html | TRANSPORT NEWS: WORLD SHIP LOSS; Greece Led in Tonnage and Japan in Number in 1962 New Pilot Boat Hire Vehicle Safety Course | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/un-unit-bids-britain-defer-independence-for-rhodesia.html | U.N. Unit Bids Britain Defer Independence for Rhodesia | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/theyre-able-and-willing-south-of-the-border-elated-mexico-city-to.html | They're Able and Willing South of the Border; Elated Mexico City to Expand Its Many Sports Facilities | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/rowland-haynes-expresident-of-omaha-municipal-u-dies-aided.html | Rowland Haynes, Ex-President Of Omaha Municipal U., Dies; Aided Servicemen | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/pauling-to-join-hutchins-center-nobel-winner-quits-caltech-for.html | PAULING TO JOIN HUTCHINS CENTER; Nobel Winner Quits Caltech For World Affairs Study | True | By Bill Becker Special To the New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/commoditiesprices-of-sugar-futures-sour-in-heavy-trading-gains-are.html | Commodities: Prices of Sugar Futures Sour in Heavy Trading; GAINS ARE LINKED TO CUBAN REPORT Data Issued on Crop Losses From Hurricane Flora —Coffee Advances | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/carlsmith-and-mcalvin-gain-final-on-pinehurst-links.html | Carlsmith and McAlvin Gain Final on Pinehurst Links | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/lord-home-at-the-helm.html | Lord Home at the Helm | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/hollywood-stars-set-pace-in-palm-springs-although-the-desert-resort.html | Hollywood Stars Set Pace in Palm Springs; Although the Desert Resort Has Welcomed Presidents, Royalty and Millionaires the Film People Made It Chic | True | By Charlotte Curtis Special To the New York Timesthe New York Times (BY CARL T. GOSSETT JR.) | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/red-china-sends-aid-to-cuba.html | Red China Sends Aid to Cuba | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/boston-call-linked-to-wylie-murder.html | BOSTON CALL LINKED TO WYLIE MURDER | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/bank-marks-its-mormon-founding-90-years-ago-zions-bank-marks.html | Bank Marks Its Mormon Founding 90 Years Ago; ZIONS BANK MARKS FOUNDING IN 1873 Store Issued Currency | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/senate-panel-bars-aid-cut-approves-42-billion-fund-contingency-fund.html | Senate Panel Bars Aid Cut; Approves 4.2 Billion Fund; Contingency Fund Cut AID CUTS REJECTED BY SENATE PANEL Opposed by Fulbright | True | By Felix Belair Jr. Special To the New York Times. | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/lord-home-named-leader-but-his-tory-rivals-deter-effort-to-form-a.html | LORD HOME NAMED LEADER, BUT HIS TORY RIVALS DETER EFFORT TO FORM A CABINET; PARTY IS IN CRISIS Queen Makes Choice After Macmillan Resigns Post He Faces an Election Ministers Hold Back Lord Home Named Leader, but His Tory Rivals Deter Effort to Form a Cabinet PARTY IS IN CRISIS; HAILSHAM BALKS Queen Makes Choice, Then Visits Macmillan, Who Submits Resignation Possibility of Election Foes of Move Confer | True | By Lawrence Fellows Special To the New York Times. | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/mayor-approves-fair-science-hall-construction-cost-rises-474000-to.html | MAYOR APPROVES FAIR SCIENCE HALL; Construction Cost Rises &#474,000 to $3,974,000 Subject of Bickering Expansion Problem Operated by Trustees | True | By Austin C. Wehrwein | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/theater-at-blackfriars-eternal-sabbath-story-of-convert-at-guild.html | Theater: At Blackfriars; 'Eternal Sabbath,' Story of Convert, at Guild | True | By Louis Calta | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/some-calories-for-koufax.html | Some Calories for Koufax | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/new-hall-opens-in-indianapolis-concert-first-of-144-events-at.html | NEW HALL OPENS IN INDIANAPOLIS; Concert First of 144 Events at Clowes Memorial Hall on Butler Campus | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/use-of-twoway-radios-by-city-policemen-hailed.html | Use of Two-Way Radios By City Policemen Hailed | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/brewers-137-ties-harrison-in-golf-course-and-9hole-records-broken.html | BREWER'S 137 TIES HARRISON IN GOLF; Course and 9-Hole Records Broken at Las Vegas | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/lady-home-is-daughter-of-an-eton-headmaster-husband-was-head-boy.html | Lady Home Is Daughter of an Eton Headmaster; Husband Was Head Boy but She Did Not Know Him She Has Won a Reputation as an Elegant Hostess | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/eisenhower-asks-europe-troop-cut-asserts-us-allies-should-increase.html | EISENHOWER ASKS EUROPE TROOP CUT; Asserts U.S. Allies Should Increase Their Defenses Bonn Opposes Cut | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/3-more-negroes-register-to-vote-in-louisiana-city.html | 3 More Negroes Register To Vote in Louisiana City | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/rochester-plans-science-unit.html | Rochester Plans Science Unit | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/trot-track-revenue-increases-over-1962.html | TROT TRACK REVENUE INCREASES OVER 1962 | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/cement-puts-the-stress-on-research-computer-included-uniform.html | Cement Puts the Stress on Research; Computer Included Uniform Quality Named in 1960 | True | By Bill Becker Special To the New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/letters-to-the-times-britains-antibomb-drive-movement-declared.html | Letters To The Times; Britain's Anti-Bomb Drive Movement Declared Shifting Toward More 'Political' Phase In Memory of Dr. Finley 125th Street R.R. Station Ship Dispute Questioned Lawyer Sees Need for Clarification in S.S. America Rulings Thinning Pigeon Flocks Those 'No Parking' Signs | True | NIGEL YOUNG,ABE E. EISENSTEIN.RICHMOND B. WILLIAMS,IRVING SWEET,HANNELORE LEHNHOFF,CHARLES PAOLILLO. | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/denver-store-picks-forrest.html | Denver Store Picks Forrest | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/dupas-outpoints-australian-in-onesided-brisbane-bout.html | Dupas Outpoints Australian In One-Sided Brisbane Bout | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/two-students-in-cuba-case-are-restricted-to-city-area.html | Two Students in Cuba Case Are Restricted to City Area | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/american-restlessness-is-found-on-increase-by-the-van-industry.html | American Restlessness Is Found On Increase by the Van Industry | True | By George Horne | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/coin-machines-held-illegal.html | Coin Machines Held Illegal | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/hammarskjold-diary-reveals-religious-thought-exun-chief-sought-to.html | Hammarskjold Diary Reveals Religious Thought; Ex-U.N. Chief Sought to Live in Imitation of Jesus's Life– Wrote Prose and Poetry | True | By Werner Wiskari Special To the New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/lady-zimmern-88-educators-widow.html | LADY ZIMMERN, 88, EDUCATOR'S WIDOW | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/harvey-r-lambent-will-wed-deborah-ketchum-a-student-mccabemccarthy.html | Harvey R. Lambent Will Wed Deborah Ketchum, a Student; McCabe–McCarthy | True | Special to The New York TimesLee Hall | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/23-horses-likely-to-run-in-britain-coughing-wave-trims-field-for.html | 23 HORSES LIKELY TO RUN IN BRITAIN; Coughing Wave Trims Field for Cambridgeshire Today | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/shipping-extension-on-missouri-denied.html | SHIPPING EXTENSION ON MISSOURI DENIED | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/earl-h-bell-60-us-sociologist-professor-at-syracuse-who-led-a-un.html | EARL H. BELL, 60, U.S. SOCIOLOGIST; Professor at Syracuse Who Led a U.N. Mission Dies | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/a-correction-94109688.html | A Correction | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/kennedy-speech-praises-detroit-but-not-even-his-address-on-film-can.html | KENNEDY SPEECH PRAISES DETROIT; But Not Even His Address on Film Can Sway Tide 23 Drivers in Mexico Race | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/state-questions-3-who-earned-40000-as-school-custodians.html | State Questions 3 Who Earned $40,000 as School Custodians | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/ballet-imperial-danced-in-london-balanchine-work-gets-new-royal.html | 'BALLET IMPERIAL' DANCED IN LONDON; Balanchine Work Gets New Royal Company Production Failure in Decor | True | By Clive Barnes Special To the New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/joan-sutherland-sings-a-new-role-in-canada.html | Joan Sutherland Sings A New Role in Canada | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/financial-post-is-filled-by-james-talcott-inc.html | Financial Post Is Filled By James Talcott, Inc. | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/foreign-affairs-the-widening-breach-ii-germany-an-old-idea.html | Foreign Affairs; The Widening Breach: II —Germany An Old Idea | True | By C.I. Sulzberger | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/mrs-bookstein-has-son.html | Mrs. Bookstein Has Son | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/miss-gail-hahn-denver-alumna-becomes-a-bride-married-at-fifth-ave.html | Miss Gail Hahn, Denver Alumna, Becomes a Bride; Married at Fifth Ave. Presbyterian Church to Thomas Austin | True | D'ArleneAltman-Pach | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/shippingmails.html | SHIPPING—MAILS | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/wholesale-prices-show-dip-in-week.html | WHOLESALE PRICES SHOW DIP IN WEEK | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/newspaper-unit-elects.html | Newspaper Unit Elects | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/postmaster-general-picks-a-new-information-chief.html | Postmaster General Picks A New Information Chief | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/thomas-ward-electrician-lit-new-years-eve-light.html | Thomas Ward, Electrician, Lit New Year's Eve Light | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/herodes-nose-victor-upstate.html | Herodes Nose Victor Upstate | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/art-connoisseurs-face-busy-season-two-major-exhibitions-on-view.html | Art: Connoisseurs Face Busy Season; Two Major Exhibitions on View This Week Morris's Pop Humor Is Shown at Green's Current Shows | True | By Brian O'Doherty | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/a-correction.html | A Correction | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/marta-hidy-makes-violin-debut-here.html | MARTA HIDY MAKES VIOLIN DEBUT HERE | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/bay-shore-seals-parking-meters-merchants-seek-to-compete-with.html | BAY SHORE SEALS PARKING METERS; Merchants Seek to Compete With Shopping Centers On L.I. South Shore FIRST REPORTS ARE GOOD Step Also Taken by Central Islip--Riverhead Asked to Return Penny Meters Annual Sales Losses Nickels In, Pennies Out | True | By Byron Porterfield Special To the New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/twa-will-sell-notes-to-finance-new-jets.html | T.W.A. Will Sell Notes To Finance New Jets | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/betting-ring-broken-up.html | Betting Ring Broken Up | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/rakestraws-407-yards-in-air-help-georgia-top-miami-3114.html | Rakestraw's 407 Yards in Air Help Georgia Top Miami, 31-14 | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/house-unit-plans-stockfraud-bill-commerce-subcommittee-starts.html | HOUSE UNIT PLANS STOCK-FRAUD BILL; Commerce Subcommittee Starts Hearings Nov. 19 | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/crisis-settlement-imposed-in-finland.html | CRISIS SETTLEMENT IMPOSED IN FINLAND | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/wanted-italians-to-return-to-work-in-italys-industries-industry.html | WANTED: Italians to Return To Work in Italy's Industries; Industry Booming | True | By Richard E. Mooney Special To the New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/million-in-art-loot-recovered.html | Million in Art Loot Recovered | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/white-plains-mayor-denies-police-laxity.html | WHITE PLAINS MAYOR DENIES POLICE LAXITY | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/rodriguez-victor-in-mclure-bout-cuban-receives-unanimous-verdict-in.html | RODRIGUEZ VICTOR IN M'CLURE BOUT; Cuban Receives Unanimous Verdict in 10-Rounder Lesson In Boxing McClure Is Cautious | True | By Deane McGowenthe New York Times (BY JOHN A. ORRIS) | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/fribourg-sales-total-3414925-seventh-auction-completes-disposal-of.html | FRIBOURG SALES TOTAL $3,414,925; Seventh Auction Completes Disposal of Art Objects | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/music-notes-smog-blankets-philadelphia.html | MUSIC NOTES; Smog Blankets Philadelphia | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/gromyko-is-gloomy-on-3power-talks-gromyko-says-3-power-talks-to.html | Gromyko Is Gloomy On 3-Power Talks; Gromyko Says 3-Power Talks To Lessen Tension Are Stalled Gromyko Sees Ulbricht U.S. Delays Soviet Car Envoys in Soviet Surprised U.S. Officials Are Calm Harriman Set Stage | True | The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/cartilage-in-mantles-left-knee-removed-in-70minute-operation.html | Cartilage in Mantle's Left Knee Removed in 70-Minute Operation | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/a-lord-as-leader-is-modern-rarity-home-would-become-first-in.html | A LORD AS LEADER IS MODERN RARITY; Home Would Become First in Britain in 60 Years Legislation Is Passed | True | By Clyde H. Farnsworth Special To the New York Times. | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/not-profit-but-health.html | Not Profit but Health | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/mrs-yolanda-meroirion-dead-organized-musicians-aid-fund-gave-up.html | Mrs. Yolanda Mero-Irion Dead; Organized Musicians' Aid Fund; Gave Up Career as a Pianist to Help Destitute Artists-- Formed Veterans Unit Set Up Veterans' Aid Unit Acclaimed at Debut | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/korth-reported-asked-to-resign-for-indiscretion-alleged-move-by.html | KORTH REPORTED ASKED TO RESIGN FOR 'INDISCRETION'; Alleged Move by McNamara Is Linked to Texan's Use of Navy Stationery AIDES HESITATE TO TALK Officials Deny Any Conflict of Interest or the TFX Contract is Involved Cleared in Report KORTH REPORTED ASKED TO RESIGN Health Officer Honored | True | By Tom Wicker Special To the New York Times. | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/kennedy-to-honor-marshall.html | Kennedy to Honor Marshall | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/a-day-in-the-war-on-narcotics-police-here-conduct-a-constant-series.html | A Day in the War on Narcotics; Police Here Conduct a Constant Series of Skirmishes 'PUSHERS' RAIDED IN NARCOTICS WAR Put Into the 'Cage' Another Buy Reported Another Target Picked An Unchanging Story Number of Addicts | True | By Alexander Burnham the New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/church-body-hits-soft-rights-bill-national-council-laments-silence.html | CHURCH BODY HITS SOFT RIGHTS BILL; National Council 'Laments' Silence Over Charges | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/2-todd-executives-picked.html | 2 Todd Executives Picked | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/mexico-city-picked-over-detroit-lyons-and-buenos-aires-for-68.html | Mexico City Picked Over Detroit, Lyons and Buenos Aires for 68 Olympics; U.S. DELEGATION HURT AND SHAKEN Mexico City's Offer to Feed and House Athletes at $2.80 a Day Called Key Factor A Happy Delegation Few Questions Asked Portland Releases Carnevale | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/roberts-and-co-to-face-harvard-columbia-hopeful-of-halting-its.html | ROBERTS AND CO. TO FACE HARVARD; Columbia Hopeful of Halting Its Losing Streak Today Harvin 10-0 Soccer Victor | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/africans-at-un-meet-lisbon-aides-airline-sued-for-2750000.html | AFRICANS, AT U.N., MEET LISBON AIDES; Airline Sued for $2,750,000 | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/golden-make-it-westbury-victor-as-6-fillies-break-stride-in-trot.html | Golden Make It Westbury Victor As 6 Fillies Break Stride in Trot; Sholty-Driven Winner Pays $26 After Rallying to Beat Lively Rodney at Finish | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/new-president-named-by-rolling-mill-group.html | New President Named By Rolling Mill Group | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/jockey-hall-of-fame-mails-12000-ballots.html | Jockey Hall of Fame Mails 12,000 Ballots | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/honduran-crisis-is-termed-grave-costa-rican-arbiter-finds-hope-dim.html | HONDURAN CRISIS IS TERMED GRAVE; Costa Rican Arbiter Finds Hope Dim for Civilian Rule | True | By Paul. P. Kennedy Special To the New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/woodland-closed-in-city-and-on-li-fire-equipment-sent-to-si-more.html | WOODLAND CLOSED IN CITY AND ON L.I.; Fire Equipment Sent to S.I. --More Drought Forecast Fire Index Set Up Water Supply Drops | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/military-vote-drive-mapped.html | Military Vote Drive Mapped | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/business-council-doubts-a-slump-if-tax-cut-fails-business-council.html | Business Council Doubts A Slump if Tax Cut Fails; BUSINESS COUNCIL EXPECTS NO SLUMP | True | By Eileen Shanahan Special To the New York Times. | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/commodities-index-shows-01-advance.html | COMMODITIES INDEX SHOWS 0.1 ADVANCE | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/garrett-rejects-offer-by-curtiss-new-bid-to-purchase-stock-turned.html | GARRETT REJECTS OFFER BY CURTISS; New Bid to Purchase Stock Turned Down by Board | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/george-elliott-educator-dies-literary-critic-and-friend-of-robert.html | GEORGE ELLIOTT, EDUCATOR, DIES; Literary Critic and Friend of Robert Frost Was 79 Joined Amherst in 1925 | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/swimmer-and-rescuer-drown-in-jamaica-bay.html | Swimmer and Rescuer Drown in Jamaica Bay | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/cuban-sugar-loss-said-to-be-heavy-preliminary-havana-survey-says.html | CUBAN SUGAR LOSS SAID TO BE HEAVY; Preliminary Havana Survey Says Hurricane Damage to Cane Is Considerable Sugar Rationing in Cuba Light Forecast | True | By William D. Smith | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/fda-warns-again-on-waterproofer.html | F.D.A. WARNS AGAIN ON WATERPROOFER | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/nasa-selects-14-to-be-astronauts-average-age-is-309space-roster-now.html | NASA SELECTS 14 TO BE ASTRONAUTS; Average Age Is 30.9--Space Roster Now Numbers 30 | True | United Press International | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/new-plaza-at-columbia-is-named-for-sulzberger-landscaped-walk-on.html | New Plaza at Columbia Is Named for Sulzberger; Landscaped Walk on Campus of Alma Mater Honors Chairman of The Times | True | The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/soviet-blocs-votes-backed-mexico-city.html | Soviet Bloc's Votes Backed Mexico City | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/the-ice-cream-congress.html | The Ice Cream Congress | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/edgar-a-de-yoe-85-a-paterson-lawyer.html | EDGAR A. DE YOE, 85, A PATERSON LAWYER | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/du-pont-salesman-joins-a-research-chemist-in-patenting-a-new.html | Du Pont Salesman Joins a Research Chemist In Patenting a New Process for Dyeing Yarns; Method Using Sponge Made of Cellulose Said to Cut Cost and Speed Output On 'Package' Dyeing Variety of Ideas Covered by Patents Mobile Space Suit Helping the Golfer Presents of Stocks New Rescue Hook Erecting Steel Tanks Helping Plants Grow | True | By Stacy V. Jones Special To the New York Times. | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/lord-homes-motto-true-to-the-end.html | Lord Home's Motto: 'True to the End' | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/bible-college-head-installed.html | Bible College Head Installed | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/school-football-today.html | School Football Today | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/cantave-haitian-rebel-head-here-from-santo-domingo.html | Cantave, Haitian Rebel Head, Here From Santo Domingo | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/japan-aims-to-seek-closer-tie-with-us.html | JAPAN AIMS TO SEEK CLOSER TIE WITH U.S. | True | Special to The New York Times. | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/plain-pipe-rack-shop-sells-old-furnishings.html | 'Plain Pipe Rack' Shop Sells Old Furnishings | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/mrs-nhu-links-cut-in-aid-to-treason-2-athletes-held-as-burglars.html | MRS. NHU LINKS CUT IN AID TO 'TREASON'; 2 Athletes Held as Burglars | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/aide-of-mahoney-testifies-to-jury.html | AIDE OF MAHONEY TESTIFIES TO JURY | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/prelates-debate-statechurch-tie-pole-says-separation-is-not-always.html | PRELATES DEBATE STATE-CHURCH TIE; Pole Says Separation Is Not Always 'Unfortunate' Catholic-Jewish Relation | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/army-plebes-win-60.html | Army Plebes Win, 6-0 | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/publisher-spurring-rightists-in-britain.html | PUBLISHER SPURRING RIGHTISTS IN BRITAIN | True | Special to The New York Times. | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/winston-paul-marries-mrs-lucille-c-parrott.html | Winston Paul Marries Mrs. Lucille C. Parrott | True | Special to The New York Times. | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/city-bonds-lead-weeks-offerings-118700000-issue-will-be-sold.html | CITY BONDS LEAD WEEK'S OFFERINGS; $118,700,000 Issue Will Be Sold Wednesday | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/boxer-who-died-following-fight-wore-all-his-clothes-at-weighin.html | Boxer Who Died Following Fight Wore All His Clothes at Weigh-In; Bethea's Manager Says Knox Tipped Scales at 183 Pounds Instead of 153-- Five Face Grand Jury No Limit Needed Police to Investigate | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/kroger-earnings-show-an-advance-third-largest-food-chain-also-has.html | KROGER EARNINGS SHOW AN ADVANCE; Third Largest Food Chain Also Has Sales Spurt Rohm & Haas Co. Sales and Earnings Statistics Are Reported by Corporations San Diego Imperial Consolidation Coal Co. Evans Products Company Diamond Alkali Co. Other Company Reports | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/bonds-reserve-buying-steadies-us-bills-long-issues-dip-corporate.html | Bonds: Reserve Buying Steadies U.S. Bills; Long Issues Dip; CORPORATE GROUP SHOWS DECLINES Trading Slow in Municipal List—Unsold Balances Continue to Be High Speculation on Discount | | By H.j. Maidenberg | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/maniscalco-renews-stand-on-annadale.html | MANISCALCO RENEWS STAND ON ANNADALE | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/200-stolen-from-shrine.html | $200 Stolen From Shrine | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/rep-utt-skeptical-on-cbs-motives.html | REP. UTT SKEPTICAL ON C.B.S. MOTIVES | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/governor-stumps-in-new-hampsnire-rockefeller-opening-tour.html | GOVERNOR STUMPS IN NEW HAMPSNIRE; Rockefeller, Opening Tour, Emphasizes Differences With Administration GOVERNOR STUMPS IN NEW HAMPSHIRE Says He Fights Harder Finds Nixon 'Closer' | | By Warren Weaver Jr. Special To The New York Times. | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/mortgage-lending-rests-at-2-billion.html | MORTGAGE LENDING RESTS AT 2 BILLION | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/teller-suggests-congress-guide-growth-of-scientific-projects.html | Teller Suggests Congress Guide Growth of Scientific Projects | | By Robert C. Toth Special To The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/pressmen-ask-us-to-reopen-mirror-charge-sudden-closing-is-unfair.html | PRESSMEN ASK U.S. TO REOPEN MIRROR; Charge Sudden Closing Is unfair Labor Practice Other Cases Cited News Distribution Figures | | By Charles Grutzner | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/us-park-service-is-found-lacking-survey-says-research-lags-new.html | U.S. PARK SERVICE IS FOUND LACKING; Survey Says Research Lags—New Chief Is Named | | By William M. Blair Special To The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/hoffa-asks-supreme-court-to-act-on-his-indictment.html | Hoffa Asks Supreme Court To Act on His Indictment | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/warner-exbasketball-star-gets-narcotics-sentence.html | Warner, Ex-Basketball Star Gets Narcotics Sentence | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/big-kuwait-loan-is-made-to-iraq-84-million-is-interest-free-under.html | BIG KUWAIT LOAN IS MADE TO IRAQ; 84 Million Is Interest-Free Under Development Plan | | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/new-york-and-elizabeth-plan-radiowave-swap.html | New York and Elizabeth Plan Radio-Wave Swap | | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/jewish-federation-is-struck-by-250.html | JEWISH FEDERATION IS STRUCK BY 250 | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/new-election-odds-in-london.html | New Election Odds in London | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/seafarers-plan-ottawa-protest-members-quitting-ships-to-oppose.html | SEAFARERS PLAN OTTAWA PROTEST; Members Quitting Ships to Oppose Union Trustees hip Walk-Off Begins Curran Criticized in AFL-CIO | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/holbert-sets-a-course-record-in-pacific-grand-prix-trials.html | Holbert Sets a Course Record In Pacific Grand Prix Trials | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/amarfio-outpoints-agarao.html | Amarfio Outpoints Agarao | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/sidelights-2-czarist-issues-double-in-price-selling-overseas.html | Sidelights; 2 Czarist Issues Double in Price Selling Overseas Fulfilling Chief Aim Cloak of Privacy Small Change | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/italy-shrinking-size-of-her-lira-10000denomination-note-to-be-as.html | ITALY SHRINKING SIZE OF HER LIRA; 10,000-Denomination Note to Be as Small as Dollar Three Times as Big ITALY SHRINKING SIZE OF HER LIRA | | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/town-hall-concert-slated-for-unicef.html | Town Hall Concert Slated for UNICEF | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/house-unit-backs-jointchief-term-panel-clears-bill-for-4year.html | HOUSE UNIT BACKS JOINT-CHIEF TERM; Panel Clears Bill for 4-Year Tenure—Burke Tells of Withholding His Views Committee to Act on Bill House Panel Votes Bill Setting 4-Year Terms for Joint Chiefs Says 6 Years Is Too Long | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/hl-hunt-fun-park-is-dropped-at-fair-amusement-park-dropped-at-fair.html | H.L. Hunt Fun Park Is Dropped at Fair, AMUSEMENT PARK DROPPED AT FAIR Like a Danish Park Dispute Over Roof Indicated | True | By Martin Arnold | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/sanity-in-internal-security.html | Sanity in Internal Security | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/lifeordeath-issue-for-police-to-shout-or-to-shoot-riverdale.html | Life-or-Death Issue for Police: To Shout or to Shoot; Riverdale Shooting Renews Question, and Detective Gives Agonized Reply Chooses to Flee Questions Raised Does He Have a Gun? A Problem to Ponder | True | By Jack Roth | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/aluminum-trade-urges-tariff-cut-executives-envision-metal-as-a.html | ALUMINUM TRADE URGES TARIFF CUT; Executives Envision Metal as a World Commodity Talk on World Markets ALUMINUM TRADE URGES TARIFF CUT | True | By John M. Lee | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/fordham-harriers-triumph-over-princeton-st-josephs.html | Fordham Harriers Triumph Over Princeton, St. Joseph's | True | Special to The New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/louisville-road-lifts-profit.html | Louisville Road Lifts Profit | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/concert-in-kazakhstan-yiddish-songs-in-cozy-setting-move-alma-ata.html | Concert in Kazakhstan; Yiddish Songs in Cozy Setting Move Alma-Ata Jews to Smiles and Tears | True | By Henry Tanner Special To the New York Times | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/executive-change.html | Executive Change | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/booksauthors-prophecy-by-fulbright-new-edition-of-louis-xvi.html | Books--Authors; Prophecy by Fulbright New Edition of Louis XVI | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/food-news-homemade-goods-sold-in-city-supplies-are-sought.html | Food News; Homemade Goods Sold in City Supplies Are Sought | True | By Jean Hewitt | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/texasarkansas-and-wisconsiniowa-top-college-football-schedule-today.html | Texas-Arkansas and Wisconsin-Iowa Top College Football Schedule Today; OHIO STATE FACES U.S.C'S CHALLENGE Penn State Plays Syracuse, Pitt Meets West Virginia, Navy Opposes V.M.I. No One Feels Safe Now Syracuse Slight Favorite | True | By Allison Danzig | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/5-classes-in-queens-to-get-8th-teacher-of-year-on-monday.html | 5 Classes in Queens To Get 8th Teacher Of Year on Monday | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-19 | 1963-10-19 | https://www.nytimes.com/1963/10/19/archives/miners-in-bolivia-agree-to-layoffs.html | MINERS IN BOLIVIA AGREE TO LAYOFFS | True | | 1991-08-05 | RE0000539245 | B00000067573 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/action-speaks-louder-theater-64-devoting-itself-to-finding.html | ACTION SPEAKS LOUDER ...; Theater '64 Devoting Itself to Finding Playwrights Record Operation Workshop | True | By John Keating | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/management-firm-is-hired-to-direct-gop-fund-drive-wider-support.html | Management Firm Is Hired to Direct G.O.P. Fund Drive; Wider Support Sought CONCERN TO GUIDE G.O.P. FUND DRIVE | True | By Joseph A. Loftus Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/miss-kamoltham-is-married-here-to-ronald-como-doctoral-candidates-at.html | Miss Kamoltham Is Married Here To Ronald Como; Doctoral Candidates at N.Y.U. Are Wed in First Presbyterian | True | Altman-Pach | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/furman-triumphs-4113.html | Furman Triumphs, 41-13 | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/serving-suburbia.html | Serving Suburbia | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/worcester-institute-building.html | Worcester Institute Building | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/soft-detergents-to-be-marketed-move-planned-to-eliminate-traces-in.html | SOFT DETERGENTS TO BE MARKETED; Move Planned to Eliminate Traces in Water Supplies Public Concerned Culprit Named | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/plan-for-regions-gaining-in-soviet-scholars-meet-on-program-to-end.html | PLAN FOR REGIONS GAINING IN SOVIET; Scholars Meet on Program to End Republic System Charter Will Define Them | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/aec-signs-pact-on-processing-fuel.html | A.E.C. SIGNS PACT ON PROCESSING FUEL | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/marriage-announcement-20--no-title.html | Marriage Announcement 20 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/jefferson-routs-boys-346-as-ramey-excels-new-utrecht-beats-lincoln.html | Jefferson Routs Boys, 34-6, as Ramey Excels; New Utrecht Beats Lincoln on 65-Yard Pass Play--Turino Scores 3 Touchdowns | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/freeport-defeats-east-meadow-on-pass-with-90-seconds-to-go.html | Freeport Defeats East Meadow On Pass With 90 Seconds to Go | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/toy-poodle-is-chosen-as-best-of-763-entries-in-albany-show-collie.html | Toy Poodle Is Chosen as Best Of 763 Entries in Albany Show; Collie Reaches Final | True | By John Rendel Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/trinity-college-to-benefit.html | Trinity College to Benefit | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/dorsett-helps-beat-jay.html | Dorsett Helps Beat Jay | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/rangers-and-bruins-meet-in-garden-hockey-tonight.html | Rangers and Bruins Meet In Garden Hockey Tonight | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/alert-ridgewood-upsets-paramus-dumont-stays-undefeated-by-routing.html | ALERT RIDGEWOOD UPSETS PARAMUS; Dumont Stays Undefeated by Routing Fort Lee, 40-13 | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/on-an-empty-canvas-bette-davis-director-damiani-team-gingerly-in.html | ON AN 'EMPTY CANVAS'; Bette Davis, Director Damiani Team Gingerly in Drama Now Being Shot Bottomless Source Happy Leader | True | By Robert F. Hawkins | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/diana-p-walker-will-be-married-to-john-clymer-junior-at-wheaton-and.html | Diana P. Walker Will Be Married To John Clymer; Junior at Wheaton and Student at Harvard Law Are Engaged | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/8th-dinner-dance-to-aid-academy-of-dramatic-arts-dec-1-event.html | 8th Dinner Dance To Aid Academy Of Dramatic Arts; Dec. 1 Event Planned at Hilton--Committee Members Listed | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/easing-of-civil-rights-bill-is-fought-by-liberal-party.html | Easing of Civil Rights Bill Is Fought by Liberal Party | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/utah-state-626-victor.html | Utah State 62-6 Victor | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/mrs-gleason-married-to-andrew-j-schmitz.html | Mrs. Gleason Married To Andrew J. Schmitz | True | Special to The New York TimesJru L. Hill | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/50000-is-granted-to-marshall-fund.html | $50,000 IS GRANTED TO MARSHALL FUND | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/exgeneral-for-ocean-grove.html | Ex-General for Ocean Grove | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/mississippi-in-front-210.html | Mississippi in Front, 21-0 | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/how-not-to-read-a-book.html | How Not to Read a Book | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/dartmouth-downs-holy-cross-13-to-8-dartmouth-tops-holy-cross-138.html | Dartmouth Downs Holy Cross, 13 to 8; DARTMOUTH TOPS HOLY CROSS, 13-8 Another Indian Trick | True | By Michael Strauss Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/camp-de-wolfe-to-gain-from-dinner-on-nov-2.html | Camp De Wolfe to Gain From Dinner on Nov. 2 | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/the-draft-many-threatened-few-chosen-our-selective-service-system.html | The Draft: Many Threatened, Few Chosen; Our Selective Service System is so selective, says a critic, that only a minority actually serves, and it is time we did something about its many inequities. Many Threatened, Few Chosen | True | By John G. Esty Jr. | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/bostons-negroes-gain-on-vote-list-but-racial-issue-seems-on-wane-as.html | BOSTON'S NEGROES GAIN ON VOTE LIST; But Racial Issue Seems on Wane as Election Factor | True | By John H. Fenton Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/article-12-no-title-the-finger.html | Article 12 -- No Title; The Finger | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/city-ferryboat-expected-to-resume-service-jan-l.html | City Ferryboat Expected To Resume Service Jan. 1 | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/algerians-sever-frontier-routes-african-foreign-ministers-asked-to.html | ALGERIANS SEVER FRONTIER ROUTES; African Foreign Ministers Asked to Mediate--Arab League Urges a Truce Minister Denies Aggression King Violently Assailed ALGERIANS SEVER FRONTIER ROUTES Mediator Soon to Algiers Arab League Asks Truce Ben Bella Aide at U.N. | | By Peter Grose Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/thomas-byrnes-taught-accounting-at-columbia.html | Thomas Byrnes, Taught Accounting at Columbia | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/in-the-south-main-emphasis-is-shifted-from-demonstrations-to.html | IN THE SOUTH: Main Emphasis Is Shifted From Demonstrations to Political Activity; Will Be Temporary Adverse Opinion No Quick Cure Negro Candidate Continued Demonstrations | True | By Claude Sitton Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/daughter-to-mrs-sternberg.html | Daughter to Mrs. Sternberg | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/middleman-eases-tenant-problems-sees-to-smooth-opening-of-new.html | MIDDLEMAN EASES TENANT PROBLEMS; Sees to Smooth Opening of New Apartment Houses Problems, Problems | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/sydney-offering-a-lunch-theater-for-3-shillings-australians-see.html | SYDNEY OFFERING A LUNCH THEATER; For 3 Shillings Australians See Play While Eating | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/rally-by-clark-downs-hillside-spaziani-heads-secondhalf-attack-for.html | RALLY BY CLARK DOWNS HILLSIDE; Spaziani Heads Second-Half Attack for 34-13 Victory | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/november-nuptials-for-joyce-steger.html | November Nuptials For Joyce Steger | True | Special to The New York TimesHenry Verby | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/big-tanker-sails-with-first-cargo-mobil-comet-symbolizes-trend-to.html | BIG TANKER SAILS WITH FIRST CARGO; Mobil Comet Symbolizes Trend to Larger Ships Will Sell Smaller Ships Delivery More Economical | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/business-index-rises-in-the-week.html | Business Index Rises in the Week | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/montclair-suffers-first-defeat-220.html | MONTCLAIR SUFFERS FIRST DEFEAT, 22-0 | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/parisian-screen-scene-pool-box-office-for-quality-films-production.html | PARISIAN SCREEN SCENE; Pool Box Office for Quality Films --Production Projects-- Bonanza Director's Dossier Change of Plan Two to Watch Bid Business | | By Cynthia Grenier | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/buyers-abroad-stock-us-stores-goods-imported-by-careful-planning.html | BUYERS ABROAD STOCK U.S. STORES; Goods Imported by Careful Planning and Organization BUYERS ABROAD STOCK U.S. STORES Commissionaires Used | | By Leonard Sloane | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/autumn-drive-in-the-blue-ridge-mountains-woodland-buffalo-curious.html | AUTUMN DRIVE IN THE BLUE RIDGE MOUNTAINS; Woodland Buffalo Curious Names | True | By Lawrence Dame | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/virginia-town-in-fighting-9th-firm-for-kennedy-amonates-registrar.html | Virginia Town in 'Fighting 9th' Firm for Kennedy; Amonate's Registrar Admits, Though, He's 'Taken On' 8 Republicans This Year Worked in the Mines Overseas Housing Leases | True | By Claude Sitton Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/monument-to-a-soldier.html | Monument To a Soldier | True | By Cyril Falls | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/missouri-bows-in-race.html | Missouri Bows in Race | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/gop-contenders-shape-their-plans-of-action-rockefellers-challenge.html | G.O.P. CONTENDERS SHAPE THEIR PLANS OF ACTION; Rockefeller's Challenge to Debate With Goldwater Reflects Their Relative Standings and the Problems Facing Both The Other Side G.O.P. Pattern Points Scored Goldwater Risk | True | By Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/men-of-gop-eisenhowers-stand-some-are-skeptical.html | Men of G.O.P.: Eisenhower's Stand Some Are Skeptical | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/fryeburg-academy-beats-holderness-for-sixth-straight.html | Fryeburg Academy Beats Holderness For Sixth Straight | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/korth-declares-his-resignation-was-not-forced-but-admits.html | KORTH DECLARES HIS RESIGNATION WAS NOT FORCED; But Admits Corresponding on Private Business while Secretary of the Navy MAKES HIS FILES PUBLIC Letters Show He Proposed Cruise for Bank Clients and Made Appointment Business Activities Listed KORTH DECLARES HE LEAVES FREELY | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/freud-had-troubles-too.html | Freud Had Troubles Too | True | By Norton Nelson | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/basic-culture-house-plant-rules-are-few-but-important-watering-is.html | BASIC CULTURE; House Plant Rules Are Few But Important Watering Is the Key Light Requirements When to Feed | True | By Arno H. Nehrling | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/carol-a-israel-bride-of-dr-te-allen-jr.html | Carol A. Israel Bride Of Dr. T.E. Allen Jr. | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/india-to-produce-missiles.html | India to Produce Missiles | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/cw-post-sends-wagner-to-first-loss-2115-rutgers-downs-lehigh-306-he.html | C.W. Post Sends Wagner to First Loss, 21-15; Rutgers Downs Lehigh, 30-6; HESPOS SHATTERS HIS PASSING MARK He Gains 170 Yards in Air, Throwing for One Score and Running to Another Pratt Goes by Land Trophy for Cruzado | | By Will Bradbury | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By A.h. Weiler | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/new-york-state-scouting-europe-will-develop-new-contacts-through.html | NEW YORK STATE SCOUTING EUROPE; Will Develop New Contacts Through Belgian Office NEW YORK STATE SCOUTING EUROPE New Jobs Sought | | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/aluminum-group-elects.html | Aluminum Group Elects | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/robert-backus-and-ann-newell-planning-to-wed-harvard-law-student-is.html | Robert Backus And Ann Newell Planning to Wed; Harvard Law Student Is Fiance of Alumna of Mount Holyoke | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/monuments-to-missouris-mormons-jackson-county-enmity-schism.html | MONUMENTS TO MISSOURI'S MORMONS; Jackson County Enmity Schism | True | By Donald Jansonlarry B. Nicholson Jr. | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/colonel-cited-for-india-service.html | Colonel Cited for India Service | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/george-bartholomew-young-weds-miss-laura-l-hickok.html | George Bartholomew Young Weds Miss Laura L. Hickok | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/colby-conquers-trinity-24-to-7-george-paces-upset-with-2-tallies.html | COLBY CONQUERS TRINITY, 24 TO 7; George Paces Upset With 2 Tallies Before 5,500 Fans | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/a-newarker-speaks-up-for-noork.html | A Newarker Speaks Up For 'Noork' | True | By David Steinberg | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/blessed-sacrament-wins.html | Blessed Sacrament Wins | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/singers-and-symphonies.html | SINGERS AND SYMPHONIES | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/vermont-beats-new-hampshire-2-sophomore-quarterbacks-star-in-28to6.html | VERMONT BEATS NEW HAMPSHIRE; 2 Sophomore Quarterbacks Star in 28-to-6 Victory | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/the-business-of-the-past-has-become-a-nationwide-business-of-the.html | The Business of the Past Has Become; a Nationwide Business of the Present | True | By Clifford Lord | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/among-the-weeks-shows-a-musical-a-comedy-a-french-classic.html | AMONG THE WEEK'S SHOWS A MUSICAL, A COMEDY, A FRENCH CLASSIC | True | Friedman-Abeles Photo Pic. | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/court-orders-prisoner-tried-for-1950-murder-in-jerseys.html | Court Orders Prisoner Tried For 1950 Murder in jerseys | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/un-study-backs-london-on-oman-discounts-uprising-reports-and-finds.html | U.N. STUDY BACKS LONDON ON OMAN; Discounts Uprising Reports and Finds No Repression No Proof of Fighting | True | By Sam Pope Brewer Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/rhode-island-gets-conservation-plan.html | RHODE ISLAND GETS CONSERVATION PLAN | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/ellen-krosney-engaged.html | Ellen Krosney Engaged | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/districting-in-texas-upset-by-us-court.html | DISTRICTING IN TEXAS UPSET BY U.S. COURT | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/mary-king-driscoll-prospective-bride.html | Mary King Driscoll Prospective Bride | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/article-4--no-title.html | Article 4 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/hospital-in-bronx-to-gain.html | Hospital in Bronx to Gain | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/st-lawrence-triumphs.html | St. Lawrence Triumphs | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/a-moonshine-christening.html | A Moonshine Christening | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/2-westchester-art-shows-will-be-held-this-week.html | 2 Westchester Art Shows Will Be Held This Week | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/boy-with-reattached-arm-can-now-grip-a-football.html | Boy With Re-attached Arm Can Now Grip a Football | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/father-to-daughter.html | Father to Daughter | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/drought-in-northeast.html | Drought in Northeast | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/owls-win-on-late-tally.html | Owls Win on Late Tally | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/pentagon-pressures.html | Pentagon Pressures | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/a-team-approach-to-building-seen-producers-council-urges-closer.html | A TEAM APPROACH TO BUILDING SEEN; Producers Council Urges Closer Cooperation Finds Products 'Shoddy' | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/middle-atlantic-coast-warned-of-ocean-gale.html | Middle Atlantic Coast Warned of Ocean Gale | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/antidefamation-league-to-give-award-to-hughes.html | Anti-Defamation League To Give Award to Hughes | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/this-weeks-radio-programs.html | THIS WEEK'S RADIO PROGRAMS | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/abbani-foundation-lunch.html | Abbani Foundation Lunch | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/izvestia-calls-for-show-trial-moscaw-paper-links-jews-to-illicit.html | IZVESTIA CALLS FOR 'SHOW TRIAL'; Moscaw Paper Links Jews to Illicit Manufacturing Embezzlement in Millions Death Penalties Deplored | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/senator-urges-joint-action-in-cambridge-md-impasse.html | Senator Urges Joint Action In Cambridge, Md., Impasse | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/tax-incentives-found-helpful-results-of-programs-in-us-and-canada.html | TAX INCENTIVES FOUND HELPFUL; Results of Programs in U.S. and Canada Encouraging TAX INCENTIVES FOUND HELPFUL Trend Held Reversed Canadian Study | True | By Robert Metz | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/needed-a-bridge.html | Needed: A Bridge | True | By S.p.r. Charter | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/novotny-future-seen-as-shaky-czech-leader-is-faced-by-economic.html | NOVOTNY FUTURE SEEN AS SHAKY; Czech Leader Is Faced by Economic Difficulties Shake-ups and Purges 'Traitors Unmasked' | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/westbury-pace-to-royal-domain-pays-1580-and-scores-by-threequarters.html | WESTBURY PACE TO ROYAL DOMAIN; Pays $15.80 and Scores by Three-Quarters of a Length | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/an-early-start-for-fall-in-the-scenic-poconos-cabin-reservations.html | AN EARLY START FOR FALL IN THE SCENIC POCONOS; Cabin Reservations Public Hunting Driving Eased Non-Stop Drive | True | By Thomas N. KneppThomas N. Knepp | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/racial-tension-in-danville-appears-to-be-easing-dr-kings-aides.html | Racial Tension in Danville Appears to Be Easing; Dr. King's Aides Shift Target of Drive From City Council to Business Community; Dr. King Slates Move Target Changed | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/artificial-into-art-stylized-plays-achieve-sparkle-and-truth.html | ARTIFICIAL INTO ART; Stylized Plays Achieve Sparkle and Truth Reactions Examples Precedents | True | By Howard Taubman | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/karen-williams-to-be-bride-of-gerald-j-fox-in-winter.html | Karen Williams to Be Bride Of Gerald J. Fox in Winter | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/marion-brown-barnard-alumna-will-be-married-graduate-student-and.html | Marion Brown, Barnard Alumna, Will Be Married; Graduate Student and Capt. Harold Just of Army Affianced | True | Bradford Bachrach | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/car-orders-brisk-at-london-show.html | CAR ORDERS BRISK AT LONDON SHOW | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/dickinson-tops-f-and-m-350.html | Dickinson Tops F. and M., 35-0 | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/statistics-of-the-game-121487216.html | Statistics of the Game | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/long-branch-suites-set.html | Long Branch Suites Set | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/bay-state-nuptials-for-miss-mcintyre.html | Bay State Nuptials For Miss McIntyre | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/truck-producers-head-for-record-the-truck-industry-record-sales-are.html | TRUCK PRODUCERS HEAD FOR RECORD; The Truck Industry: Record Sales Are Expected in 1963 With Boom Continuing in 1964 Truck Makers See Record Sales in '63 PRODUCTION RATE ALSO IS BOOMING Confidence in the Economy Is Cited--Officials Are Optimistic for 1964 Service Units Ahead of Last Year New Models SUIT UNIT OUTDATES POPULATION SHIFTS | True | By Richard Rutter | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/pointer-wins-best-in-show-in-jersey.html | POINTER WINS BEST IN SHOW IN JERSEY | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/algeria-vs-morocco.html | Algeria vs. Morocco | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/pakistan-assails-india-by-jacques-nevard-special-to-the-new-york.html | Pakistan Assails India; By JACQUES NEVARD Special to The New York Times | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/helen-huggins-drexel-alumna-will-be-married-fiancee-of-richard-t.html | Helen Huggins, Drexel Alumna, Will Be Married; Fiancee of Richard T. Henshaw 3d, Former Army Lieutenant | True | Special to The New York Times. | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/philco-delivers-mail-machine.html | Philco Delivers Mail Machine | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/senator-russell-in-the-last-ditch-the-powerful-southern-lawmaker.html | Senator Russell 'in the Last Ditch'; The powerful Southern lawmaker, symbol of civil-rights opposition in the Senate, is staking all on the outcome of the current battle. Senator Russell | True | By Frederic W. Collins | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/jane-saxe-married-to-a-law-student.html | Jane Saxe Married To a Law Student | True | Fred Marcus | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/washington-tops-stanford-19-to-11-huskies-drive-to-winning-score.html | WASHINGTON TOPS STANFORD, 19 TO 11; Huskies Drive to Winning Score From Onside Kick | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/express-concern-booms-overseas-activities-include-banking-credit.html | EXPRESS CONCERN BOOMS OVERSEAS; Activities Include Banking, Credit Cards, Hotel Chain Subsidiary Operation Credit Profits Begin 33 Branches in Europe | True | By Richard E. Mooney Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/orange-90-victor-sprints-by-hunter-and-koski-for-53-and-58-yards.html | ORANGE 9-0 VICTOR; Sprints by Hunter and Koski for 53 and 58 Yards Decide Many Tense Moments SYRACUSE DOWNS PENN STATE BY 9-0 Bowes in Clear | True | By Joseph M. Sheehan Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/canada-is-planning-grants-to-mark-1967-centennial.html | Canada Is Planning Grants To Mark 1967 Centennial | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/artificial-lights-indoor-gardening.html | ARTIFICIAL LIGHTS; Indoor Gardening | True | By Elaine C. Cherry | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/gallaghermitchell.html | Gallagher--Mitchell | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/films-from-the-east-new-indian-and-japanese-pictures-offer-much-to.html | FILMS FROM THE EAST; New Indian and Japanese Pictures Offer Much to the Patient Viewer Personal Drama Tradition Wistful Quality | True | By Bosley Crowther | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/martha-anderson-wed-to-david-john-musial.html | Martha Anderson Wed To David John Musial | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/new-diving-bell-studied-by-navy-rescue-device-could-aid-in-submarine.html | NEW DIVING BELL STUDIED BY NAVY; Rescue Device Could Aid in Submarine Disasters It Would Be Spherical Other Studies Cited | True | By Hanson W. Baldwin | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/days-and-nights-at-the-round-table-tots-talk-tv-spoof-into-a-rut.html | DAYS AND NIGHTS AT THE ROUND TABLE; Tots Talk TV Spoof Into a Rut Impish Delight | True | By Paul Gardner | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/renting-agents-offer-world-trip-tour-is-latest-concession-for.html | RENTING AGENTS OFFER WORLD TRIP; Tour Is Latest Concession for Prospective Tenants of Luxury Apartments LURE CALLED NECESSARY Occupancy of From 70 to 90 Per Cent Required to Get Permanent Financing Other Inducements Offered 150 New Buildings | True | By Jerry Miller | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/miss-greenwalds-troth.html | Miss Greenwald's Troth | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/robert-ennis-is-fiance-of-helen-shelia-logan.html | Robert Ennis Is Fiance Of Helen Shelia Logan | True | Special to The New York Times. | 1991-08-05 | RE0000539253 | B00000068073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/broad-nationalization-act-goes-into-effect-in-burma.html | Broad Nationalization Act Goes Into Effect in Burma | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/montreal-using-new-stock-index-exchange-applies-diffusion-method-to.html | MONTREAL USING NEW STOCK INDEX; Exchange Applies Diffusion Method to Show Trends 85 Stocks Used Figures for 1963 | True | By Elizabeth M. Fowler | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/soviet-papers-optimistic-west-seeks-guarantees.html | Soviet Papers Optimistic; West Seeks Guarantees | True | By Henry Tanner Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/watching-the-big-tides-at-montsaintmichel-sea-withdraws-timetable-of.html | WATCHING THE BIG TIDES AT MONT-SAINT-MICHEL; Sea Withdraws Timetable of the Tides Arriving for the Show High Mark Recorded Medieval Wonder Nearest Railway | True | By Daniel M. Maddendaniel M. Madden | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/mens-apparel-group-to-hold-market-week.html | Men's Apparel Group To Hold Market Week | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/song-stylists-take-second-whirl-on-disks-virtuoso-overstretched.html | SONG STYLISTS TAKE SECOND WHIRL ON DISKS; Virtuoso Overstretched | True | By John S. Wilson | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/navy-shipyards-called-obstrcle-bethlehem-aide-says-they-hart.html | NAVY SHIPYARDS CALLED OBSTRCLE; Bethlehem Aide Says They Hart Investment Plans Only 25% Capacity Seen Average Age 15 | True | By Edward A. Morrowpach Bros. | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/port-traffic-increases-52.html | PORT TRAFFIC INCREASES 5.2% | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/lebanon-charges-syrians-killed-3-in-border-ambush.html | Lebanon Charges Syrians Killed 3 In Border Ambush | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/heating-system-a-hit-at-theater-westports-fall-opening-is-assured.html | HEATING SYSTEM A HIT AT THEATER; Westport's Fall Opening Is Assured of Success HEATING SYSTEM A HIT AT THEATER | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/governor-scores-goldwrter-ideas-says-senator-opposes-aid-and-the.html | GOVERNOR SCORES GOLDWRTER IDEAS; Says Senator Opposes Aid and the World Bank and Wants U.S. Out of U.N. GOVERNOR SCORES GOLDWATER IDEAS College Girls Applaud Greeted at Dartmouth | True | By Warren Weaver Jr. Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/miss-filenbaum-engaged-to-wed-robert-s-cohen-ny-u-senior-will-be.html | Miss Filenbaum Engaged to Wed Robert S. Cohen; N.Y.U. Senior Will Be Bride of Fordham Law Graduate | True | Special to The New York Times.Jay Te Winburn Jr. | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/chinas-peace-offensive-recent-bids-to-moscow-and-the-west-reflect-a.html | China's Peace Offensive; Recent Bids to Moscow and the West Reflect a Major Shift in Strategy Wooing of Japan Few Backers for China Economy Sways Policy New Image | True | By Harry Schwartz | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/teamsters-here-fighthoffaplan-two-locals-vote-heavily-against.html | TEAMSTERS HERE FIGHTHOFFAPLAN; Two Locals Vote Heavily Against Bargaining for National Contracts Two Contracts Planned TEAMSTERS HERE FIGHT HOFFA PLAN | True | By Damon Stetson | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/jack-smiths-plymouth-first-in-trials-for-400lap-race.html | Jack Smith's Plymouth First In Trials for 400-Lap Race | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/ball-at-the-plaza-nov-21-to-assist-youth-programs-delinquency.html | Ball at the Plaza Nov. 21 to Assist Youth Programs; Delinquency Prevention Society Benefit Will Be Its First | True | The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/germans-reflect-on-adenauer-era-some-feel-bit-of-nostalgia-as-erhard.html | GERMANS REFLECT ON ADENAUER ERA; Some Feel Bit of Nostalgia as Erhard Takes Over Erhard Unassuming Nostalgia Is Evident | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/new-recordings-in-brief.html | NEW RECORDINGS IN BRIEF | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/colgate-is-victor-romano-sets-mark.html | COLGATE IS VICTOR; ROMANO SETS MARK | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/broadway-double-play.html | Broadway Double Play | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/idaho-rebounds-by-routing-university-of-pacific-646.html | Idaho Rebounds by Routing University of Pacific, 64-6 | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/democrats-split-in-virgin-islands-economic-plan-is-top-issue-as-in.html | DEMOCRATS SPLIT IN VIRGIN ISLANDS; Economic Plan Is Top Issue as Primary Approaches "Would Turn Back Clock" Only 3 or 4 Benefit" Alternative Offered | True | By R. Hart Phillips Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/rights-groups-unite-for-drive-in-orange.html | RIGHTS GROUPS UNITE FOR DRIVE IN ORANGE | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/general-mills-to-modernize-part-of-its-buffalo-plant.html | General Mills to Modernize Part of Its Buffalo Plant | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/wisconsin-halts-iowas-late-bids-wins-by-107-on-field-goal-and-takes.html | WISCONSIN HALTS IOWA'S LATE BIDS; Wins by 10-7 on Field Goal and Takes Gig Ten Lead WISCONSIN WINS FROM IOWA, 10-7 | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/coops-in-air-get-solid-foundation-concrete-platform-above-railroad.html | CO-OPS IN AIR GET SOLID FOUNDATION; Concrete Platform Above Railroad Tracks in Bronx Will Support Buildings 1,145 COLUMNS REQUIRED Union Project Will Contain 5,206 Apartments Upon Completion in 5 Years Union Bought Air Rights Designer of Columns CO-OPS IN AIR GET SOLID FOUNDATION | True | By Thomas W. Ennis | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/yuraskkitley.html | Yurask--Kitley | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/seeking-the-promised-land.html | Seeking the Promised Land | True | By Maurice Edelman | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/armed-forces-to-conduct-massing-of-colors-today.html | Armed Forces to Conduct Massing of Colors Today | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/chicago-has-a-new-maestrojean-martinon.html | CHICAGO HAS A NEW MAESTRO--JEAN MARTINON | True | By Peter P. Jacobianthony Altaffer | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/container-hauls-special-freight.html | Container Hauls Special Freight | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/heather-tatlock-engaged-to-wed.html | Heather Tatlock Engaged to Wed | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/cheese-and-drug-can-mix-fatally-tranquilizer-found-to-inhibit.html | CHEESE AND DRUG CAN MIX FATALLY; Tranquilizer Found to Inhibit Neutralizers of Poisons | True | By John Hillaby Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/closing-rush-by-blue-parrott-captures-monmouth-hunt-cup.html | Closing Rush by Blue Parrott Captures Monmouth Hunt Cup | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/newark-eleven-tops-ansonia.html | Newark Eleven Tops Ansonia | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/us-newspapers-still-expanding-financial-position-better-but-some.html | U.S. NEWSPAPERS STILL EXPANDING; Financial Position Better, but Some Problems Exist A 'Second Paper' U.S. Newspapers Are Expanding, but Face Some Problems INCREASING COSTS ARE A BIG FACTOR But the Financial Position Was Better for 1962 Than in Prior Years Mergers Stressed In Suburban Areas | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/personality-from-small-merchant-to-big-head-of-alexanders-started.html | Personality: From Small Merchant to Big Head of Alexander's Started With a Bronx Shop George Farkas Will Open His Seventh Store in 1965 35 Years Ago Born in 1902 Not the First | True | The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/wyoming-4114-victor.html | Wyoming 41-14 Victor | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/looking-back-at-life.html | Looking Back at Life | True | By Ralph McGill | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/pennsylvania-jump-captured-by-chapot.html | PENNSYLVANIA JUMP CAPTURED BY CHAPOT | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/transcript-of-kennedy-address-at-u-of-maine-on-relations-with.html | Transcript of Kennedy Address at U. of Maine on Relations With Soviet | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/holbert-drives-cobra-to-monterey-records-and-gains-top-starting.html | Holbert Drives Cobra to Monterey Records and Gains Top Starting Position; 70,000 TO WATCH GRAND PRIX TODAY Holbert Gets No. 1 Position on Record Lap Times of 1:12.3 and 1:11.8 Clark Biggest Threat Others Qualify | True | By Frank M. Blank Special To the New York Timesthe New York Times (BY ROBERT DALEY) | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/search-for-negro-students.html | SEARCH FOR NEGRO STUDENTS | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/belgian-princess-has-son.html | Belgian Princess Has Son | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/in-washington-the-administration-moves-to-reduce-opposition-to.html | IN WASHINGTON: The Administration Moves to Reduce Opposition to Civil Rights Bill; Agreement Needed Committee's Work Objection to Bill Political Calculation Violation of Rights Strong Measures Broad Bill | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/miss-anne-hoyt-married-on-li-to-an-attorney-wed-in-oyster-bay-to.html | Miss Anne Hoyt Married on L.I. To an Attorney; Wed in Oyster Bay to Leonard Sutter Jr., Columbia Alumnus | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/passport-barrier-it-must-come-down-the-state-department-still.html | Passport Barrier: 'It Must Come Down'; The State Department still insists on deciding which countries Americans may visit, despite repeated Supreme Court rulings upholding the right to freedom of travel. Passport Barrier | True | By Henry Steele Commager | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/son-to-mrs-ha-ittleson.html | Son to Mrs. H.A. Ittleson | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/plant-planned-in-south.html | Plant Planned in South | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/utah-routs-colorado-state.html | Utah Routs Colorado State | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/dorothy-e-shubow-will-marry-jan-26.html | Dorothy E. Shubow Will Marry Jan. 26 | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/exeter-suffers-its-first-defeat-by-losing-to-deerfield-13-to-6.html | Exeter Suffers Its First Defeat By Losing to Deerfield, 13 to 6 | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/computers-assist-farm-operations-computers-help-farm-operations.html | Computers Assist Farm Operations; COMPUTERS HELP FARM OPERATIONS | True | By James J. Nagle | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/two-nations-plan-to-open-iron-gate-barrier-on-danube.html | Two Nations Plan To Open Iron Gate, Barrier on Danube | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/hungary-21-soccer-victor.html | Hungary 2-1 Soccer Victor | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/reports-on-business-conditions-in-the-us-new-york-san-francisco.html | Reports on Business Conditions in the U.S.; New York San Francisco Chicago Philadelphia Cleveland Boston Kansas City Minneapolis Richmond Atlanta Dallas | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/cincinnati-hands-detroit-350-loss.html | CINCINNATI HANDS DETROIT 35-0 LOSS | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/annalita-marsigli-becomes-bride-married-here-to-dr-h-clay-alexander.html | Annalita Marsigli Becomes Bride; Married Here to Dr. H. Clay Alexander –4 Attend Her | True | The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/111-nations-plan-un-week-rites-observance-includes-talks-concerts.html | 111 NATIONS PLAN U.N. WEEK RITES; Observance includes Talks, Concerts and Ceremonies | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/american-can-to-expand.html | American Can to Expand | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/rep-powell-leaves-madrid.html | Rep. Powell Leaves Madrid | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/washington-a-preposterous-british-political-claim-the-british.html | Washington; A Preposterous British Political Claim The British System Hard on Goldwater | True | By James Reston | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/li-ranch-model-has-3-bedrooms-dutch-colonial-homes-offered-at-new.html | L.I. RANCH MODEL HAS 3 BEDROOMS; Dutch Colonial Homes Offered at New Jersey Colony | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/the-world-what-for-berlin-misunderstanding-berlin-in-mind.html | THE WORLD; What for Berlin? 'Misunderstanding' Berlin in Mind | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/trucking-profits-seen-narrowing-revenues-fail-to-keep-pace-with.html | TRUCKING PROFITS SEEN NARROWING; Revenues Fail to Keep Pace With Rise in Tonnage Steady Increase | True | By Robert E. Bedingfield | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/wheaton-suffers-first-loss.html | Wheaton Suffers First Loss | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/the-united-states-sets-port-record.html | THE UNITED STATES SETS PORT RECORD | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/junta-to-beckon-boschs-parties-dominican-asserts-goal-is-return-to.html | JUNTA TO BECKON BOSCH'S PARTIES; Dominican Asserts Goal is Return to a Constitution U.S. Warning Noted | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/on-curbing-tv-spots-volume-of-commercials-stirs-old-controversy.html | ON CURBING TV SPOTS; Volume of Commercials Stirs Old Controversy Maiden Voyage Wire-Walking Skills A Rubbish Heap Chief Sabotage | True | By Jack Gouldart Selby | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/first-gis-in-lift-arrive-in-germany.html | FIRST G.I.'S IN LIFT ARRIVE IN GERMANY | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/article-1-no-title-exking-joins-1200-here-at-requiem-mass.html | Article 1 – No Title; Ex-King Joins 1,200 Here At Requiem Mass | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/114-journal-printers-lose-jobs-to-mirror-men-with-seniority.html | 114 Journal Printers Lose Jobs To Mirror Men With Seniority | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/suites-ready-in-bogota-nj.html | Suites Ready in Bogota, N.J. | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/flashy-talk-fleshy-women.html | Flashy Talk, Fleshy Women | True | By Gerald Walker | 1991-08-05 | RE0000539253 | B00000068073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/new-wood-stain-system-has-144-color-variations.html | New Wood Stain System Has 144 Color Variations | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/council-consent-on-deacons-seen-bishop-predicts-passage-of-proposal.html | COUNCIL CONSENT ON DEACONS SEEN; Bishop Predicts Passage of Proposal on Layman | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/unlisted-stocks-rose-last-week-trend-follows-the-big-board.html | UNLISTED STOCKS ROSE LAST WEEK; Trend Follows the Big Board Pattern--Index Up 2.15 Thomas Industries Up Index Advances | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/indians-say-us-widens-arms-aid-but-americans-deny-plan-to-equip-2.html | INDIANS SAY U.S. WIDENS ARMS AID; But Americans Deny Plan to Equip 2 More Units Agreed to Equip Units | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/american-tribute-to-braque-planned-at-art-galleries-here.html | 'American Tribute' to Braque Planned at Art Galleries Here | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/adele-gilmore-wed-in-quincy-to-exofficer-harvard-law-graduate.html | Adele Gilmore Wed in Quincy To Ex-Officer; Harvard Law Graduate Becomes the Bride of Daniel Simonds 3d | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/miss-hurlbert-60-debutante-wed-in-buffalo-she-becomes-bride-of.html | Miss Hurlbert, '60 Debutante, Wed in Buffalo; She Becomes Bride of Robert Cantwell, a Cornell Alumnus | True | Special to The New York TimesJay Te Winburn Jr. | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/utah-center-aids-the-handicapped-regional-facility-expanding.html | UTAH CENTER AIDS THE HANDICAPPED; Regional Facility Expanding Rehabilitation Quarters Learns Use of Left Hand | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/theater-yesterday.html | Theater Yesterday | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/south-africa-stands-firm-on-apartheid-south-african-leaders-and-the.html | SOUTH AFRICA STANDS FIRM ON APARTHEID; SOUTH AFRICAN LEADERS AND THE APARTHEID PLAN | True | By Robert Conley Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/venezuelan-to-visit-6-nations.html | Venezuelan to Visit 6 Nations | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/miss-rrooks-sings-gilda-in-rigoletto.html | MISS RROOKS SINGS GILDA IN 'RIGOLETTO' | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/recent-openings.html | RECENT OPENINGS | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/radio-concerts.html | RADIO CONCERTS | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/erhard-in-charge-new-policy-due.html | Erhard in Charge; New Policy Due | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/office-building-plays-dual-role-structure-on-madison-ave-is-also-an.html | OFFICE BUILDING PLAYS DUAL ROLE; Structure on Madison Ave. Is Also an Art Center Cater to Special Needs OFFICE BUILDING PLAYS DUAL ROLE Saturday Busiest Day | True | By Dudley Dalton | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/discords-down-under.html | Discords Down Under | True | By Sam Hynes | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/samson-was-here.html | Samson Was Here | True | By Moses Hadas | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/two-high-officials-in-madrid-resigning.html | TWO HIGH OFFICIALS IN MADRID RESIGNING | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/wood-field-and-stream-new-shooting-directory-will-assist-hunters.html | Wood, Field and Stream; New Shooting Directory Will Assist Hunters Idled by Drought | True | By Oscar Godbout | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/tips-given-to-avoid-those-frozen-pipes.html | TIPS GIVEN TO AVOID THOSE FROZEN PIPES | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/hotel-noise-cut-by-curved-walls-riviera-idlewild-arc-shape-said-to.html | HOTEL NOISE CUT BY CURVED WALLS; Riviera Idlewild Arc Shape Said to Baffle Echoes Noisy Hallways a Problem | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/science-outracing-sound-us-program-to-develop-supersonic-passenger.html | SCIENCE; OUTRACING SOUND U.S. Program to Develop Supersonic Passenger Planes Is Examined Record Flight Measuring Speed No Improvement | True | By William L. Laurence | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/james-leary-82-gop-chief-dead-leader-in-saratoga-county-figured-in.html | JAMES LEARY, 82, G.O.P. CHIEF, DEAD; Leader in Saratoga County Figured in '51-52 Inquiry Before Hefauver Committee Involved in Hanley Letter | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/music-world-parting-is-no-sweet-sorrow-conductors-division.html | MUSIC WORLD: PARTING IS NO SWEET SORROW; Conductor's Division | True | By Ross Parmenterdan McCoy From Black Star | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/poets-of-prague-challenge-party-defiant-generation-enlivens-cabaret.html | POETS OF PRAGUE CHALLENGE PARTY; Defiant Generation Enlivens Cabaret With Readings Congress Started Stir Oversimplification Charged Writers Holding Out | True | By Paul Underwood Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/american-travel-at-record.html | American Travel at Record | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/patman-says-foundations-use-funds-for-stock-transactions-he-lists-6.html | Patman Says Foundations Use Funds for Stock Transactions; He Lists 6 Whose Managers Allegedly Lent Tax-Exempt Money to Their Friends Linked to Financier Loan to Toots Shor Details of Foundations | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/phone-strike-on-in-california.html | Phone Strike On in California | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/argentina-plans-meat-export-rise-hopes-new-cooking-devices-will.html | ARGENTINA PLANS MEAT EXPORT RISE; Hopes New Cooking Devices Will Lift Sales to U.S. Drive Against Disease | True | By Edward C. Burks Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/norwalk-asks-prayer-ruling.html | Norwalk Asks Prayer Ruling | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/stouffer-names-2-officers.html | Stouffer Names 2 Officers | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/duel-takes-57085-keeneland-race-by-neck-as-golden-ruler-finishes.html | Duel Takes $57,085 Keeneland Race by Neck as Golden Ruler Finishes Fifth; FIRST LOSS PINNED ON 1-TO-2 CHOICE Golden Ruler in Collision at Start--Ishkoodah Second to Duel in Futurity | True | The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/miss-state-tops-houston-20-to-0-burrell-scores-twice-as-pass.html | MISS. STATE TOPS HOUSTON, 20 TO 0; Burrell Scores Twice as Pass Defense Excels | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/news-notes-classroom-and-campus-as-the-us-speeds-program-for.html | NEWS NOTES; CLASSROOM AND CAMPUS; AS THE U.S. SPEEDS PROGRAM FOR SUPERSONIC PASSENGER TRAVEL | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/late-navy-drive-trips-vmi-2112-two-thirdquarter-tallies-decide.html | LATE NAVY DRIVE TRIPS V.M.I., 21-12; Two Third-Quarter Tallies Decide Oyster Bowl Game LATE NAVY DRIVE TRIPS V.M.I., 21-12 | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/child-to-the-jay-debows.html | Child to the Jay Debows | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/california-triumphs-3413.html | California Triumphs, 34-13 | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/medical-item-adapted-by-toy-manufacturer.html | Medical Item Adapted By Toy Manufacturer | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/pipdine-is-modernized.html | Pipeline Is Modernized | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/research-and-money-health-programs-found-to-need-continuing-support.html | Research and Money; Health Programs Found to Need Continuing Support of Foundations | True | By Howard A. Rusk, M.d. | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/navy-aims-to-win-gooney-bird-war-pacific-plane-runways-are-paved-to.html | NAVY AIMS TO WIN 'GOONEY' BIRD WAR; Pacific Plane Runways Are Paved to Reduce Nests | True | By William M. Blair Special To the New York Times nathaned Nitkin | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/on-the-strange-case-of-francis-bacon.html | ON THE STRANGE CASE OF FRANCIS BACON | True | By Brian O'Doherty | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/clash-in-sahara-tied-to-deep-rift-ideological-basis-discerned-in.html | CLASH IN SAHARA TIED TO DEEP RIFT; Ideological Basis Discerned in Algeria-Morocco Fight Forms of Government Differ Saw 'Plotters' Aided Miscalculation by Rabat | True | By Peter Braestrup Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/cardinal-wyszynski-seeks-canonization-of-3-poles.html | Cardinal Wyszynski Seeks Canonization of 3 Poles | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/bridge-parhand-contests-to-resume-prearranged-hands-will-be.html | BRIDGE: PAR-HAND CONTESTS TO RESUME; Prearranged Hands Will Be Utilized In Sessions Here Oct. 30, Nov. 6 Two Sessions Deeper Problem | True | By Albert H. Morehead | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/rail-line-is-opened-for-mining-center.html | RAIL LINE IS OPENED FOR MINING CENTER | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/child-to-the-jack-goodmans.html | Child to the Jack Goodmans | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/midwest-parley-head-chosen.html | Midwest Parley Head Chosen | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/exhibit-on-aiding-the-blind-opens-at-newark-museum.html | Exhibit on Aiding the Blind Opens at Newark Museum | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/tito-visit-assailed-by-conservatives.html | TITO VISIT ASSAILED BY CONSERVATIVES | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/europe-troop-cut-seen-by-gilpatric-new-mobility-reduces-need-for.html | EUROPE TROOP CUT SEEN BY GILPATRIC; New Mobility Reduces Need for Large Force He Says Sees Costs Leveling Off 'Evolutionary Changes' Stresses Talks With Allies | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/lsu-downs-kentucky.html | L.S.U. Downs Kentucky | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/archives/hollywood-plans-sol-lessee-enthusiastically-sketches-rosy-picture.html | HOLLYWOOD PLANS; Sol Lessee Enthusiastically Sketches Rosy Picture of Projected Museum Dynamo On Two Fronts | True | By Murray Schumach | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/princeton-victor-in-ivy-soccer-2-to-1.html | PRINCETON VICTOR IN IVY SOCCER, 2 TO 1 | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/israel-bond-dinner-scheduled.html | Israel Bond Dinner Scheduled | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/westchester-eleven-76-victor.html | Westchester Eleven 7-6 Victor | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/drive-to-aid-retarded.html | Drive to Aid Retarded | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/sports-of-the-times-they-went-thataway-hole-in-the-dike-crying-wolf.html | Sports of The Times; They Went Thataway Hole in the Dike Crying Wolf Piece Picking | True | By Arthur Daleythe New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/hamilton-wins-4th-in-row-by-defeating-swarthmore.html | Hamilton Wins 4th in Row By Defeating Swarthmore | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/susan-carpenter-engaged-to-wed-frank-ruch-jr-skidmore-alumna-will.html | Susan Carpenter Engaged to Wed Frank Ruch Jr.; Skidmore Alumna Will Be Bride of Senior at Dartmouth College | True | Special to The New York Times.Stuart-Rodgers | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/22story-apartment-house-began-on-jersey-palisades.html | 22-Story Apartment House Begun on Jersey Palisades | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/philip-blume-of-yale-fiance-of-jane-soifer.html | Philip Blume of Yale Fiance of Jane Soifer | True | John Lane | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/joseph-e-mcshane-to-wed-ruth-cook.html | Joseph E. McShane To Wed Ruth Cook | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/dining-by-machine-meal-service-around-the-world-being-mechanized-a.html | DINING BY MACHINE; Meal Service Around the World Being Mechanized a L'Americaine Changing Times Opinions Numerous Aware of Facts DINING BY MACHINE News From India Indian Tourism Up | True | By Morris Gilbert | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/records-a-youthful-75-touchstone-colorist-ultraromantic.html | RECORDS; A YOUTHFUL 75; Touchstone Colorist Ultra-Romantic Authoritative | True | By Raymond Ericson | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/snags-in-debris-disposal-slow-providence-projects.html | Snags in debris Disposal Slow Providence Projects | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/farewell-to-greatness.html | Farewell To Greatness | True | By Robert Halsband | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/the-world-of-stamps-mexico-hails-first-us-collectors-group.html | THE WORLD OF STAMPS; Mexico Hails First U.S. Collectors' Group Unprecedented The 'Cancel' Future Meetings CHRISTMAS FIRST DAY | True | By David Lidman | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/miss-forbes-is-wed-to-john-j-karol-jr.html | Miss Forbes Is Wed To John J. Karol Jr. | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/delay-for-trade-mission.html | Delay for Trade Mission | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/us-consumption-of-liquor-rises-use-of-distilled-spirits-up-29-in.html | U.S. CONSUMPTION OF LIQUOR RISES; Use of Distilled Spirits Up 2.9% in First Half of '63 Seven Losses Open States | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/plant-families-are-intriguing-lovely-colors.html | PLANT FAMILIES ARE INTRIGUING; Lovely Colors | True | By Olive E. Allen | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/syrians-studying-food-techniques-new-laboratory-teaching.html | SYRIANS STUDYING FOOD TECHNIQUES; New Laboratory Teaching Preservation Methods Returns Increase Commercial Products | True | By Kathleen McLaughlin Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/john-odwyer-to-wed-miss-lucille-c-spinelli.html | John O'Dwyer to Wed Miss Lucille C. Spinelli | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/19-prizewinning-paintings-from-israel-shown-here.html | 19 Prize-Winning Paintings From Israel Shown Here | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/helen-gibbon-trimble-is-married-wed-at-st-jamess-to-spencer-g.html | Helen Gibbon Trimble Is Married; Wed at St. James's to Spencer G. Nauman Jr. | True | The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/ship-musician-gets-2-violins-as-gifts.html | SHIP MUSICIAN GETS 2 VIOLINS AS GIFTS | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/the-show-goes-on-despite-a-tax-ban-but-us-arrests-25-door-padlocked.html | The Show Goes On Despite a Tax Ban, But U.S. Arrests 25; Door Padlocked THE SHOW GOES ON DESPITE A TAX BAN Ladder Put Up Note Dropped to Crowd Damage Charged | True | By Douglas Robinson | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/europes-new-top-men.html | Europe's New Top Men | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/prince-edward-negroes-given-wide-support-for-free-schools-budget-of.html | Prince Edward Negroes Given Wide Support for Free Schools; Budget of a Million Almost Met by Gifts --Donations Come Form Foundations, Concerns and Citizens Across U.S. Negro Children Affected Funding Almost Complete Equipment Donated, Too | True | By Ben A. Franklin Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/paterson-eleven-downs-lodi-2813-davis-paces-central-to-its-4th.html | PATERSON ELEVEN DOWNS LODI, 28-13; Davis Paces Central to Its 4th Straight Triumph | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/watchmen-object-to-pier-police-plan.html | WATCHMEN OBJECT TO PIER POLICE PLAN | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/mary-ellen-acton-wed.html | Mary Ellen Acton Wed | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/harbor-carriers-plan-dinner.html | Harbor Carriers Plan Dinner | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/claude-phedricjarvis-to-wed-ann-wilkinson.html | Claude Phedric-Jarvis To Wed Ann Wilkinson | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/ywca-to-open-christmas-shop-to-raise-funds-store-will-be-at-central.html | Y.W.C.A. to Open Christmas Shop To Raise Funds; Store Will Be at Central Branch on Lexington Avenue in November | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/a-last-triumphant-song.html | A Last Triumphant Song | True | By Robert Phelps | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/everybodys-drifting-drifting.html | Everybody's Drifting Drifting | True | By John Bowen | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/at-head-asks-business-to-give-more-jobs-to-negroes-support-on-tax.html | A.T. & T. Head Asks Business To Give More Jobs to Negroes; Support on Tax Cut | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/copyright-pirating-shut-off-by-taiwan.html | COPYRIGHT PIRATING SHUT OFF BY TAIWAN | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/strike-continues-at-test-site.html | Strike Continues at Test Site | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/connecticut-senators-back-a-strong-civil-rights-bill.html | Connecticut Senators Back A Strong Civil Rights Bill | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/son-to-mrs-bancroft.html | Son to Mrs. Bancroft | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/bullets-bow-103102.html | Bullets Bow, 103-102 | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/green-thumb-in-surrey.html | Green Thumb in Surrey | True | By Joan Lee Faust | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/vote-in-korea.html | Vote in Korea | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/planes-on-order.html | Planes on Order | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/2-auditors-claim-wisconsin-office-governors-rift-with-senate-brings.html | 2 AUDITORS CLAIM WISCONSIN OFFICE; Governor's Rift With Senate Brings on Confusion Job Pays $17,000 | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/beverly-bradley-is-attended-by-7-at-her-nuptials-married-in-madison.html | Beverly Bradley Is Attended by 7 At Her Nuptials; Married in Madison, Conn., Church to John Lambert Marvin | True | Special to The New York TimesJay Te Winburn Jr. | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/bible-museum-on-cape-ann-landmark-in-gloucester-attracts-sightseers.html | BIBLE MUSEUM ON CAPE ANN; Landmark in Gloucester Attracts Sightseers In the Autumn Houses Differ Marble Bible Map of Holy Land | True | By Victor H. Lawnfields | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/battery-of-nickelcadmium-recharges-in-50-minutes.html | Battery of Nickel-Cadmium Recharges in 50 Minutes | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/mister-tambo-mister-bones-the-minstrel-show-was-once-the-most.html | MISTER TAMBO, MISTER BONES; The Minstrel Show Was Once the Most Popular Native Entertainment Future Pattern Murderous Competition Exuberant Nonsense | True | By Harold C. Schonberg | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/kreisler-items-to-be-auctioned-include-french-period-pieces.html | Kreisler Items to Be Auctioned Include French Period Pieces | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/stolen-radium-is-found.html | Stolen Radium Is Found | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/changes-noted-for-chemicals-new-products-techniques-abound-in-the.html | CHANGES NOTED FOR CHEMICALS; New Products, Techniques Abound in the Industry Improved Fabric Another Product | True | By William M. Freeman | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/tiny-congo-town-seat-of-2-regimes-temporary-capital-serves-rival.html | TINY CONGO TOWN SEAT OF 2 REGIMES; 'Temporary' Capital Serves Rival North Kivu Heads. Temporary Plan Lingers Typhoid Breaks Out | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/barbara-salamone-physician-married.html | Barbara Salamone, Physician, Married | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/aurora-downs-sale-upheld.html | Aurora Downs Sale Upheld | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/council-to-study-bill-on-pensions-police-and-fire-department.html | COUNCIL TO STUDY BILL ON PENSIONS; Police and Fire Department Benefits Supplemental Adjustments Made | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/dominicans-picketed-at-u-n.html | Dominicans Picketed at U. N. | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/the-message-on-the-wall.html | The Message on the Wall | True | By Harry Sylvester | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/other-books-of-the-week-our-future.html | Other Books Of the Week; Our Future | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/bus-fall-in-spain-kills-8.html | Bus Fall in Spain Kills 8 | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/true-sisters-plan-luncheon.html | True Sisters Plan Luncheon | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/un-group-backs-jordan-in-complaint-against-israel.html | U.N. Group Backs Jordan In Complaint Against Israel | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/unbeaten-sleepy-hollow-high-wins-7th-in-row-by-downing-harrison.html | Unbeaten Sleepy Hollow High Wins 7th in Row by Downing Harrison, 26-21; Airborne Antics Mark Contest Between Sleepy Hollow and Harrison | True | Special to The New York Times The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/maryland-turns-back-air-force-with-score-on-last-play-2114-falcons.html | Maryland Turns Back Air Force With Score on Last Play, 21-14; Falcons Were Favored A 67-Yard March | True | By Gordon S. White Jr. Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/alabama-wins-350.html | Alabama Wins, 35--0 | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/son-to-the-john-pichiones.html | Son to the John Pichiones | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/grievances-termed-hoffas-key-weapon-in-expanding-power-insight-into.html | Grievances Termed Hoffa's Key Weapon in Expanding Power; Insight Into Role Leverage With Truckers Grievance Provision Seeks Common Dates | True | By John D. Pomfret Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/notre-dame-defeats-ucla-2712-budka-tallies-once-and-throws-two.html | Notre Dame Defeats U.C.L.A., 27-12; Budka Tallies Once and Throws Two Scoring Passes | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/new-card-group-uses-cash-instead-of-credit.html | New Card Group Uses Cash Instead of Credit | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/mcneil-is-elected-head-of-usflag-committee.html | McNeil Is Elected Head Of U.S.-Flag Committee | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/marymount-school-benefit.html | Marymount School Benefit | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/travel-is-curbed-by-fog-and-smog-flights-grounded-4-hours-part-of.html | TRAVEL IS CURBED BY FOG AND SMOG; Flights Grounded 4 Hours-- Part of Turnpike Shut | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/enter-bacon-with-the-bacon-scream-britains-most-influential-and.html | Enter Bacon, With The Bacon Scream; Britain's most influential--and disturbing--painter is seen in his first major American exhibition. Enter Bacon | True | By David Sylvester | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/princeton-routs-colgate-42-to-0-macmillan-gets-touchdown-on-92yard.html | PRINCETON ROUTS COLGATE, 42 TO 0; MacMillan Gets Touchdown on 92-Yard Punt Return PRINCETON ROUTS COLGATE, 42 TO 0 End of a Spell | True | By Frank S. Adams Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/womens-group-plans-luncheon-oct-30-at-hilton-maimonides-institute.html | Women's Group Plans Luncheon Oct. 30 at Hilton; Maimonides Institute to Gain From Fete at Trianon Ballroom | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/autumn-holidaying-in-nearby-mountains.html | AUTUMN HOLIDAYING IN NEARBY MOUNTAINS | True | Sy Friedman | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/marine-engineers-accord-with-co-averts-strike.html | Marine Engineers' Accord With C.&O. Averts Strike | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/muhlenberg-rally-beats-lebanon-valley-28-to-16.html | Muhlenberg Rally Beats Lebanon Valley, 28 to 16 | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/mcalvin-defeats-carlsmith-to-take-seniors-golf-title.html | McAlvin Defeats Carlsmith To Take Seniors Golf Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/progress-on-foreign-aid.html | Progress on Foreign Aid | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/lillian-armstrong-married-in-boston.html | Lillian Armstrong Married in Boston | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/escales-loses-protest-and-windward-trophy.html | Escales Loses Protest And Windward Trophy | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/mood-and-issues-the-rights-question-administration-view.html | Mood and Issues; The Rights Question Administration View | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/weather-hinders-retail-activity.html | WEATHER HINDERS RETAIL ACTIVITY | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/georgetown-students-give-mrs-nhu-warm-welcome.html | Georgetown Students Give Mrs. Nhu Warm Welcome | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/averaging-held-limited-system-fixed-investing-called-best-with.html | AVERAGING HELD LIMITED SYSTEM; Fixed Investing Called Best With Growth Securities Growth Stocks Cited AVERAGING HELD LIMITED SYSTEM | True | By John H. Allan | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/tragic-brutal-and-glorious-years.html | Tragic, Brutal and Glorious Years | True | By Herbert L. Matthews | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/women-delegates-increasing-at-un.html | WOMEN DELEGATES INCREASING AT U.N. | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/big-board-reports-rise-in-stock-credit.html | BIG BOARD REPORTS RISE IN STOCK CREDIT | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/dr-er-hawkins-55-marketing-expert.html | DR. E.R. HAWKINS, 55, MARKETING EXPERT | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/pope-calls-on-all-to-assist-missions.html | POPE CALLS ON ALL TO ASSIST MISSIONS | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/digravio-paces-attack.html | DiGravio Paces Attack | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/seminar-to-open-on-advertising-25-newspaper-officials-to-attend.html | SEMINAR TO OPEN ON ADVERTISING; 25 Newspaper Officials to Attend Columbia Sessions | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/sharon-herman-affianced.html | Sharon Herman Affianced | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/todays-television-programs.html | TODAYS TELEVISION PROGRAMS | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/toward-64-the-pace-quickens.html | Toward '64; The Pace Quickens | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/sightseeing-by-the-light-of-the-silvery-moon-hunters-moon.html | SIGHTSEEING BY THE LIGHT OF THE SILVERY MOON; Hunter's Moon Cemeteries Whitened Music in the Leaves | True | By William Stockdalemaurice From Monkmeyer | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/15-states-enter-districting-case-join-in-maryland-defense-new.html | 15 STATES ENTER DISTRICTING CASE; Join in Maryland Defense-- New Jersey Included Anticipating Suits Suit in Connecticut | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/soviet-stressing-adult-education-vocationrelated-schools-draw-wide.html | SOVIET STRESSING ADULT EDUCATION; Vocation-Related Schools Draw Wide Attendance Schools Cover Wide Field | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/mrs-steinfeld-has-child.html | Mrs. Steinfeld Has Child | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/wellbalanced-royal-attack-sends-knicks-to-12197-defeat-at.html | Well-Balanced Royal Attack Sends Knicks to 121-97 Defeat at Cincinnati; ROBERTSON LEADS VICTORS' OFFENSE New York Led by Guerin's 21 Points--Warriors and Pistons Post Triumphs | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/turkish-state-planners-outline-huge-64-investment-program-outsiders.html | Turkish State Planners Outline Huge '64 Investment Program; Outsiders See Clouds Oil Production Increases | True | By Jay Walz Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/daughter-to-mrs-drew.html | Daughter to Mrs. Drew | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/economic-spotlight-businessmen-appealed-for-quicker-tax-action.html | Economic Spotlight; Businessmen appealed for quicker tax action. Supersonic planes received a sendoff. The sale of General Aniline may come soon. | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/oakland-provides-opposition-there-jets-must-beat-raiders-to-keep.html | OAKLAND PROVIDES OPPOSITION THERE; Jets Must Beat Raiders to Keep Their Eastern Lead in the Other League | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/giants-need-a-victory-today-to-stay-in-race-jets-need-one-to-stay.html | Giants Need a Victory Today to Stay in Race; Jets Need One to Stay on Top; COWBOYS PROVIDE OPPOSITION HERE Dallas Game Opens Crucial String for the Giants in Pursuit of Browns Sherman Isn't Panicky Perkins Is Ailing | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/4-policemen-face-conspiracy-trial.html | 4 POLICEMEN FACE CONSPIRACY TRIAL | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/us-rubber-co-plans-new-facility-in-ohio.html | U.S. Rubber Co. Plans New Facility in Ohio | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/johnson-will-help-dodd-raise-funds-this-week.html | Johnson Will Help Dodd Raise Funds This Week | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/archives/west-said-to-err-on-life-in-china-exbelgian-official-asserts.html | WEST SAID TO ERR ON LIFE IN CHINA; Ex-Belgian Official Asserts Conditions Are Improving Visited Eight Cities 'Positive Approach' Favored | True | By Edward T. O'Toole Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/oklahoma-beats-kansas-21-to-18-sooners-rally-overcomes-fine-running.html | OKLAHOMA BEATS KANSAS, 21 TO 18; Sooners' Rally Overcomes Fine Running by Sayers | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/us-and-latins-plan-joint-army-games.html | U.S. AND LATINS PLAN JOINT ARMY GAMES | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/a-mans-home-as-his-lab.html | A Man's Home As His Lab | True | By Rita Reif | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/antarctic-notes-civic-spirit-high-but-alas-local-boosters-find.html | ANTARCTIC NOTES; CIVIC SPIRIT HIGH; But, Alas, Local Boosters Find Nothing to Boost Remembering Things Past Chamber Nonplused The Good Life The Fourth Estate Man Beats Machine Problems of the Hams | True | By Allyn Baum Special To the New York Timesthe New York Times (BY ALLYN BAUM) | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/council-of-churches-elects-new-secretary.html | Council of Churches Elects New Secretary | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/conflict-in-north-africa.html | Conflict in North Africa | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/folk-song-frenzy.html | Folk Song Frenzy | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/son-to-the-eichard-egberts.html | Son to the Eichard Egberts | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/mary-reynolds-john-w-hawkins-will-be-married-pennsylvania-graduate.html | Mary Reynolds, John W. Hawkins Will Be Married; Pennsylvania Graduate and Ph.D. Candidate There Affianced | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/harriman-named-for-latin-parley-us-seeks-strong-executive-in.html | HARRIMAN NAMED FOR LATIN PARLEY; U.S. Seeks Strong Executive in Alliance for Progress Views of Parties Differ Reluctant Candidates | True | By Tad Szulc Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/hereditary-control-by-man-is-foreseen.html | HEREDITARY CONTROL BY MAN IS FORESEEN | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/cosa-nostra-leader-is-sought-by-fbi.html | COSA NOSTRA LEADER IS SOUGHT BY F.B.I. | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/rpi-eleven-loses-29th-in-row-296.html | R.P.I. ELEVEN LOSES 29TH IN ROW, 29-6 | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/shannon-paces-gators.html | Shannon Paces Gators | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/marcia-e-brennan-prospective-bride.html | Marcia E. Brennan Prospective Bride | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/public-library-is-cleaning-out-a-25year-collection-of-grime-air.html | Public Library Is Cleaning Out A 25-Year Collection of Grime; Air Supply Impaired LIBRARY IS LOSING 25 YEARS OF SOOT | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/accord-reached-on-kenya-powers-british-strengthen-regime-minority.html | ACCORD REACHED ON KENYA POWERS; British Strengthen Regime -Minority Quits Talks Forces Alerted in Kenya | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/alison-bishop-zoologist-wed-to-arthur-jolly-yale-phd-married-in.html | Alison Bishop, Zoologist, Wed To Arthur Jolly; Yale Ph.D. Married in England to Alumnus of Cambridge U. | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/child-to-mrs-colin-eisler.html | Child to Mrs. Colin Eisler | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/paper-output-rate-is-up.html | Paper Output Rate Is Up | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/moravian-downs-penn-mc.html | Moravian Downs Penn M.C. | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/a-cat-by-any-other-name.html | A Cat by Any Other Name | True | By Helen Simmons | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/fire-and-drought-hit-third-of-us-new-york-and-jersey-fight-100.html | FIRE AND DROUGHT HIT THIRD OF U.S.; New York and Jersey Fight 100 Woodland Blazes 21 States Affected | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/mrs-arthur-s-kohler.html | MRS. ARTHUR S. KOHLER | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/unfilled-vacancies-in-the-professions-swedens-problem.html | Unfilled Vacancies In the Professions Sweden's Problem | True | By Werner Wiskari Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/1007-shot-victor-in-cambridgeshire-us-horse-second.html | 100-7 Shot Victor in Cambridgeshire; U.S. Horse Second | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/car-hits-bus-stop-one-killed-4-hurt.html | CAR HITS BUS STOP; ONE KILLED, 4 HURT | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/israeli-theater-prospers-lighter-fare-drawing-audiences-who-seek.html | ISRAELI THEATER PROSPERS; Lighter Fare Drawing Audiences Who Seek Relaxation Conditions Statement Problems | True | Friedman-Abeles | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/four-great-neck-north-players-tally-in-270-rout-of-uniondale.html | Four Great Neck North Players Tally in 27-0 Rout of Uniondale | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/kid-williams-exholder-of-bantamweight-crown.html | Kid Williams, Ex-Holder Of Bantamweight Crown | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/auburn-topples-georgia-tech-29-to-21-in-a-wideopen-offensive-battle.html | Auburn Topples Georgia Tech, 29 to 21, in a Wide-Open Offensive Battle; SID',E'S PASSING AND RUNNING HELP He Throws for One Score, Plunges for Another as Unbeaten Auburn Wins | True | United Press International | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/aerial-water-bombs-used-in-smog-at-welland-canal.html | Aerial Water Bombs Used In Smog at Welland Canal | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/death-of-the-mirror-focuses-attention-on-vast-hearst-corp-stock.html | Death of The Mirror Focuses Attention on Vast Hearst Corp.; Stock Publicly Owned Present Chart Stock Issued Produces Newsreels | True | By Charles Grutzner | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/louise-steele-fiancee-of-dr-robert-kanich.html | Louise Steele Fiancee Of Dr. Robert Kanich | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/hofstra-crushes-kings-point-4519-triumph-is-13th-straight-of.html | HOFSTRA CRUSHES KINGS POINT, 45-19; Triumph Is 13th Straight of Series--Garlfie Stars Sanders Sets Sail Mariner Passes Fail | True | By Lincoln A. Werden Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/subject-spanish-harlem-spanish-harlem-cont.html | Subject: Spanish Harlem; Spanish Harlem (Cont.) | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/kawecki-plant-to-start.html | Kawecki Plant to Start | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/problem-for-democrats-four-major-figures-in-the-developing-campaign.html | Problem for Democrats; FOUR MAJOR FIGURES IN THE DEVELOPING CAMPAIGN FOR 1964 | True | The New York Times, United Press International | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/east-side-couple-reports-theft-of-25000-in-jewels.html | East Side Couple Reports Theft of $25,000 in Jewels | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/paperbacks-in-review-humor-dear-scottie-zelda-and-max.html | Paperbacks in Review: Humor,; Dear Scottie, Zelda and Max | True | By Paul Showers | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/farband-to-mark-50th-year.html | Farband to Mark 50th Year | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/debris-clogs-way-to-rainbow-arch-lake-formed-by-new-dam-causes.html | DEBRIS CLOGS WAY TO RAINBOW ARCH; Lake Formed by New Dam Causes Unslightly Mass Flash Floods Feared Lack of Funds Cited | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/new-light-on-a-dark-age.html | New Light On a Dark Age | True | By E.b. Garside | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/cortland-blanks-kings-360.html | Cortland Blanks Kings, 36-0 | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/fire-perils-bari-refinery.html | Fire Perils Bari Refinery | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/new-items-in-shops-products-to-speed-up-or-simplify-work-flush.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work FLUSH VALVE FROST RETARDER | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/izvestia-accuses-us-of-subversion-in-art.html | IZVESTIA ACCUSES U.S. OF SUBVERSION IN ART | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/michigan-state-wins-203.html | Michigan State Wins, 20-3 | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/bucknell-beats-tufts.html | Bucknell Beats Tufts | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/ampex-corp-plans-a-plant-for-the-common-market.html | Ampex Corp. Plans a Plant For the Common Market | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/soviet-paper-accuses-peking-of-persecuting-border-people-most-speak.html | Soviet Paper Accuses Peking Of Persecuting Border People; Most Speak Turkic Tongues 4 Per Cent Are Mongols | True | By Farnsworth Fowle | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/luck-p-williams-bennett-alumna-becomes-a-bride-wed-in-waterbury-to.html | Luck P. Williams, Bennett Alumna, Becomes a Bride; Wed in Waterbury to William A. Frack Jr., Amherst Graduate | True | Special to The New York TimesJay Te Winburn Jr. | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/la-salle-to-grant-honors-at-centennial-convocation.html | La Salle to Grant Honors At Centennial Convocation | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/spiral-busy-jill-score-at-bowie-take-divisions-of-breeders-stakes.html | SPIRAL, BUSY JILL SCORE AT BOWIE; Take Divisions of Breeders' Stakes With Early Leads | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/swiss-fair-next-year-sightseeing-submarine-a-lausanne-feature.html | SWISS FAIR NEXT YEAR; Sightseeing Submarine A Lausanne Feature Unifying Agent | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/museum-growing-in-westchester-200000-given-hammond-for-art.html | MUSEUM GROWING IN WESTCHESTER; $200,000 Given Hammond for Art Guildhall' Donor Is New Trustee | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/article-9-no-title-family-living-cont.html | Article 9 -- No Title; Family Living (Cont.) | True | By Lydia Strong | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/contemporary-galaxy.html | CONTEMPORARY GALAXY | True | By Stuart Preston | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/new-book-traces-citys-landmarks-illustrated-work-sponsored-by.html | NEW BOOK TRACES CITY'S LANDMARKS' Illustrated Work Sponsored by Municipal Art Society Index of Structures | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/evinrude-plunges-into-new-field-firm-now-offering-sailors-complete.html | Evinrude Plunges Into New Field; Firm Now Offering Sailors Complete Outboard Package | True | By Steve Cady | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/indiana-state-stops-clarion.html | Indiana State Stops Clarion | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/aluminum-booklet-issued.html | Aluminum Booklet Issued | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/kaiser-to-modify-plant.html | Kaiser to Modify Plant | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/oriordanhamilton.html | O'Riordan--Hamilton | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/dr-christopher-kaufer-marries-miss-augelli.html | Dr. Christopher Kaufer Marries Miss Augelli | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/bazaar-in-bronx-will-be-a-benefit-for-garden-club-threeday-sale-to.html | Bazaar in Bronx Will Be a Benefit For Garden Club; Three-Day Sale to Help Maintain Bartow-Pell Mansion Museum | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/reds-reporting-on-wheat-varied-us-sale-ignored-by-some-media.html | REDS' REPORTING ON WHEAT VARIED; U.S. Sale Ignored by Some Media, Covered by Others 'Charity' View Countered | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/gee-is-it-bedtime-already.html | Gee, Is It Bedtime Already? | True | By George A. Woods | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/address-by-peron-is-unable-to-hold-crowd-in-argentine.html | Address by Peron Is Unable to Hold Crowd in Argentine | True | By Edward C. Burks Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/miss-van-beuren-is-wed-in-jersey-to-navy-ensign-wellesley-graduate.html | Miss van Beuren Is Wed in Jersey To Navy Ensign; Wellesley Graduate Is Morristown Bride of William Story | True | Special to The New York TimesJay Te Winburn Jr. | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/upsala-beats-lycoming.html | Upsala Beats Lycoming | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/science-notes-centennial-national-academy-synthetic-insulin.html | SCIENCE NOTES; CENTENNIAL; NATIONAL ACADEMY-- SYNTHETIC INSULIN?-- | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/cab-head-assays-supersonics-and-finds-the-prospects-gloomy-tells.html | C.A.B. Head Assays Supersonics And Finds the Prospects Gloomy; Tells Senators Concorde is 'a Loser' and Warns That American Airlines Probably Will Fail to Profit From New Planes Jet More Productive 'Race' Played Down Seat Capacity Cited | True | By Joseph Carter | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/roman-holiday-ball-is-held-at-the-astor.html | Roman Holiday Ball Is Held at the Astor | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/an-uneventful-day-at-the-berlin-wall-the-twoyearold-barrier-has.html | An 'Uneventful Day' At the Berlin Wall; The two-year-old barrier has become a setting for daily tragedies that seem somehow unreal. A Day At the Wall | True | By Arthur J. Olsen | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/longhorns-take-5th-in-row-1713-crosbys-kicking-provides-victory.html | LONGHORNS TAKE 5TH IN ROW, 17-13; Crosby's Kicking Provides Victory Margin--Texas Jumps Off to 17-0 Lead 89-Yard Kickoff Return ARKANSAS LOSES TO TEXAS BY 17-13 | True | United Press International Telephotos | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/jersey-levittown-split-on-restoring-willingboro-name.html | Jersey Levittown Split on Restoring Willingboro Name | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/facades-varied-for-attached-homes.html | Facades Varied for Attached Homes | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/advisory-council-confers-3-college-press-awards.html | Advisory Council Confers 3 College Press Awards | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/westchester-begins-sale-of-calendars.html | Westchester Begins Sale of Calendars | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/letters-scientists-and-war-social-advances-negro-privilege-letters.html | Letters; SCIENTISTS AND WAR SOCIAL ADVANCES NEGRO PRIVILEGE Letters OLD ARMY LIFE WRONG EMPEROR ENERGETIC ELECTRONS NOT RETIRED? | True | BRYANT M. WEDGE,THOMAS SOWELL,JERRY MOONELIA,WALTER R. DORNBERGER, | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/bnai-brith-aide-leaves-rome.html | B'nai B'rith Aide Leaves Rome | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/archives/pentagon-seeking-satellite-destroyer-pentagon-presses-development.html | Pentagon Seeking Satellite Destroyer; Pentagon Presses Development Of Weapons Against Satellites Nike Zeus mentioned | True | By Richard Witkin | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/miss-odonnell-attended-by-10-at-her-wedding-1961-debutante-bride-in.html | Miss O'Donnell Attended by 10 At Her Wedding; 1961 Debutante Bride in Bronxville Church of Francis Leonard Jr. | True | Special to The New York Times;D'Arlene | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/susan-haller-plans-december-nuptials.html | Susan Haller Plans December Nuptials | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/joan-m-damato-engaged-to-wed-theodore-macri-59-smith-graduate-is.html | Joan M. Damato Engaged to Wed Theodore Macri; '59 Smith Graduate Is Betrothed to an Aide of Doubleday & Co. | True | Special to The New York Times;Bradford Bachrach | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/rex-jackson-fiance-of-nancy-j-griffin.html | Rex Jackson Fiance Of Nancy J. Griffin | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/david-goodwin-to-wed-miss-harriet-e-beloff.html | David Goodwin to Wed Miss Harriet E. Beloff | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/japans-shipyards-having-peak-year.html | JAPAN'S SHIPYARDS HAVING PEAK YEAR | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/maureen-fitzgibbon-planning-marriage.html | Maureen Fitzgibbon Planning Marriage | True | Gray | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/not-so-vital-statistics.html | Not So Vital Statistics | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/course-in-fishing-lags-in-cape-may-5-of-9-students-drop-out-of.html | COURSE IN FISHING LAGS IN CAPE MAY; 5 of 9 Students Drop Out of Technical School Plan | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/students-devise-quadriplegic-aid-tonguetouch-system-built-by.html | STUDENTS DEVISE QUADRIPLEGIC AID; Tongue-Touch System Built by Polytechnic Juniors | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/kennedy-defends-moves-to-relax-cold-war-tension-but-pledges-in-u-of.html | KENNEDY DEFENDS MOVES TO RELAX COLD WAR TENSION; But Pledges in U. of Maine Talk to Keep U. S. Ready for Any Bad Challenge 'Preparedness and Peace' Viewed as Major Theme KENNEDY DEFENDS MOVES FOR PEACE Kennedy to Visit Father Purpose of Quest Sees 'Nothing Inconsistent' | True | By Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/western-michigan-triumphs.html | Western Michigan Triumphs | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/therapy-funds-will-be-raised-by-bronx-fair-holy-comforter-house-to.html | Therapy Funds Will Be Raised By Bronx Fair; Holy Comforter House to Benefit From Sale Saturday Afternoon | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/east-orange-defeats-irvington-montclair-scores-over-nutley.html | East Orange Defeats Irvington; Montclair Scores Over Nutley | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/window-on-the-world.html | WINDOW ON THE WORLD | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/addicts-resented-on-staten-island-homeowners-protest-state.html | ADDICTS RESENTED ON STATEN ISLAND; Homeowners Protest State Rehabilitation Center Councilmen to Act | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/antique-furniture-sold-for-188240-at-auction.html | Antique Furniture Sold For $188,240 at Auction | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/appetizers-assorted-chick-peas-remoulade-elenas-mexican-spareribs.html | Appetizers Assorted; CHICK PEAS REMOULADE ELENA'S MEXICAN SPARERIBS ELENA'S SALSA FRIA Appetizers (Cont.) | True | By Craig Claiborne | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/education-gown-and-gridiron-us-college-athletics-tradition-seen-in.html | EDUCATION; GOWN AND GRIDIRON U.S. College Athletics Tradition Seen in Need of Drastic Reform Subject Dissected Teen View | True | By Fred M. Hechinger | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/7th-fleet-flagship-in-tokyo.html | 7th Fleet Flagship in Tokyo | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/columbia-is-tied-by-harvard-33-late-drive-fails-lions-halted-on-15.html | COLUMBIA IS TIED BY HARVARD, 3-3; LATE DRIVE FAILS; Lions Halted on 15 in Last 22 Seconds-- Malmstrom, Hartranft Kick Goals Matter of Strategy COLUMBIA IS TIED BY HARVARD, 3-3 Fumble Halts Crimson | True | By Leonard Koppett Special To the New York Times;the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/harriet-p-adler-will-be-the-bride-of-lm-feldman-simmons-graduate.html | Harriet P. Adler Will Be the Bride Of L.M. Feldman; Simmons Graduate and a Hertz Executive Engaged to Wed | True | Special to The New York Times;Jay Te Winburn Jr. | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/us-officials-fear-antius-feeling-grows-in-algeria.html | U.S. Officials Fear Anti-U.S. Feeling Grows in Algeria | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/gen-odonnell-is-named-to-head-uso-drive.html | Gen. O'Donnell Is Named To Head U.S.O. Drive | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/probation-officers-picket-city-hall-on-salary-issue.html | Probation Officers Picket City Hall on Salary Issue | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/second-satellite-on-detection-job-joins-first-in-circular-orbit-to.html | SECOND SATELLITE ON DETECTION JOB; Joins First in Circular Orbit to Spot Any A-Tests | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/jersey-concert-series-to-open.html | Jersey Concert Series to Open | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/dr-brown-is-inducted-as-st-lawrence-head.html | Dr. Brown Is Inducted As St. Lawrence Head | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/times-completes-index-of-1962-news.html | TIMES COMPLETES INDEX OF 1962 NEWS | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/mayors-mediators-called-into-teacher-talks-again.html | Mayor's Mediators Called Into Teacher Talks Again | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/lord-homes-statement.html | Lord Home's Statement | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/college-program-set-to-train-auto-dealers.html | College Program Set To Train Auto Dealers | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/adventures-in-heils-paradise.html | Adventures in Heil's Paradise | True | By Russell Peterson | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/nyu-official-to-retire.html | N.Y.U. Official to Retire | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/an-onstage-duet.html | An On-Stage Duet | True | By Ivor Brown | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/barbara-g-storms-married-in-pelham.html | Barbara G. Storms Married in Pelham | True | Special to The New York TimesGeorge Randolph Winburn | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/karl-purnell-weds-miss-bemreuter.html | Karl Purnell Weds Miss Bemreuter | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/vpi-triumphs-2813.html | V.P.I. Triumphs, 28—13 | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/virginia-l-barnes-planning-nuptials.html | Virginia L. Barnes Planning Nuptials | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/the-a-b-b-of-alan-schneider-is-for-albee-is-for-beckett-and-is-for.html | The A B B Of Alan Schneider; is for Albee, is for Beckett and is for Brecht—three playwrights whose works Mr. Schneider has directed to great acclaim. The A B B Of Alan Schneider | | By Alan Levy | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/letters-to-the-times-arms-race-deemed-futile-raising-living.html | Letters to The Times; Arms Race Deemed Futile Raising Living Standards Believed Best Anti-Communist Weapon Role for Ex-Presidents Against Aiding Church Schools After Peace Corps Service College Programs to Meet Needs of Returned Students Urged Against Joint Moon Landing | True | DWIGHT SPENCER.WALTER T. SHATFORD II.PAUL A. REYNOLDS.FREDERICK L. REDEFER.LOUIS C. WYMAN. | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/nancy-campbell-engaged-to-wed-thomas-brown-vassar-senior-will-be.html | Nancy Campbell Engaged to Wed Thomas Brown; Vassar Senior Will Be the Bride of a '63 Yale Alumnus | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/scarlet-displays-power-on-ground-stout-leads-running-attack-that.html | SCARLET DISPLAYS POWER ON GROUND; Stout Leads Running Attack That Nets 369 Yards and Sets Up First Victory | | By Deane McGowen Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/how-mr-kennedy-gets-the-answers-every-day-the-president-myst-cope.html | How Mr. Kennedy Gets the Answers; Every day the President myst cope with a vast array of foreign and domestic problems, each requiring detailed knowledge of the facts. This is how he keeps abreast of the job. How Kennedy Gets the Answers | True | By Sidney Hyman | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/argentine-action-on-oil-pacts-concerns-several-companies-argentina.html | Argentine Action on Oil Pacts Concerns Several Companies; ARGENTINA MULLS CONTRACTS ON OIL Threat to Economy Equal to Consumption | True | By J.h. Carmical | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/indian-reds-reduke-prochinese-leader.html | INDIAN REDS REDUKE PRO-CHINESE LEADER | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/systems-plans-show-big-gains-such-engineering-is-said-to-cut-costs.html | SYSTEMS PLANS SHOW BIG GAINS; Such Engineering Is Said to Cut Costs—Show Slated Exhibitions Planned Capacity Doubled | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/television-programs-monday-through-saturday.html | TELEVISION PROGRAMS; MONDAY THROUGH SATURDAY | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/camera-news-notes-exhibits-on-stereo-movies-course.html | CAMERA NEWS NOTES; EXHIBITS ON STEREO MOVIES COURSE | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/ivy-league-airmen-distinct-elites-sporting-life.html | IVY LEAGUE AIRMEN; Distinct Elites Sporting Life | True | By George Gentrving Habermanthe New York Times (BY SAM FALK) | 1991-08-05 | RE0000539253 | B00000068073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/canadians-await-accord-on-unions-hope-us-labor-will-agree-to.html | CANADIANS AWAIT ACCORD ON UNIONS; Hope U.S. Labor Will Agree to Trusteeship Plan Pearson Hopeful Sedlarers Plan March Walkouts Reported Continuing | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/gail-roehrig-is-bride.html | Gail Roehrig Is Bride | True | Special to The New York Time | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/ebbets-field-apartment-tenants-charge-newcomers-are-favored.html | Ebbets Field Apartment Tenants Charge Newcomers Are Favored | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/cornell-field-goal-in-last-45-seconds-defeats-yale-1310-goal-by.html | Cornell Field Goal In Last 45 Seconds Defeats Yale, 13-10; GOAL BY CORNELL BEATS YALE, 13-10 Elis Strong at Start | True | By Allison Danzig Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/britains-politics-and-britains-future.html | Britain's Politics-- And Britain's Future | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/pay-rise-is-urged-for-us-agencies-transportation-group-sees-need-to.html | PAY RISE IS URGED FOR U.S. AGENCIES; Transportation Group Sees Need to Draw Top Men Turnover Is Cited Committee Report Noted | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/work-advances-on-new-colorado-tourist-site-named-for-cattleman-site.html | WORK ADVANCES ON NEW COLORADO TOURIST SITE; Named for Cattleman Site to Open in 1966 | True | By Dorothy B. Huyckearl E. Huyck | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/north-carolina-eleven-defeats-north-carolina-state-31-to-10-duke.html | North Carolina Eleven Defeats North Carolina State, 31 to 10; Duke Beats Clemson South Carolina Gains Tie | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/small-businesses-set-military-contract-peak.html | Small Businesses Set Military-Contract Peak | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/changes-at-pepsi-tied-to-bottlers-price-revolt-held-factor-in.html | CHANGES AT PEPSI TIED TO BOTTLERS; Price 'Revolt' Held Factor in Marketing Revision New Chief Executive Fewer Officers | True | By Alexander R. Hammer | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/pioneer-women-luncheon.html | Pioneer Women Luncheon | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/oregon-state-306-victor.html | Oregon State 30-6 Victor | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/princeton-freshmen-beat-columbia-eleven-46-to-0.html | Princeton Freshmen Beat Columbia Eleven, 46 to 0 | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/dunhams-dances-and-verdis-aida.html | DUNHAM'S DANCES AND VERDI'S 'AIDA' | True | By Allen Hughesjohn Wulp | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/form-marketed-in-us.html | Form Marketed in U.S. | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/pictures-in-review-a-photography-annual-and-gallery-shows.html | PICTURES IN REVIEW; A Photography Annual And Gallery Shows Represents 38 Nations Tasty and Technique | True | By Jacob Deschin | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/indoors-or-out-clipon-bricks-can-be-installed-anywhere-steel.html | INDOORS OR OUT; Clip-On Bricks Can Be Installed Anywhere Steel Hangers | True | By Bernard Gladstone | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/a-case-for-women-who-travel-alone-one-veteran-tourist-sheds.html | A CASE FOR WOMEN WHO TRAVEL ALONE; One Veteran Tourist Sheds Additional Light on Problem Faced by Many Variety of Women Meeting Places Chain Reaction Aboard the Ship TRAVELING ALONE On to Mykonos Pleasant Memories | True | By Olga Achtenhagen | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/rome-at-the-crossroads.html | Rome at the Crossroads | True | By Dudley Fitts | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/future-of-canal-worries-panama-operations-in-the-zone-snarl.html | FUTURE OF CANAL WORRIES PANAMA; Operations in the Zone Snarl Relations with U. S. | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/exice-skater-heads-program-to-spot-future-olympic-talent.html | Ex-Ice Skater Heads Program To Spot Future Olympic Talent | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/radio-tells-of-deal.html | Radio Tells of Deal | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/topics.html | Topics | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/fan-ball-at-plaza-will-raise-funds-to-fight-cancer-nov-8-benefit-to.html | Fan Ball at Plaza Will Raise Funds To Fight Cancer; Nov. 8 Benefit to Have Mrs. Eisenhower as Honorary Chairman | True | D'Ariens | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/racing-to-the-moon-fulbright-arguments-against-program-expected-to.html | Racing to the Moon; Fulbright Arguments Against Program Expected to Strengthen Opposition | True | By Arthur Krock | 1991-08-05 | RE0000539253 | B00000068073 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/criticism-abroad-irks-colombians-picture-incident-illustrates.html | CRITICISM ABROAD IRKS COLOMBIANS; Picture Incident Illustrates Nation's Sensitivity Mistake Is Termed Honest | By Richard Eder Special To the New York Times | True | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/jersey-giants-win-230.html | Jersey Giants Win, 23-0 | | True | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/sophia-loren-in-hospital.html | Sophia Loren In Hospital | | True | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/grain-trade-awaits-wheat-sale-company-ready-for-wheat-sale-freight.html | Grain Trade Awaits Wheat Sale; COMPANY READY FOR WHEAT SALE Freight a Problem Government's Role | By Philip Shabecoff | True | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/ideas-and-men.html | IDEAS AND MEN | | True | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/acousticians-study-council-chambers.html | ACOUSTICIANS STUDY COUNCIL CHAMBERS | | True | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/bolivian-to-seek-aid-while-in-us-president-is-due-tomorrow-tin.html | BOLIVIAN TO SEEK AID WHILE IN U.S.; President is Due Tomorrow --Tin Industry in Trouble In Last Year of His Term | Special to The New York Times | True | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/along-the-rialto-actors-studio-theater-sets-its-season.html | ALONG THE RIALTO; Actors Studio Theater Sets Its Season | By Lewis Funke | True | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/walter-nagle-to-wed-miss-jeanne-mullaney.html | Walter Nagle to Wed Miss Jeanne Mullaney | Special to The New York Times | True | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/apathy-to-negro-is-laid-to-north-maacp-counsel-charges-refusal-of.html | APATHY TO NEGRO IS LAID TO NORTH; M.A.A.C.P. Counsel Charges Refusal of public Posts Mayor speaks for City Congressmen Picketed | By Martin Arnold | True | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/news-of-coins-price-guides-are-useful-with-reservations-limits-long.html | NEWS OF COINS; Price Guides Are Useful With Reservations Limits LONG ISLAND EVENT | By Herbert C. Bardes | True | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/carolyn-limbaugh-married-to-lawyer.html | Carolyn Limbaugh Married to Lawyer | | True | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/homestake-names-officer.html | Homestake Names Officer | | True | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/butler-is-loser-twice-in-7-years-just-missed-highest-post-when-eden.html | BUTLER IS LOSER TWICE IN 7 YEARS; Just Missed Highest Post When Eden Resigned | By James Feron Special To the New York Times | True | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/31-feared-dead-in-crash-of-soviet-plane-in-egypt.html | 31 Feared Dead in Crash Of Soviet Plane in Egypt | | True | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/jinna-osborne-married.html | Jinna Osborne Married | Special to The New York Times | True | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/cuban-confrontationa-look-one-year-later-although-both-us-and.html | CUBAN CONFRONTATION--A LOOK ONE YEAR LATER; Although Both U.S. and Soviet continue to Talk Tough Each Has Its Reason to Exercise Caution and Avoid Another Crisis Hinge of Fate Soviet Warning An Election Ahead Latin Help At a Low Level Failure of Gambit Some Conditions | By Tad Szulc Special To the New York Times | True | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/what-home-is-like.html | What Home Is Like | By Catherine A. Galbraith | True | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/brown-triumphs-over-penn-4113-hall-scores-a-touchdown-passes-for.html | BROWN TRIUMPHS OVER PENN, 41-13; Hall Scores a Touchdown, Passes for One, Sets Up 3 Others for Victors BROWN IS VICTOR OVER PENN, 41-13 Coach in Jeopardy | By Steve Cady Special To the New York Times | True | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/president-commends-canada-cup-matches.html | President Commends Canada Cup Matches | | True | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | | True | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/nancy-jane-cohen-prospective-bride.html | Nancy Jane Cohen Prospective Bride | Special to The New York Times, Charleau Smith | True | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/bridging-a-chasm.html | Bridging A Chasm | By Richard Brickner | True | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/floods-kill-25-in-iran.html | Floods Kill 25 in Iran | | True | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/apostles-of-the-right-apostles.html | Apostles Of the Right; Apostles | By William S. White | True | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/miss-anne-pomeroy-is-wed-in-pittsburgh.html | Miss Anne Pomeroy Is Wed in Pittsburgh | Special to The New York Times Jonas | True | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/discussions-slated-by-voters-league.html | DISCUSSIONS SLATED BY VOTERS LEAGUE | | True | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/missiles-will-be-born-and-reared-at-new-space-center-complex-on.html | Missiles Will Be Born and Reared at New Space Center; Complex on Coast Is First in Nation to Have All Services Operations Change Rapidly NEW SPACE CENTER PLANNED ON COAST | By Glenn Fowler | True | 1991-08-05 | RE0000539253 | B00000068073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/rough-riders-top-alouettes.html | Rough Riders Top Alouettes | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/use-of-containers-in-shipping-seen-aiding-consumers-containers-use.html | Use of Containers In Shipping Seen Aiding Consumers; Containers' Use Unfrequent Port Costs Analyzed | True | By John P. Callahan | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/61883-see-usc-upset-ohio-state-bearthard-leads-trojans-to-323.html | 61,883 SEE U.S.C. UPSET OHIO STATE; Bearthard Leads Trojans to 32-3 Victory on Coast | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/ort-takes-help-to-2-more-lands-extends-vocational-schools-to-india.html | ORT TAKES HELP TO 2 MORE LANDS; Extends Vocational Schools to India and Ethiopia | True | By Irving Spiegel | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/faa-is-studying-flight-refueling-but-hulsby-sees-dangers-in.html | F.A.A. IS STUDYING FLIGHT REFUELING; But Hulsby Sees Dangers in Application to Airlines | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/bowling-green-on-top.html | Bowling Green on Top | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/miss-armstrong-will-be-the-bride-of-ac-bancroft-alumna-of.html | Miss Armstrong Will Be the Bride Of A.C. Bancroft; Alumna of Radcliffe and Son of Vice President of Times Engaged | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/titos-visit-reflecting-a-trend-giant-power-blocs-are-gradually.html | TITOS VISIT REFLECTING A TREND; Giant Power Blocs Are Gradually Moving Toward New Coalitions West's View Accomplishment Poland and Hungary Pace Restricted | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/san-diego-mixes-desalted-water-million-gallons-added-daily-to.html | SAN DIEGO MIXES DESALTED WATER; Million Gallons Added Daily to Colorado River Supply 'Good Insurance Policy' | True | By Bill Becker Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/buffalo-sets-back-boston-u-22-to-13.html | BUFFALO SETS BACK BOSTON U., 22 TO 13 | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/in-and-out-of-books-dylan-e-e-cummings-critical-studies-echo.html | IN AND OUT OF BOOKS; Dylan E. E. Cummings Critical Studies Echo Denning Report Dedication Order | True | By Lewis Nichols | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/metal-can-shipments-fell-in-seven-months.html | Metal Can Shipments Fell in Seven Months | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/now-home-change-in-britain-problems-to-face-scramble-for-power.html | Now Home; Change in Britain Problems to Face Scramble for Power Splits in Party Respected in U.S. | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/david-simon-to-wed-patricia-schragger.html | David Simon to Wed Patricia Schragger | True | Special to The New York Times;Orren Jack Turner | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/miss-martha-fuller-will-become-bride.html | Miss Martha Fuller Will Become Bride | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/a-leisurely-hunter-a-man-at-bay.html | A Leisurely Hunter, a Man at Bay | True | By Gene Baro | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/bg-foster-marries-roxanne-m-erskine.html | B.G. Foster Marries Roxanne M. Erskine | True | Special to The New York Times;Limon | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/with-her-blinkers-on-an-english-lady-looked-us-over.html | With Her Blinkers On, an English Lady Looked Us Over | True | By Walter Johnson | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/harold-friedman-plans-to-wed-barbara-levy.html | Harold Friedman Plans To Wed Barbara Levy | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/juniata-defeats-geneva.html | Juniata Defeats Geneva | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/bankers-seeking-lifting-of-curbs-some-see-backing-for-bid-for-freer.html | BANKERS SEEKING LIFTING OF CURBS; Some See Backing for Bid for Freer Merging in High Court Ruling STATE ACTION SOUGHT But Many Small Institutions Oppose Modification of the Present Law Geographical Limits BANKERS SEEKING LIFTING OF CURBS Big Banks' Argument | True | By Edward Cowan | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/dutch-index-of-production-shows-gains-for-august.html | Dutch Index of Production Shows Gains for August | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/u-thant-at-the-un10-am-to-8-pm.html | U Thant at the U.N.--10 A.M. to 8 P.M. | True | By William R. Frye | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/robert-kennedy-on-civil-rights.html | ROBERT KENNEDY ON CIVIL RIGHTS | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/the-arena-is-spain-the-arena.html | The Arena Is Spain; The Arena | True | By Thomas Curley;it Should Be Said At the Outset That "One Million Dead," the Second Volume of Jose Maria Gironella'S Announced Trilogy and the Immediate Continuation ... | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/visitor-tito-speedy-greeting.html | Visitor Tito; Speedy Greeting | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/dialogue-yesconcessions-beware-in-the-wake-of-the-wheat-deal-an.html | Dialogue? Yes--Concessions? Beware!; In the wake of the wheat deal, an observer warns that trade alone is no answer to the hard problems that remain to be worked out with the Russians. Dialogue?Yes--Concessions? Beware! | True | By A.a. Berle Jr. | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/60plant-industrial-park-on-li-lures-travelweary-commuter.html | 60-Plant Industrial Park on L.I. Lures Travel-Weary Commuter | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/explorations-of-a-driven-society.html | Explorations of a Driven Society | True | By Bennett M. Berger | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/donald-paul-johnson-weds-susan-murray.html | Donald Paul Johnson Weds Susan Murray | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/sally-h-whitaker-becomes-a-bride.html | Sally H. Whitaker Becomes a Bride | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/kentucky-miners-a-grim-winter-poverty-squalor-and-idleness-prevail.html | Kentucky Miners: A Grim Winter; Poverty, Squalor and Idleness Prevail in Mountain Area Poverty Grips Kentucky Miners With Winter's Ordeal Looming | True | By Homer Bigart Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/city-is-concerned-over-yield-of-new-reservoir-cannonsville-source.html | City Is Concerned Over Yield of New Reservoir; Cannonsville Source to Open in 1965, Two Years Early Delaware River Agreement May Cost Much of Flow | True | By Charles G. Bennett | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/miss-anne-klotz-will-be-the-bride-of-peter-sivigla-sorbonne.html | Miss Anne Klotz Will Be the Bride Of Peter Sivigla; Serbonne Student and Graduate of Williams to Marry in June | True | Special to The New York Times.Grishman | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/races-far-apartan-carolina-city-economic-boycotts-termed-futile.html | Races Far Apartan Carolina City; Economic Boycotts Termed Futile-- 1,300 Arrested Orangeburg, S. C., Says Negroes Act Irresponsibly 1,300 Arrested Ready to Hold Out Bail Refused | True | By John Herbers Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/federal-job-rules-bar-racial-quotas-us-revises-apprentice-code.html | Federal Job Rules Bar Racial Quotas; U.S. Revises Apprentice Code; Racial Quotas in Hiring Barred Regulations Quoted Objections to Term 'Offset' Alternate Plan Allowed | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/un-childrens-fund-sets-halloween-concert-oct-27.html | U.N. Children's Fund Sets Halloween Concert Oct. 27 | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/saidam-triumphs-mongo-runs-third-imbalance-2d-at-garden-state-one.html | SAIDAM TRIUMPHS; MONGO RUNS THIRD; Imbalance 2d at Garden State, One Length Back | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/architectural-rivalry-marks-westchester-banks-aura-of-colonial-era.html | Architectural Rivalry Marks Westchester Banks; Aura of Colonial Era | True | By Merrill Folsom Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/bourbon-makers-pushing-exports-us-distillers-seek-equality-with.html | BOURBON MAKERS PUSHING EXPORTS; U.S. Distillers Seek Equality With Scotch and Brandy Imports Increase Taste Is Obstacle | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/low-fare-to-be-introduced-by-scandinavian-airline.html | Low Fare to Be Introduced By Scandinavian Airline | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/overflight-by-soviet-denied.html | Overflight by Soviet Denied | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/john-m-kerwin.html | JOHN M. KERWIN | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/pitt-1310-victor-over-west-virginia-on-46yard-sprint-pitt-downs.html | Pitt 13-10 Victor Over West Virginia On 46-Yard Sprint; Pitt Downs West Virginia, 13-10, On a 46-Yard Dash by Martha | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/big-plant-planned-by-fiber-industries.html | BIG PLANT PLANNED BY FIBER INDUSTRIES | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/darien-sets-back-greenwich-246-port-lynch-lead-attack-norwalk.html | DARIEN SETS BACK GREENWICH, 24-6; Port, Lynch Lead Attack-- Norwalk Triumphs, 21-7 | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/army-triumphs-over-wake-forest-470-before-30200-at-michie-stadium.html | Army Triumphs Over Wake Forest, 47-0, Before 30,200 at Michie Stadium; SIX CADET BACKS GET TOUCHDOWNS Victors Gain 501 Yards on Ground to Hand Deacons 15th Straight Defeat A Football Exercise | True | By William N. Wallace Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/australia-seeking-aluminum-buyers-australia-seeks-aluminum-buyers.html | Australia Seeking Aluminum Buyers; AUSTRALIA SEEKS ALUMINUM BUYERS | True | By Joseph Lelyveld | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/margaret-van-dusen-is-wed-to-john-augustus-bullard-jr.html | Margaret Van Dusen 'Is Wed To John Augustus Bullard Jr. | True | Special to The New York TimesIng-John | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/text-of-secretary-korths-statement-on-resignation.html | Text of Secretary Korth's Statement on Resignation | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/frank-lloyd-wrights-work-is-carried-on-former-associates-of-late.html | Frank Lloyd Wright's Work Is Carried On; Former Associates of Late Architect Continue Projects WRIGHT PROJECTS BEING CARRIED ON Widow Directs Work | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/wb-wilmot-weds-marion-b-grauert.html | W.B. Wilmot Weds Marion B. Grauert | True | Special to The New York TimesMoser | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/napoleon-sends-a-consul-to-travnik.html | Napoleon Sends a Consul to Travnik | True | By Stoyan Christowe | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/goldwater-sees-foreign-aid-waste.html | GOLDWATER SEES FOREIGN AID WASTE | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/theory-offered-on-heart-disease-mechanical-strains-cited-by-sritish.html | THEORY OFFERED ON HEART DISEASE; Mechanical Strains Cited by Sritish Researcher | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/british-tories-face-difficult-future-selection-of-home-raises.html | BRITISH TORIES FACE DIFFICULT FUTURE; Selection of Home Raises Problems of Party Unity And Doubts Over Their Election Chances | True | By Sydney Gruson | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/baylor-beats-texas-tech.html | Baylor Beats Texas Tech | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/nobel-laureates-in-medicine.html | Nobel Laureates in Medicine | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/the-week-in-finance-stock-market-shrugs-off-doubts-on-economy-and.html | The Week in Finance; Stock Market Shrugs Off Doubts On Economy and Makes Good Gain Sentiment Helped WEEK IN FINANCE; STOCKS ADVANCE Economy Termed Tired Steel Output Up | True | By Thomas E. Mullaney | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/presentation-of-16-at-tuxedo-autumn-ball-attracts-500-guests-mrs.html | Presentation of 16 at Tuxedo Autumn Ball Attracts 500 Guests; Mrs. John Gay Is the Leader of the 75th Annual Gala | True | Special to The New York TimesBradford BachrachBradford BachrachBradford BachrachBradford BachrachGabor EderBradford Bachrach | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/statistics-of-the-game.html | Statistics of the Game | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/ayub-khan-greets-us-girls.html | Ayub Khan Greets U.S. Girls | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/poverty-creates-2d-city-in-la-paz-sidewalks-not-hotels-are-for.html | POVERTY CREATES 2D CITY IN LA PAZ; Sidewalks, Not Hotels, Are for Indians of Bolivia Segregation by Wealth | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/oregon-easy-victor-over-arizona-2812.html | OREGON EASY VICTOR OVER ARIZONA, 28-12 | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/delaware-wins-from-ohio-2912-brown-registers-twice-and-averages-5.html | DELAWARE WINS FROM OHIO, 29-12; Brown Registers Twice and Averages 5 Yards a Carry | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/begonias-are-gay-and-versatile-new-and-old-varieties-grow-in-wide.html | BEGONIAS ARE GAY AND VERSATILE; New and Old Varieties Grow in Wide Range Of Environments Keep Them Warm Add Fertilizer | True | By Walter Singerwalter Singerwalter Singer | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/retreat-on-tax-reforms.html | Retreat on Tax Reforms | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/julia-maclaren-will-be-married-to-c-david-west-fine-arts-student-is.html | Julia MacLaren Will Be Married To C. David West; Fine Arts Student Is Engaged to Doctoral Candidate at M.I.T. | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/mail-antidote-for-old-age-essay-is-termed-rich-in-valueshighway.html | MAIL: ANTIDOTE FOR OLD AGE; Essay Is Termed Rich In Values--Highway Proposal Assailed UNNECESSARY ROAD ABOUT TURNPIKES CANADIAN RAILROADS FOR SINGLE ROOMS | True | CLARE CONFORT;ARTHUR G. ADAMS Jr.LOWELL SCHOENFELD.Mrs. ALLEN H. BARTON.CHARLES S. BAER. | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/northeastern-triumphs-over-springfield-14-to-0.html | Northeastern Triumphs Over Springfield, 14 to 0 | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/a-rakes-garden-was-next-door.html | A Rake's Garden Was Next Door | True | By Virgilia Peterson | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/ine-nijhuis-is-married-to-thomas-p-noe-3d.html | Ine Nijhuis Is Married to Thomas P. Noe 3d | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/sisterhood-event-oct-30.html | Sisterhood Event Oct. 30 | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/commuter-on-erie-buys-2-stations-sixbedroom-colonials-built-in-new.html | COMMUTER ON ERIE BUYS 2 STATIONS; Six-Bedroom Colonials Built in New L.I. Colony | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/change-planned-for-french-law-proposal-would-give-better.html | CHANGE PLANNED FOR FRENCH LAW; Proposal Would Give Better Stockholder Protection Partnership Form | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/park-in-cascades-urged-at-hearing-seattle-session-follows-a-survey.html | PARK IN CASCADES URGED AT HEARING; Seattle Session Follows a Survey by Federal Group Sixty-Year Fight Wide Area Is Studied Boundaries Suggested | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/article-8-no-title.html | Article 8 -- No Title | True | By Patricia Peterson | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/gromyko-disavows-gloom-over-talks-gromyko-denies-report-of-gloom.html | Gromyko Disavows Gloom Over Talks; GROMYKO DENIES REPORT OF GLOOM Words Distorted in Transmission Gromyko's Remarks Quoted | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/one-bettor-wins-136457-the-axe-ii-scores-admiral-vic-first.html | One Bettor Wins $136,457; The Axe II Scores Admiral Vic First | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/miss-laurette-fallon-is-married-in-brooklyn.html | Miss Laurette Fallon Is Married in Brooklyn | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/the-merchants-view-an-appraisal-of-why-some-discount-operations.html | The Merchant's View; An Appraisal of Why Some Discount Operations Flourish and Some Don't A Remedy An Analysis Outlet Opened Service Company | True | By William M. Freeman | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/guadalcanal-2d-kelsos-victory-is-8th-in-rowgarwol-3d-in-aqueduct.html | GUADALCANAL 2D; Kelso's Victory Is 8th in Row--Garwol 3d in Aqueduct Feature Payoff Exceeds Expectation Kelso to Race Nov. 2 KELSO TRIUMPHS IN RICH GOLD CUP Kelso Can Be Beaten Payoff Is Assured | True | By Joe Nichols | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/tcu-tied-1414-by-texas-aggies-2-homed-frog-drives-fail-in-last-last.html | T.C.U. TIED, 14-14, BY TEXAS AGGIES; 2 Homed Frog Drives Fail in Last Seven Minutes | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/rhode-island-bows-to-massachusetts.html | RHODE ISLAND BOWS TO MASSACHUSETTS | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/martha-j-shoemaker-married-in-connecticut.html | Martha J. Shoemaker Married in Connecticut | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/moscow-baroque-soviet-group-to-play-early-music-here-late-arrival.html | MOSCOW BAROQUE; Soviet Group to Play Early Music Here Late Arrival Also Contemporary | True | By Florence Jonaswhitestone | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/buying-office-expands-data-processing-service.html | Buying Office Expands Data Processing Service | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/charles-ravenel-becomes-fiance-of-mollie-curtis-december-nuptials.html | Charles Ravenel Becomes Fiance of Mollie Curtis; December Nuptials for Alumna of Smith and Student at Harvard | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/violinist-hears-applause-again-margolies-no-longer-deaf-resumes.html | VIOLINIST HEARS APPLAUSE AGAIN; Margolies, No Longer Deaf, Resumes Music Career | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/the-heroic-oaks.html | The Heroic Oaks | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/more-companies-leasing-trucks-growth-of-rental-business-averages-15.html | MORE COMPANIES LEASING TRUCKS; Growth of Rental Business Averages 15% a Year 2 Types of Leases Vast Potential Seen | True | By Joseph C. Ingraham | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/miriamann-fleck-is-wed-in-plainfield.html | Miriam-Ann Fleck Is Wed in Plainfield | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/mary-jackson-attended-by-7-at-her-nuptials-a-student-of-voice-and.html | Mary Jackson Attended by 7 At Her Nuptials; A Student of Voice and Eleftherios Seggos Marry in Jersey | True | Special to The New York TimesJay Tc. Winburn Jr. | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/library-to-begin-lectures-on-art.html | LIBRARY TO BEGIN LECTURES ON ART | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/real-estate-man-becomes-fiance-of-adell-aldrich-peter-bravos-to.html | Real Estate Man Becomes Fiance Of Adell Aldrich; Peter Bravos to Marry Producer's Daughter on Coast on Nov. 3 | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/jane-f-simmons-wed-in-st-louis-tor-c-bickford-alumna-of-briarcliff.html | Jane F. Simmons Wed in St. Louis ToR. C. Bickford; Alumna of Briarcliff Is Bride of Lawyer, a Harvard Graduate | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/fumbles-sink-gophers.html | Fumbles Sink Gophers | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/brown-elects-4-as-trustees.html | Brown Elects 4 as Trustees | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/senior-at-brown-becomes-fiance-of-miss-medrich-laurence-hoffmann-to.html | Senior at Brown Becomes Fiance Of Miss Medrich; Laurence Hoffmann to Marry a Pembroke College Student | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/elevator-plan-is-proposed-here-reception-room-divides-areas-in-new.html | ELEVATOR PLAN IS PROPOSED HERE; Reception Room Divides Areas in New Ranch Model | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/tito-to-resume-us-tour-today-un-talk-set-for-tuesday-illness-cuts.html | TITO TO RESUME U.S. TOUR TODAY; U.N. Talk Set for Tuesday -Illness Cuts Itinerary Quiet Day Is Planned | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/wildcats-crush-miami-ohio-376-fumble-interceptions-lead-to-3.html | WILDCATS CRUSH MIAMI, OHIO, 37-6; Fumble, Interceptions Lead to 3 Northwestern Tallies | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/the-field-of-travel-world-travel-congress-to-meet-in-mexico-panel.html | THE FIELD OF TRAVEL; World Travel Congress To Meet in Mexico Panel Topics AIRLINE REPRIEVE ANOTHER SAILING OFF MIAMI CAVALCADE BOOKLETS BROCHURES GREAT SMOKY ROAD EURAILPASS PRICES FLORIDA CAMPING COMBINED SKI TICKET HERE AND THERE | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/hill-beaten-60-by-mercersburg-officials-rule-against-late-touchdown.html | HILL BEATEN, 6-0, BY MERCERSBURG; Officials Rule Against Late Touchdown by Losers | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/susan-f-richman-will-marry-in-may.html | Susan F. Richman Will Marry in May | True | Special to The New York Times. | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/dear-scottie-zelda-and-max-scott-fitzgeralds-luminous-letters-evoke.html | DEAR SCOTTIE, ZELDA AND MAX; Scott Fitzgerald's Luminous Letters Evoke an Age and a Gift-Ridden Man Hits and Misses | True | By Malcolm Cowley | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/leafs-defeat-wings-21-on-late-goal-torontos-points-made-by-horton.html | Leafs Defeat Wings, 2-1, on Late Goal; TORONTO'S POINTS MADE BY HORTON Canadiens Top Bruins, 2-0 —Worsley Records First Shutout in Montreal Net | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/letters-to-the-editor-cojimar-american-fiction-garment-engineering.html | Letters to the Editor; Cojimar American Fiction Garment Engineering Second Chance New Venture Mistaken Identity | True | MARY HEMINGWAY.J. BIDDLOMINICK P. SCATTO.HENRY BEETLE HOUGH.HENRY L. BRUGMANS.MAX DORIAN.MARC SLONIM. | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/wilton-beats-brewster.html | Wilton Beats Brewster | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/sculpture-adorns-ceiling-of-mall.html | Sculpture Adorns Ceiling of Mall | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/general-acceptance-aide.html | General Acceptance Aide | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/simplicity-and-quietness-key-to-japanese-restaurant-here.html | Simplicity and Quietness Key To Japanese Restaurant Here; RESTAURANT USES 'SUKIYA' AS STYLE | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/great-neck-group-plans-recital-by-young-violinist.html | Great Neck Group Plans Recital by Young Violinist | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/gogolaks-angled-kicks-make-cornell-off-side.html | Gogolak's Angled Kicks Make Cornell Off Side | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/nicklaus-shares-lead-with-a-207-his-66-ties-goiberger-and-brewer-at.html | NICKLAUS SHARES LEAD WITH A 207; His 66 Ties Geiberger and Brewer at Las Vegas | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/port-watchmen-setting-up-clinic-200000-center-to-be-off-bowling.html | PORT WATCHMEN SETTING UP CLINIC; $200,000 Center to Be Off Bowling Green Park | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/saigon-reports-blocking-revolt-students-and-intellectuals-linked-to.html | SAIGON REPORTS BLOCKING REVOLT; 'Students and Intellectuals' Linked to 'Organized' Plot Arrests Said To Continue Irritation Reported Rising 'God Only Knows' | True | By David Halberstam Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/idlewild-inspectors-keep-close-watch-for-smallpox-even-travelers.html | Idlewild Inspectors Keep Close Watch for Smallpox; Even Travelers From Exempt Areas Are Questioned 552,000 Checked on Arrival in Last Three Months At Our Doorstep Last U.S. Epidemic in '47 Can Be Held | True | By George Horne the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/columbia-helping-evicted-tenants-office-opened-to-aid-those-hurt-by.html | COLUMBIA HELPING EVICTED TENANTS; Office Opened to Aid Those Hurt by Campus Plans | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/margaret-venters-prospective-bride.html | Margaret Venters Prospective Bride | True | Special to The New York Times. | 1991-08-05 | RE0000539253 | B00000068073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/berlin-access-new-soviet-test-but-reason-for-latest-harassment-of.html | BERLIN ACCESS: NEW SOVIET TEST; But Reason for Latest Harassment Of Western Convoys Is Unclear Allies Skeptical West Is Reticent Plan Unfolded The Early System Another View | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/chess-the-capablanca-memorial.html | CHESS: THE CAPABLANCA MEMORIAL | True | By Al Horowitz | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/villanova-tops-geo-washington-trick-colonial-scrimmage-play-marks.html | VILLANOVA TOPS GEO. WASHINGTON; Trick Colonial Scrimmage Play Marks 14-13 Game | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/coast-guard-scores.html | Coast Guard Scores | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/french-rift-with-allies-said-to-grow-direct-criticism-discerned.html | French Rift With Allies Said to Grow; Direct Criticism Discerned | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/lord-home-ends-revolt-in-party-takes-command-cabinet-forming-butler.html | LORD HOME ENDS REVOLT IN PARTY; TAKES COMMAND; CABINET FORMING Butler Yields, Halting Tory Revolt to Prime Minister Visit to the Palace LORD HOME ENDS REVOLT IN PARTY Method Of Choice Deplored | True | By Lawrence Fellows Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/us-and-soviet-chiefs-express-best-wishes.html | U.S. and Soviet Chiefs Express Best Wishes | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/basic-splits-cause-arab-world-turmoil-moroccoalgeria-clash-points.html | BASIC SPLITS CAUSE ARAB WORLD TURMOIL; Morocco-Algeria Clash Points Up the Differences Among Revolutionary and Traditional Regimes | True | By Dana Adams Schmidt Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/priscilla-m-brown-bride-of-bank-aide.html | Priscilla M. Brown Bride of Bank Aide | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/temple-topples-lafayette-310-morelli-sets-pace-with-two-tallies-far.html | TEMPLE TOPPLES LAFAYETTE, 31-0; Morelli Sets Pace With Two Tallies far Unbeaten Owls | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/rule-of-a-despot-persists-in-congo-tribal-king-recognizes-no.html | RULE OF A DESPOT PERSISTS IN CONGO; Tribal King Recognizes No Authority, Except His Own Views All Land as His | True | By J. Anthony Lukas Special To the New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/benefit-performances.html | Benefit Performances | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/miss-linda-rubin-planning-to-marry.html | Miss Linda Rubin Planning to Marry | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/northeastern-wins-5th-in-row.html | Northeastern Wins 5th in Row | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/parents-and-children-are-shown-the-good-and-bad-in-parks-here.html | Parents and Children Are Shown The Good and Bad in Parks Here | True | By Edith Evans Asbury | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/j-morgan-harding.html | J. MORGAN HARDING | True | Special to The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/anna-katherine-kleemann-betrothed-to-bartley-calder.html | Anna Katherine Kleemann Betrothed to Bartley Calder | True | Special to The New York TimesPetrelle | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/jersey-builders-open-new-models-threebedroom-splitlevel-is-offered.html | JERSEY BUILDERS OPEN NEW MODELS; Three-Bedroom Split-Level Is Offered in Demarest Bridgewater Township Dover Wyckoff West Orange West End | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/floridas-audubon-society-broadens-its-goals-tours-successful.html | FLORIDA'S AUDUBON SOCIETY BROADENS ITS GOALS; Tours Successful Everglades Trips | True | By C.e. Wright | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/opinion-of-the-week-at-home-and-abroad-civil-rights-bill.html | Opinion of the Week: At Home and Abroad; CIVIL RIGHTS BILL | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/concentrated-delights-rembrandt-among-others-is-pretty-good-in-a.html | CONCENTRATED DELIGHTS; Rembrandt, Among Others, Is Pretty Good in a Big Exhibition of Drawings from Chicago False Start Our Time" | True | By John Canaday | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/the-father-of-muckraking-led-the-life-of-a-cyclone.html | The Father of Muckraking Led the Life of a Cyclone | True | By Eric F. Goldman | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/memphis-state-scores-2914.html | Memphis State Scores, 29-14 | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/the-nation-moves-on-rights-gop-support-needed.html | THE NATION; Moves on Rights G.O.P. Support Needed | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/lucy-e-gold-betrothed-to-joseph-landesberg.html | Lucy E. Gold Betrothed To Joseph Landesberg | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/advertising-wall-st-ponders-madison-ave-agencies-are-eyed-as.html | Advertising: Wall St. Ponders Madison Ave.; Agencies Are Eyed as Candidates for Investing Past and Potential Growth Rates Are Big Factors Interest Underscored Profits Up | True | By Peter Bart | 1991-08-05 | RE0000539253 | B00000068073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/news-of-tv-and-radio-judy-garland-show-is-scheduled-for-full.html | NEWS OF TV AND RADIO; "Judy Garland Show" Is Scheduled For Full Season-- Other Items | True | By Val Adams | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/louise-connell-becomes-bride-of-john-w-mills-debutante-of-58-and.html | Louise Connell Becomes Bride Of John W. Mills; Debutante of '58 and Princeton Alumnus Are Wed Here | True | The New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/4-die-in-oklahoma-crash.html | 4 Die in Oklahoma Crash | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/racing-fails-to-reign-in-spain-horses-are-few-and-their-fans-even.html | Racing Fails to Reign in Spain; Horses Are Few, And Their Fans Even Fewer The Poor Relation Grandstand Holds 10,000 | True | By Robert Daley Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/israel-bond-group-to-give-awards-honoring-truman.html | Israel Bond Group to Give Awards Honoring Truman | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-20 | 1963-10-20 | https://www.nytimes.com/1963/10/20/archives/exit-the-mirror-competitive-problem.html | Exit The Mirror; Competitive Problem | True | | 1991-08-05 | RE0000539253 | B00000068073 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/convicted-teamster-quits-post-as-officer-of-local.html | Convicted Teamster Quits Post as Officer of Local | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/venezuelan-oil-output-rises.html | Venezuela Oil Output Rises | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/wheat-deals-lift-world-ship-rates-soviet-purchases-and-plans-nearly.html | WHEAT DEALS LIFT WORLD SHIP RATES; Soviet Purchases and Plans Nearly Double the Prices Prices Linked to Outlook Pressure From Unions New Principle Seen Price Rise Expected | True | By Edward A. Morrow | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/slum-inspectors-in-drive-here-find-40000-building-violations-833.html | Slum Inspectors in Drive Here Find 40,000 Building Violations; 833 Cases for Courts 62 Regular Inspectors | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/rangers-4goal-attack-in-first-period-sends-bruins-to-5th-straight.html | Rangers' 4-Goal Attack in First Period Sends Bruins to 5th Straight Loss; GOYETTE IS STAR IN 5-TO-1 VICTORY He Assists on All Scores in First Period--Bathgate Gets 2, Henry No. 200 Plante Makes 23 Saves Bathgate Hits Sizzler Harvey Returns Today | True | By William J. Briordythe New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/steel-executives-voicing-optimism-growth-outlook-held-good-with-end.html | STEEL EXECUTIVES VOICING OPTIMISM; Growth Outlook Held Good, With End of Inventory Adjustments Seen ORDER PICTURE MIXED Signs of Strength Appear From Auto Market, But Building Area Lags Gains Are Cited Auto Output Rises | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/3d-week-of-season-at-met-will-include-verdis-don-carlo.html | 3d Week Of Season At Met Will Include Verdi's 'Don Carlo' | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/stevenson-says-that-un-marks-brightest-birthday.html | Stevenson Says That U.N. Marks Brightest Birthday | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/dubassoff-74-retires-as-trainer-of-horses.html | Dubassoff, 74, Retires As Trainer of Horses | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/adm-william-l-calhoun-dies-directed-pacific-service-force-praised.html | Adm. William L. Calhoun Dies; Directed Pacific Service Force; Praised After Trial | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/dance-anne-wilson-eightmember-troupe-presents-three-works-in.html | Dance: Anne Wilson; Eight-Member Troupe Presents Three Works in Kaufmann Hall Toledano Dances | True | By Allen Hughes | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/obiter-dicta.html | Obiter Dicta | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/tv-a-touch-of-magic-wcbs-presents-adaptations-of-four-of-kiplings.html | TV: A Touch of Magic; WCBS Presents Adaptations of Four of Kipling's 'Just So Stories' International Festival Discussion of Discussions | True | By Jack Gould | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/lawmaker-in-maine-admits-bomb-scare.html | LAWMAKER IN MAINE ADMITS BOMB SCARE | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/realty-course-session-today.html | Realty Course Session Today | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/ioc-gives-so-africa-deadline-on-race-issue.html | I.O.C. Gives So. Africa Deadline on Race Issue | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/civil-rights-bill-faces-house-test-committee-vote-tuesday-to-show.html | CIVIL RIGHTS BILL FACES HOUSE TEST; Committee Vote Tuesday to Show if Parties Agree | True | By Anthony Lewis Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/chargers-aerials-down-chiefs-3817.html | CHARGERS AERIALS DOWN CHIEFS, 38-17 | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/my-wife-with-conditions-musical-opens-at-the-anderson.html | 'My Wife With Conditions,' Musical, Opens at the Anderson | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/browns-triumph-over-eagles-377-jimmy-brown-sets-career-mark-for.html | BROWNS TRIUMPH OVER EAGLES, 37-7; Jimmy Brown Sets Career Mark for Yards Rushing | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/weeks-votes-in-senate.html | Week's Votes In Senate | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/un-aide-gloomy-on-mideast-task-says-arabisraeli-hostility-bars.html | U.N. AIDE GLOOMY ON MIDEAST TASK; Says Arab-Israeli Hostility Bars Refugee Solution | True | By Kathleen Teltsch Special To the New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/javits-favors-law-to-allow-wire-taps.html | JAVITS FAVORS LAW TO ALLOW WIRE TAPS | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/city-schools-outlook-brightens-ailments-still-afflict-system-but.html | City Schools' Outlook Brightens; Ailments Still Afflict System, but Gross Is Seeking a Cure Principals Get More Independence and Staffing Is Better Outlook for City Schools Brightening Following a Downward Trend of 20 Years PRINCIPALS GIVEN MORE AUTONOMY Decentralizing Move Helps Morale, Though Ailments Still Afflict System Problems in Harlem Suburban Advantage A Minorities City" Entry Is Eased A Year of Change 30% Substitutes Little Practice Teaching 'Snoopervisors' Absent How Is Success Measured? | | By Fred M. Hechinger the New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/gary-a-kroop-marries-miss-marsha-d-smilen.html | Gary A. Kroop Marries Miss Marsha D. Smilen | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/rightist-hampers-gop-in-dakota-independent-could-foil-the-partys.html | RIGHTIST HAMPERS G.O.P. IN DAKOTA; Independent Could Foil the Party's House Nominee Farmer-Banker Files | True | By Donald Janson Special To the New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/foreign-affairs-implications-of-the-thaw-superpower-links.html | Foreign Affairs; Implications of the Thaw Superpower Links | True | By C.l. Sulzberger | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/deborah-wright-becomes-bride-of-gilbert-low-rectors-daughter-and.html | Deborah Wright Becomes Bride Of Gilbert Low; Rector's Daughter and Ex-Student at Oxford Marry in Syracuse Greenwald–Sochin | | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/oilers-rout-bills-with-passes-2814.html | OILERS ROUT BILLS WITH PASSES, 28-14 | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/savannah-trains-emergency-crew-maritime-agency-recruiting-nuclear.html | SAVANNAH TRAINS EMERGENCY CREW; Maritime Agency Recruiting Nuclear Ship Personnel First Crew Scattered Emergency Service Cited | | By George Horne | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/new-casting-machine-added-by-armco-steel.html | New Casting Machine Added by Armco Steel | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/kennedy-focuses-upon-goldwater-he-indicates-in-new-england-he-would.html | KENNEDY FOCUSES UPON GOLDWATER; He Indicates in New England He Would Relish a Race Against the Senator Studying Goldwater KENNEDY FOCUSES UPON GOLDWATER Double-Edged Issue G.O.P. Attacking 'Thaw' | | By Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/miss-susan-medwick-married-to-ned-egen.html | Miss Susan Medwick Married to Ned Egen | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/laymen-occupy-pulpits-in-city-themes-range-from-world-to-individual.html | LAYMEN OCCUPY PULPITS IN CITY; Themes Range From World to Individual Outlook | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/meryl-oppenheim-wed.html | Meryl Oppenheim Wed | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/soviet-sets-up-new-planning-units.html | Soviet Sets Up New Planning Units | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/state-agency-approves-refunds-by-gas-concerns.html | State Agency Approves Refunds by Gas Concerns | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/colors-are-massed-by-military-order.html | COLORS ARE MASSED BY MILITARY ORDER | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/in-a-great-tradition.html | In a Great Tradition | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/seven-million-1964-cars-to-reflect-work-of-six-top-designers.html | Seven Million 1964 Cars to Reflect Work of Six Top Designers | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/opponent-onelength-victor-in-62500-prize-of-europe.html | Opponent One-Length Victor In $62,500 Prize of Europe | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/observer.html | Observer | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/lack-of-room-here-called-major-cause-of-industry-moves-20-seek-more.html | Lack of Room Here Called Major Cause Of Industry Moves; 20% Seek More Room | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/five-restaurant-leases-extended-by-longchamps.html | Five Restaurant Leases Extended by Longchamps | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/7-leases-signed-at-empire-state-5-space-deals-also-made-at-the-pan.html | 7 LEASES SIGNED AT EMPIRE STATE; 5 Space Deals also Made at the Pan Am Building Rentals in Pan Am Building Law Firm Moves Offices Company Enlarges Space Other Business Leases | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/sandra-faulhaber-is-wed.html | Sandra Faulhaber Is Wed | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/random-notes-from-all-over-nasa-riddle-whos-on-first-shifts-in.html | Random Notes From All Over: NASA Riddle: Who's on First?; Shifts in Line-Up Keep Aides Guessing-Dulles Recalls Someone Named Lenin Item: 1 Blizzard, U.S.-Issue What's-His-Name the Crank A Smoking Man's Cabinet Keeping the Law in Hand | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/meany-presses-support-for-shorter-work-week.html | Meany Presses Support For Shorter Work Week | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/rockefeller-tour-brings-optimism-new-hampshire-aide-joyful-over.html | ROCKEFELLER TOUR BRINGS OPTIMISM; New Hampshire Aide Joyful Over Showing in State | True | By Warren Weaver Jr. Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/cuban-farm-director-injured.html | Cuban Farm Director Injured | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/pope-consecrates-14-bishops-12-will-serve-in-mission-sees.html | Pope Consecrates 14 Bishops; 12 Will Serve in Mission Sees | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/new-curb-sought-on-sugar-trading-administration-makes-move-to-put.html | NEW CURB SOUGHT ON SUGAR TRADING; Administration Makes Move to Put Commodity Under Federal Regulations LEGISLATION PROPOSED Bid Linked to Wide Concern Over Recent Speculation in Futures Contracts Speculation Cited Hearings Planned NEW CURB SOUGHT ON SUGAR TRADING Price Advance Noted | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/dr-ralph-hurd-71-medical-specialist.html | DR. RALPH HURD, 71, MEDICAL SPECIALIST | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/funds-cautious-of-stock-trades-hutton-study-sees-advisers-wary-on.html | FUNDS CAUTIOUS OF STOCK TRADES; Hutton Study Sees Advisers Wary on Price Levels Retreat From Oils Paper Companies Popular FUNDS CAUTIOUS OF STOCK TRADES | True | By Sal R. Nuccio | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/for-children.html | For Children | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/negro-challenges-goldwater-to-debate-racial-struggle.html | Negro Challenges Goldwater To Debate Racial Struggle | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/pan-am-jet-sets-a-record.html | Pan Am Jet Sets a Record | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/the-theater-marie-bell-as-phedre-racines-drama-done-in-the-grand.html | The Theater: Marie Bell as Phedre; Racine's Drama Done in the Grand Manner | True | By Howard Taubmanphoto Pic | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/students-beaten-in-santo-domingo-foes-of-junta-try-to-repeat-61.html | STUDENTS BEATEN IN SANTO DOMINGO; Foes of Junta Try to Repeat '61 Protest That Toppled Trujillo's Successors Santo Domingo Students Beaten As They Try to Echo '61 Protest | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/hughes-urges-drive-in-north-to-end-race-discrimination.html | Hughes Urges Drive in North To End Race Discrimination | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/watchdogs-still-needed.html | Watchdogs Still Needed | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/algeria-to-curtail-outflow-of-capital.html | ALGERIA TO CURTAIL OUTFLOW OF CAPITAL | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/mdonald-takes-coast-grand-prix-beats-foyt-by-45-seconds-in-race-at.html | M'DONALD TAKES 'COAST GRAND PRIX; Beats Foyt by 45 Seconds in Race at Monterey Ridenour Is Fourth Ruby Also Drops Out Race Run Nonstop | True | By Frank M. Blunk Special To the New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/student-collapses-and-dies-after-quarrel-over-cab.html | Student Collapses and Dies After Quarrel Over Cab | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/petty-wins-stock-car-race-at-speedway-in-virginia.html | Petty Wins Stock Car Race At Speedway in Virginia | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/crucial-talks-set-by-common-market.html | Crucial Talks Set By Common Market | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/canada-orders-seamen-to-work-demands-a-return-to-ships-abandoned.html | CANADA ORDERS SEAMEN TO WORK; Demands a Return to Ships Abandoned for Protest CANADA ORDERS SEAMEN TO WORK Makes Talks 'Impossible' | True | By Raymond Daniell Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/opera-city-company's-la-traviata-beverly-sills-returns-to-role-of.html | Opera; City Company's 'La Traviata'; Beverly Sills Returns to Role of Violetta | True | By Harold C. Schonberg | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/ben-bella-envoy-meets-selassie-in-morocco-crisis-emperor-may-help.html | BEN BELLA ENVOY MEETS SELASSIE IN MOROCCO CRISIS; Emperor May Help Mediate Conflict Over Territory on Algerian Frontier Dispute Before Unity Group First Reaction to Plea BEN BELLA ENVOY MEETS SELASSIE Algerians Cautious on Talks Arab League Asks Withdrawal | True | By Peter Grose Special To the New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/lebanon-stopped-in-last-2-periods-the-man-behind-the-man-behind-the.html | LEBANON STOPPED IN LAST 2 PERIODS; The Man Behind the Man Behind the Ball in Each Case Was Title | True | By William N. Wallaceethe New York Timesunited Press International | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/harvard-business-school-establishes-walker-chair.html | Harvard Business School Establishes Walker Chair | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/kerry-beats-cork-in-football.html | Kerry Beats Cork in Football | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/linda-newman-peter-solomon-wed-in-st-louis-bryn-mawr-alumna-is.html | Linda Newman, Peter Solomon Wed in St. Louis; Bryn Mawr Alumna Is Married to a Harvard Business Graduate | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/africans-flee-party-in-panic.html | Africans Flee Party in Panic | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/portugals-delegate-to-un-named-ambassador-to-us.html | Portugal's Delegate to U.N. Named Ambassador to U.S. | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/mother-and-2-die-in-explosion.html | Mother and 2 Die in Explosion | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/4-dead-and-injured-in-raid-on-venezuelan-terrorists.html | 4 Dead and Injured In Raid On Venezuelan Terrorists | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/printers-freeze-membership-roll-admissions-barred-till-men-out-of.html | PRINTERS FREEZE MEMBERSHIP ROLL; Admissions Barred Till Men Out of Work Get Jobs. 114 Workers Displaced Pay Increase Sought | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/chess-an-opening-may-be-odd-but-its-good-if-it-works.html | Chess; An Opening May Be Odd, But It's Good If It Works | True | By Al Horowitz | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/east-germans-vote-on-new-parliament.html | EAST GERMANS VOTE ON NEW PARLIAMENT | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/big-planes-gather-for-division-airlift.html | BIG PLANES GATHER FOR DIVISION AIRLIFT | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/41-are-appointed-to-city-colleges-4-visiting-professors-will-serve.html | 41 ARE APPOINTED TO CITY COLLEGES; 4 Visiting Professors Will Serve Entire University Business Doctorate Planned | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/miss-louise-aug-bride-of-syracuse-graduate.html | Miss Louise Aug Bride Of Syracuse Graduate | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/by-dwight-d-eisenhower-some-early-domestic-issues-installment-7-of.html | By Dwight D. Eisenhower; Some Early Domestic Issues; Installment 7 of Excerpts From The White House Years: Mandate for Change 1953-56' Committee Divided Durkin in Appeal Postal Deficits Summerfield a Battler Fighting A Tax Cut Reed Backs Down Death of Senator Taft The Rosenberg Case Course of History Clemency Refused Warren and Civil Rights Brownell to California | True | The New York TimesThe New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/furnell-is-fastest-in-a-5mile-run-here.html | FURNELL IS FASTEST IN A 5-MILE RUN HERE | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/british-cabinet.html | British Cabinet | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/greenwich-library-to-hold-book-sale.html | Greenwich Library To Hold Book Sale | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/lebanon-reinforces-defense-along-the-syrian-frontier.html | Lebanon Reinforces Defense Along the Syrian Frontier | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/rams-upset-vikings-on-late-kick-2724.html | RAMS UPSET VIKINGS ON LATE KICK, 27-24 | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/designers-wardrobe-is-international-softly-fitted-silhouette.html | Designer's Wardrobe Is International; Softly Fitted Silhouette | True | By Bernadine Morris | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/rusk-sends-butler-congratulations.html | RUSK SENDS BUTLER CONGRATULATIONS | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/swindlers-in-art-are-active-here-sell-bogus-lithographs.html | SWINDLERS IN ART ARE ACTIVE HERE; Sell Bogus Lithographs to Unknowing Suburbanites Lithograph Proves False Artists Said to Help | True | By Fred Powledge | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/ammidon-made-lincoln-aide.html | Ammidon Made Lincoln Aide | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/gains-are-shown-in-wheat-and-rye-but-weeks-grain-trading-shows.html | GAINS ARE SHOWN IN WHEAT AND RYE; But Week's Grain Trading Shows Liquidation Trend | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/tanker-plane-falls-in-sea-6-of-8-man-crew-rescued-chinese-rice.html | Tanker Plane Falls in Sea; 6 of 8-Man Crew Rescued; Chinese Rice Reaches Cuba Widow Visits Prisoner Son | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/voters-directory-is-out.html | Voters Directory Is Out | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/stocks-in-london-show-sharp-rise-favorable-economic-news-spurs.html | STOCKS IN LONDON SHOW SHARP RISE; Favorable Economic News Spurs Market Advance Index Advances 5.8 Amsterdam Stocks Rise | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/havana-is-drafting-thousands-to-work-in-hurricane-area-big-loss-in.html | Havana Is Drafting Thousands to Work In Hurricane Area; Big Loss in Sugar Crop HAVANA DRAFTING WORKERS' BANDS Benefactors Are Hailed | True | By R. Hart Phillips Special To the New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/goheen-says-colleges-bid-for-top-negro-students.html | Goheen Says Colleges Bid For Top Negro Students | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/letters-to-the-times-ethnic-job-surveys-upheld-their-value-stressed.html | Letters to The Times; Ethnic Job Surveys Upheld Their Value Stressed in Improving Minority Work Opportunities Work Centers for the Aged Alliance for Progress Aid Increase in TB Noted Burden on Voluntary Hospitals, M.D. Says, Calls for More City Aid President's Text Speech Praised No Lover of Modern Art | | JOHN C. McCABE,SOLOMON Z. FERZIGER,ANTONIO C. MARTINEZ,EDWIN P. MAYNARD Jr., M.D.,JOSE FIGUERES,YOLANDA MAGAZZINI. | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/the-test-on-civil-rights.html | The Test on Civil Rights | | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/200-in-strike-get-full-jobless-aid-board-rules-eligibility-for.html | 200 IN STRIKE GET FULL JOBLESS AID; Board Rules Eligibility for Bakers Who Lost Jobs 200 Lost Jobs | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/pirigu-i-tenor-presents-recital-at-carnegie-hall.html | Pirigu i, Tenor, Presents Recital at Carnegie Hall | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/4-youths-seized-in-vandalism-of-brooklyn-schools-51-rooms.html | 4 Youths Seized in Vandalism Of Brooklyn School's 51 Rooms | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/everett-l-warner-painter-and-etcher.html | EVERETT L. WARNER, PAINTER AND ETCHER | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/49to26-victory-paced-by-daniels-raiders-ace-scores-three-times-once.html | 49-TO-26 VICTORY PACED BY DANIELS; Raiders' Ace Scores Three Times, Once on 74-Yard Run--Jets Drop to 3d Davidson Is Hot Smolenski in 50-Yard Run | True | By Bill Becker Special To the New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/for-ball-decor-chairman-staplers-are-a-girls-best-friend-mrs-levitt.html | For Ball Decor Chairman, Staplers Are a Girl's Best Friend; Mrs. Levitt Is Using Them on Props for April in Paris Fete | True | By Lillian Bellison the New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/chicago-streak-snapped-at-five-mehan-leads-san-francisco-to-2014.html | CHICAGO STREAK SNAPPED AT FIVE; McHan Leads San Francisco to 20-14 Victory--Davis Kicks Two Field Goals | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/steeler-rally-tops-redskins-38-to-27.html | STEELER RALLY TOPS REDSKINS, 38 TO 27 | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/2-quintuplets-moved.html | 2 Quintuplets Moved | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/gop-rivals-give-views-on-issues-comment-on-various-problems.html | G.O.P. RIVALS GIVE VIEWS ON ISSUES; Comment on Various Problems | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/major-independents.html | Major Independents | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/william-manville-weds-nancy-friday-in-rome.html | William Manville Weds Nancy Friday in Rome | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/astronauts-see-berlin-wall.html | Astronauts See Berlin Wall | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/soren-s-adams-84-novelties-maker.html | SOREN S. ADAMS, 84 NOVELTIES MAKER | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/open-end-plans-groucho-profile-comedian-to-be-interviewed-on.html | 'OPEN END PLANS GROUCHO PROFILE; Comedian to Be Interviewed on Susskind's TV Show -A Pro Football Career Gilbert Seldes Joins NET Programing Awards Planned | True | By Paul Gardner | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/un-mass-sung-at-st-patricks-delegates-hear-pope-johns-plea-for.html | U.N. MASS SUNG AT ST. PATRICK'S; Delegates Hear Pope John's Plea for Peace Extolled Foundation for Peace Need for Power to Act | True | The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/elias-tobenkin-author-is-dead-former-newsman-in-city-was-expert-on.html | ELIAS TOBENKIN, AUTHOR, IS DEAD; Former Newsman in City Was Expert on Soviet | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/aluminum-output-sets-mark.html | Aluminum Output Sets Mark | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/hawks-win-5-to-3-and-lead-league-five-players-tally-against.html | HAWKS WIN, 5 TO 3, AND LEAD LEAGUE; Five Players Tally Against Canadiens-- Wings Score Howe Is Shut Out | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/1year-maturities-are-89017068825.html | 1-YEAR MATURITIES ARE $89,017,068,825 | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/japan-airline-to-select-jet.html | Japan Airline to Select Jet | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/changes-at-lingtemco.html | Changes at Ling-Temco | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/delhi-denies-it-hoodwinked-west-on-use-of-arms-aid.html | Delhi Denies It Hoodwinked West on Use of Arms Aid | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/store-is-set-to-open-its-ski-shop-today.html | Store Is Set to Open Its Ski Shop Today | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/scranton-says-he-would-accept-a-draft-for-gop-nomination.html | Scranton Says He Would Accept A Draft for G.O.P. Nomination | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/republicans-hope-for-modest-gains-in-elections-offyear-has-2.html | Republicans Hope for Modest Gains in Elections; Off-Year Has 2 Governorships and 3 House Seats at Stake, Plus Many Local Offices Encouraged in Virginia | True | By Cabell Phillips Special To the New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/tory-revolt-that-failed-a-fight-over-party-image-involved-in.html | Tory Revolt That Failed: A Fight Over Party Image; Involved in British Cabinet Shift Tory Revolt That Failed: Fight Over Party Image Palace Notified | True | By James Feron Special To the New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/civil-jury-trials-in-state-praised-end-of-system-would-invite.html | CIVIL JURY TRIALS IN STATE PRAISED; End of System Would Invite Politics, Lawyer Says 'Who Do You Know' Law | True | By Paul Crowell | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/hungary-seven-years-after.html | Hungary Seven Years After | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/truman-papers-published.html | Truman Papers Published | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/eastern-air-lines-hit-by-a-walkout.html | EASTERN AIR LINES HIT BY A WALKOUT | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/other-company-reports.html | Other Company Reports | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/12-volunteers-hurt-on-li-as-two-fire-engines-collide.html | 12 Volunteers Hurt on L.I. As Two Fire Engines Collide | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/diane-mayer-engaged-to-john-august-meyer.html | Diane Mayer Engaged To John August Meyer | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/british-guiana-adds-two-to-industrial-growth-unit.html | British Guiana Adds Two To Industrial Growth Unit | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/suggestions-offered-on-painting-radiator.html | Suggestions Offered On Painting Radiator | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/spellman-leaves-for-rome.html | Spellman Leaves for Rome | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/nehru-asks-national-unity-as-vital-to-indias-defense.html | Nehru Asks National Unity As Vital to India's Defense | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/tito-in-the-city-for-a-5day-visit-addresses-un-tomorrow--pickets.html | TITO IN THE CITY FOR A 5-DAY VISIT; Addresses U.N. Tomorrow --Pickets Denounce Him | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/salvation-army-raises-1812027-here-for-1963.html | Salvation Army Raises $1,812,027 Here for 1963 | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/max-j-wolff-62-referee-of-the-civil-court-is-dead.html | Max J. Wolff, 62, Referee Of the Civil Court, Is Dead | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/adelphi-library-dedicated.html | Adelphi Library Dedicated | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/stock-offer-is-extended.html | Stock Offer Is Extended | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/sunbeam-is-named-best-in-troy-show-poodle-gains-13th-allbreed-honor.html | SUNBEAM IS NAMED BEST IN TROY SHOW; Poodle Gains 13th All-Breed Honor in 677-Dog Fixture | True | By John Rendel Special To the New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/books-of-the-times-the-scott-family-of-sydney-australia-end-papers.html | Books of The Times; The Scott Family of Sydney, Australia End Papers | True | By Orville Prescott | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/liquor-sales-rise-despite-controls-state-finds-other-forces-shape.html | LIQUOR SALES RISE DESPITE CONTROLS; State Finds Other Forces Shape Drinking Habits Public Hearings Listed $120,000 Average Sales $46.94 Per Adult | True | By Peter Kihss | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/mcdonald-1-mile-victor-in-50kilometer-title-walk.html | McDonald 1 -Mile Victor In 50-Kilometer Title Walk | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/tokyo-opens-hall-for-berlin-opera-german-troupe-begins-visit-by.html | TOKYO OPENS HALL FOR BERLIN OPERA; German Troupe Begins Visit by Performing 'Fidelio' | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/car-hits-housing-patrolman.html | Car Hits Housing Patrolman | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/personal-finance-advice-to-home-buyers-a-good-first-step-advantage.html | Personal Finance: Advice to Home Buyers, A Good First Step Advantage of Transfer | True | By Robert Metz | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/embassy-is-a-showcase-for-glittering-fashions-guests-gowns-vie-with.html | Embassy Is a Showcase for Glittering Fashions; Guests' Gowns Vie With Couturier's at French Party Setting for Parties Costume of Crepe | True | Photographed by the City News Bureau For the New York TimesBy Nan Robertson Special To the New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/iraq-says-syrians-aid-war-on-kurds-iraq-says-syrians-aid-war-on.html | Iraq Says Syrians Aid War on Kurds; IRAQ SAYS SYRIANS AID WAR ON KURDS | True | By Dana Adams Schmidt Special to the New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/arlyne-j-kittay-briarcliff-1960-wed-in-london-daughter-of-bvd-co.html | Arlyne J. Kittay, Briarcliff, 1960, Wed in London; Daughter of B.V.D. Co. President Is Married to Jeremy Zimmermann Lowry--Cohen | True | Bradford Bachrach | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/agency-reports-decline-in-licensed-oil-imports.html | Agency Reports Decline in Licensed Oil Imports | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/traffic-unit-names-head.html | Traffic Unit Names Head | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/taiwan-farm-area-increased.html | Taiwan Farm Area Increased | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/schoolboy-dies-of-injuries.html | Schoolboy Dies of Injuries | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/books-and-authors-black-muslim-expose-soviet-childhood-minds-poet.html | Books and Authors; Black Muslim Expose Soviet Childhood Minds Poet Friend of Painters Princes of India in Novel | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/woman-officer-at-mutual-fund-named-foreign-sales-director-wilbertha.html | Woman Officer at Mutual Fund Named Foreign Sales Director; Wilbertha Rasmussen Gets New Responsibility at the Long Company | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/h-richardson-lane-led-surgical-firm.html | H. RICHARDSON LANE, LED SURGICAL FIRM | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/aladdin-with-obratsov-puppets-thrills-young-audience.html | 'Aladdin' With Obratsov Puppets Thrills Young Audience | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/ethyl-corp-names-director.html | Ethyl Corp. Names Director | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/bank-of-commerce-picks-officers.html | Bank of Commerce Picks Officers | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/cloudy-crystal-ball-pessimism-of-us-economists-found-faulty-in-face.html | Cloudy Crystal Ball; Pessimism of U.S. Economists Found Faulty in Face of Economy's Strength Shot in the Arm VIEW OF ECONOMY BY U.S. CRITICIZED Businessmen's Forecast Predictions 'Wide of Mark' | True | By M. J. Rossant | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/gop-plays-the-odds-more-loss-than-gain-seen-in-fighting-mayors.html | G.O.P. Plays the Odds; More Loss Than Gain Seen in Fighting Mayor's Off-Track Betting Referendum Rival Contentions The Reasons Why | True | By Richard P. Hunt | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/worker-killed-in-plant-blast.html | Worker Killed in Plant Blast | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/trap-rock-plans-acquisition.html | Trap Rock Plans Acquisition | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/hurricane-grows-east-of-hatteras-navy-ship-with-10-missing-no.html | HURRICANE GROWS EAST OF HATTERAS; Navy Ship With 10 Missing --No Drought Relief Seen Tides Expected | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/state-democrats-back-city-on-bets-mckeon-urges-heavy-vote-for.html | STATE DEMOCRATS BACK CITY ON BETS; McKeon Urges Heavy Vote for Off-Track Proposal Pressure on Albany Carlino Challenges Plan Javits Backs Referendum | True | The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/javits-reluctant-on-goldwater-bid-but-sees-chance-that-gop-will.html | JAVITS RELUCTANT ON GOLDWATER BID; But Sees Chance That G.O.P. Will Nominate Arizonan Revisions Noted | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/lord-home-gives-posts-in-cabinet-to-three-rivals-butler-is-foreign.html | LORD HOME GIVES POSTS IN CABINET TO THREE RIVALS; Butler Is Foreign Secretary --Hailsham and Maudling Retain Their Positions TWO REFUSE TO SERVE Commons Leader and Health Minister Protest Outcome of Tories' Power Fight Lloyd in Peacemaker Role Roster Enlarged by Two LORD HOME NAMES RIVALS TO CABINET African Duties Shifted New Joint Chairman Liberal Stresses Dissension Death Vacated Commons Seat | True | By Lawrence Fellows Special To the New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/obituary-4--no-title.html | Obituary 4 -- No Title | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/earthquakes-are-reported-in-japan-area-and-chile.html | Earthquakes Are Reported In Japan Area and Chile | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/spain-is-starting-economic-reform-seeks-55-billion-investment-in-4.html | SPAIN IS STARTING ECONOMIC REFORM; Seeks 5.5 Billion Investment in 4 Years--Stress Put on Private Enterprise Work of "Technocrats" SPAIN IS STARTING ECONOMIC REFORM 'Growth Centers' Foreseen | True | By Paul Hofmann Special To the New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/natl-football-league.html | Nat'l Football League | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/diana-churchill-is-dead-at-54-sir-winstons-eldest-daughter-exwife.html | Diana Churchill Is Dead at 54; Sir Winston's Eldest Daughter; Ex-Wife of Duncan Sandys-- One of Early Volunteers for Women's Service in War Least Known of Family | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/3-crewman-die-in-collision-of-freight-trains-in-indiana.html | 3 Crewman Die in Collision Of Freight Trains in Indiana | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/12-seized-in-church-sitins.html | 12 Seized in Church Sit-Ins | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/susan-simmerson-a-bride.html | Susan Simmerson a Bride | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/fair-lady-ends-long-london-run-seen-by-4300000-show-will-now-go-on.html | 'FAIR LADY' ENDS LONG LONDON RUN; Seen by 4,300,000, Show Will Now Go on Tour | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/mark-for-earnings-set-by-miss-wright.html | MARK FOR EARNINGS SET BY MISS WRIGHT | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/churches-conduct-world-order-rites.html | CHURCHES CONDUCT WORLD ORDER RITES | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/boston-opera-group-to-do-bergs-lulu.html | BOSTON OPERA GROUP TO DO BERG'S 'LULU' | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/charles-ikle-84-an-art-collector-patron-of-metropolitan-and-of.html | CHARLES IKLE, 84, AN ART COLLECTOR; Patron of Metropolitan and of Aspiring Talent Dies | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/hopeful-captures-horse-show-honors.html | HOPEFUL CAPTURES HORSE SHOW HONORS | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/bridge-delay-on-deciding-how-to-play-hand-can-be-costly-the-same.html | Bridge; Delay on Deciding How to Play Hand Can Be Costly The Same Chance | True | By Albert H. Morehead | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/elias-kanter-72-lawyer-hero-at-triangle-co-fire.html | Elias Kanter, 72, Lawyer, Hero at Triangle Co. Fire | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/packers-triumph-over-cards-307-starr-injures-hand-in-fight-colts.html | PACKERS TRIUMPH OVER CARDS, 30-7; Starr Injures Hand in Fight --Colts Top Lions, 25-21 Martin Kicks 4 Field Goals | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/joan-lader-to-sing-zerlina.html | Joan Lader to Sing Zerlina | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/virginia-alcott-is-wed-to-capt-bj-sadock.html | Virginia Alcott Is Wed To Capt. B.J. Sadock | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/futterman-corporation-names-finance-officer.html | Futterman Corporation Names Finance Officer | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/delegates-confer-at-un-by-arnold-h-lubasch.html | Delegates Confer at U.N. By ARNOLD H. LUBASCH | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/dillon-musters-business-backing-for-cut-in-taxes-he-persuades-some.html | DILLON MUSTERS BUSINESS BACKING FOR CUT IN TAXES; He Persuades Some Industry Chiefs a Slump Would Be Met by Massive Spending TIMING IS EMPHASIZED Secretary Contends a Delay in Passage Would Involve Bill in Campaign Issues Businessmen Impressed DILLON MUSTERS TAX CUT BACKING | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/shots-hit-popes-birthplace.html | Shots Hit Pope's Birthplace | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/essex-negro-puerto-rican-slate-challenges-democratic-control-support.html | Essex Negro-Puerto Rican Slate Challenges Democratic Control; Support Noted No Explanation Offered In Assembly Since '59 | True | By George Cable Wright Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/hope-lang-alan-pakula-wed.html | Hope Lang, Alan Pakula Wed | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/navy-store-ship-starts-trials.html | Navy Store Ship Starts Trials | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/stylists-play-a-key-role-in-marketing-of-new-models-importance.html | Stylists Play a Key Role in Marketing of New Models; Importance Assessed 1964 CARS DISPLAY 6 STYLISTS' WORK Portfolio Lands Job Creator for Chrysler Young Veteran at American Designers for Studebaker | True | By Richard Rutter | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/cushman-stock-car-winner.html | Cushman Stock Car Winner | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/insurance-company-elects.html | Insurance Company Elects | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/advertising-general-foods-tests-fee-plan-test-is-limited-destroying.html | Advertising General Foods Tests Fee Plan; Test Is Limited Destroying Confidence Accounts People Addenda | True | By Peter Bart | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/report-on-alliance-is-used-to-bolster-taxcut-argument-sophisticated.html | Report on Alliance Is Used to Bolster Tax-Cut Argument; Sophisticated Approach TECHNICAL DATA GIVEN ON TAX CUT | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/bank-to-acquire-350-park-avenue-manufacturers-trust-to-buy-building.html | BANK TO ACQUIRE 350 PARK AVENUE; Manufacturers Trust to Buy Building Leased from Uris | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/miscue-by-shofner-all-is-forgiven.html | Miscue by Shofner? All Is Forgiven | True | By Gordon. S. White Jr. | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/us-plates-sprout-on-cars-in-madrid-us-auto-plates-thrive-in-madrid.html | U.S. Plates Sprout On Cars in Madrid; U.S. AUTO PLATES THRIVE IN MADRID Virginia Trade Flourishing | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/the-european-nuclear-force.html | The European Nuclear Force | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/receipts-gaining-at-spoon-river-ad-campaign-being-felt-as-business.html | RECEIPTS GAINING AT 'SPOON RIVER'; Ad Campaign Being Felt as Business Starts to Climb A Cast of 2 Players | True | By Sam Zolotow | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/tva-widens-sales-of-electric-power.html | T.V.A. WIDENS SALES OF ELECTRIC POWER | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/banks-to-hire-more-negroes.html | Banks to Hire More Negroes | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/gop-to-open-campaign-jan-29-with-tv-rallies.html | G.O.P. to Open Campaign Jan. 29 With TV Rallies | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/living-theater-suffers-relapse-25-in-court-today-as-result-of.html | LIVING THEATER SUFFERS RELAPSE; 25 in Court Today as Result of Bootleg Performance Tells of Repeated Demands | True | By Robert C. Doty | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/lord-home-in-church-gets-advice-on-power.html | Lord Home, in Church, Gets Advice on Power | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/misery-in-the-mine-patches.html | Misery in the Mine Patches | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/cotton-prices-dip-in-weeks-trade-futures-fall-50-to-90c-but-hedge.html | COTTON PRICES DIP IN WEEK'S TRADE; Futures Fall 50 to 90c, but Hedge Selling Is Scarce | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/technical-university-at-ankara-begins-6th-year-with-big-plans-goal.html | Technical University at Ankara Begins 6th Year With Big Plans; Goal Is Bringing Middle East Into World of Modern Science--Rector as Adept a Fund-Seeker as U.S. Counterparts Foreign Students Attend Use of English Gaining | True | By Jay Walz Special To the New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/lilly-kraftstorfer-gives-a-benefit-piano-recital.html | Lilly Kraft-Storfer Gives A Benefit Piano Recital | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/brooklyn-opera-presents-aida-large-audience-at-academy-of-music-is.html | BROOKLYN OPERA PRESENTS 'AIDA'; Large Audience at Academy of Music Is Enthusiastic | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/4th-child-is-born-on-oct-20.html | 4th Child Is Born on Oct. 20 | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/40-saigon-soldiers-are-killed-in-attack-on-a-vietcong-base-13.html | 40 Saigon Soldiers Are Killed In Attack on a Vietcong Base; 13 Americans Are Among 85 Wounded in Advance on Strong Delta Position VIETNAMESE REDS KILL 40, WOUND 85 Buddhist Assails U.S. | True | By David Halberstam Special To the New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/groundbreaking-ceremonies-held-for-coast-movie-museum-message-from.html | Ground-Breaking Ceremonies Held for Coast Movie Museum; Message From McNamara | True | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/officers-resign-at-a-rising-rate-poor-morale-is-blamed-for-doubling.html | OFFICERS RESIGN AT A RISING RATE; Poor Morale Is Blamed for Doubling Service Losses Considers Gains too Low Changes Resented Officer Explains Move | True | By Hanson W. Baldwin | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/decision-due-in-birmingham.html | Decision Due in Birmingham | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/de-gaulle-back-in-paris-after-state-visit-to-iran.html | De Gaulle Back in Paris After State Visit to Iran | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/holy-cross-beats-iona-prep-14-to-8-auers-scoring-pass-keeps.html | HOLY CROSS BEATS IONA PREP, 14 TO 8; Auer's Scoring Pass Keeps Flashing Eleven Unbeaten Chaminade Wins, 16-6 Sordi Scores Twice | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/temple-is-sharing-brooklyn-church-joint-rite-is-held-in-same.html | TEMPLE IS SHARING BROOKLYN CHURCH; Joint Rite Is Held in Stene Building--More Planned The Altar and the Ark 'What They've Learned' | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/triborough-roads-to-close.html | Triborough Roads to Close | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/ducks-win-in-hockey-21.html | Ducks Win in Hockey, 2-1 | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/top-bookies-face-indictments-here-top-bookies-face-indictments-here.html | Top Bookies Face Indictments Here; TOP BOOKIES FACE INDICTMENTS HERE Fewer Operating Here 75 Awaiting Trial | True | By Edward Ranzal | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/big-board-appoints-five-study-groups-big-board-names-five-study.html | Big Board Appoints Five Study Groups; BIG BOARD NAMES FIVE STUDY UNITS | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/uar-set-to-start-moving-temples-imperiled-by-nile.html | U.A.R. Set to Start Moving Temples Imperiled by Nile | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/among-grouchos-fans-ts-eliot-a-pen-pal.html | Among Groucho's Fans: T.S. Eliot, a Pen Pal | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/rodeo-bull-startles-bayonne-on-jaunt-from-staten-island.html | Rodeo Bull Startles Bayonne on Jaunt From Staten Island | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/500-march-here-for-job-equality-turnout-at-city-hall-falls-short-of.html | 500 MARCH HERE FOR JOB EQUALITY; Turnout at City Hall Falls Short of CORE's Hopes Leader Not Disappointed March Takes 3 Hours | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/nicklaus-scores-1shot-victory-in-las-vegas-tourney-with-276.html | Nicklaus Scores 1-Shot Victory In Las Vegas Tourney With 276 | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/major-bills-in-congress-presidents-action-on-major-bills.html | Major Bills in Congress; President's Action on Major Bills | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/knicks-sell-guerin-to-st-louis-five-and-buy-chappell-from.html | Knicks Sell Guerin to St. Louis Five and Buy Chappell From Philadelphia; Involved in Deals | True | By Leonard Koppett | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/food-rich-chocolates-belgian-candy-available-in-the-city-has-fresh.html | Food: Rich Chocolates; Belgian Candy, Available in the City, Has Fresh Butter and Cream Filling | True | By Nan Ickeringill | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/eastman-kodak-sets-profit-mark-thirdquarter-net-is-put-at-99c-a.html | EASTMAN KODAK SETS PROFIT MARK; Third-Quarter Net Is Put at 99c a Share, a 5c Gain Sales Trends Noted Pittsburgh Plate Glass General Cable Corp. Sales and Earnings Statistics Are Reported by Corporations National Gypsum Co. | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/frederic-bogart-weds-miss-jeannette-braka.html | Frederic Bogart Weds Miss Jeannette Braka | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/florida-sees-no-crime.html | Florida Sees No Crime | True | Special to The New York Times | 1991-08-05 | RE0000539248 | B00000067906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/composers-begin-forum-concerts-works-by-david-del-tredici-and.html | COMPOSERS BEGIN FORUM CONCERTS; Works by David Del Tredici and Thomas Putsche Given Spattering Notes Thematic Manipulation | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-21 | 1963-10-21 | https://www.nytimes.com/1963/10/21/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539248 | B00000067906 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/italys-suspended-nuclear-chief-accused-of-many-irregularities.html | Italy's Suspended Nuclear Chief Accused of Many Irregularities; Report Says Ippolito Paid Himself $48,000 Against Future Severance | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/sunset-worshipers-meditate-along-hudson-nightly-ritual-draws.html | Sunset Worshipers Meditate Along Hudson; Nightly Ritual Draws Admirers to Walks and Park Seats | True | By Gay Talese the New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/city-school-integration-dispute-centers-on-the-way-to-improve.html | City School Integration: Dispute Centers on the Way to Improve Negroes' Education; MILITANT GROUPS URGE TRANSFERS Others Ask Better Courses as First Step to End Cycle of Failure Opposition to Transfers Failure Breeds Failure 'Not Being Taught' Enriched Courses Sought Teachers Praised Board's Goal Quoted Boycott Threatened Population Problem | True | By Robert H. Terte the New York Times (BY MEYER LIEBOWITZ) | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/sugar-rays-shadow-boxing-casts-a-spell-over-the-continent.html | Sugar Ray's Shadow Boxing Casts a Spell Over the Continent | True | By Robert Daley Special To the New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/2-killed-in-virginia-crash.html | 2 Killed in Virginia Crash | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/fair-plans-movie-with-132-screens-cinerama-filming-american-story.html | FAIR PLANS MOVIE WITH 132 SCREENS; Cinerama Filming American Story for U.S. Pavilion Screenplay Is Completed Entertainment Stressed A Circular Movie, Too | True | By Murray Schumach Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/james-kauffman-vice-admiral76-leader-in-fight-against-axis.html | JAMES KAUFFMAN, VICE ADMIRAL,76; Leader in Fight Against Axis Submarines Dies | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/gulf-states-utilities-issue-of-shares-onethird-sold.html | Gulf States Utilities Issue Of Shares One-third Sold | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/houk-is-selected-as-pilot-of-year-tops-upi-american-league.html | HOUK IS SELECTED AS PILOT OF YEAR; Tops U.P.I. American League Poll—Dressen Second | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/congress-passes-aid-to-retarded-329-million-program-voted-home.html | CONGRESS PASSES AID TO RETARDED; 329 Million Program Voted ——Home Treatment Set | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/pipeline-gasoline-price-cut.html | Pipeline Gasoline Price Cut | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/airlift-of-armored-division-to-germany-is-begun-in-olive-drab.html | Airlift of Armored Division to Germany Is Begun; In Olive Drab Leaving From 3 Bases Back by Thanksgiving | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/democratic-club-expels-brown-widening-party-split-in-harlem-deputy.html | Democratic Club Expels Brown, Widening Party Split in Harlem; Deputy Borough President Accused of Having Led a Revolt Against Jones BROWN EXPELLED BY HARLEM CLUB Wants Judicial Post Ties to City Hall | True | By Clayton Knowles the New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/cunard-will-build-third-queen-liner-cunard-to-build-its-third-queen.html | Cunard Will Build Third Queen Liner; CUNARD TO BUILD ITS THIRD QUEEN | True | By Edward A. Morrow | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/violations-charged-in-aidtocuba-curb.html | VIOLATIONS CHARGED IN AID-TO-CUBA CURB | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/booksauthors-sister-writes-of-dulles-daedalus-in-book-form.html | Books—Authors; Sister Writes of Dulles Daedalus in Book Form Adventures From Geographic | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/30second-death.html | 30-Second Death | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/barbara-e-center-to-marry-on-feb-1.html | Barbara E. Center To Marry on Feb. 1 | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/tv-too-many-cameras-documentary-on-the-segregation-crisis-termed.html | TV: Too Many Cameras; Documentary on the Segregation Crisis Termed Just a Peep Show | True | By Jack Gould | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/frondizi-undergoes-surgery.html | Frondizi Undergoes Surgery | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/us-scientist-to-lead-expedition-to-trace-lethal-virus-in-bolivia.html | U.S. Scientist to Lead Expedition To Trace Lethal Virus in Bolivia; Team to Collect Mammals, Parasites in Research on Hemorrhagic Fever | True | By John C. Devlin | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/ncaa-reprimands-wichita-for-violating-recruiting-rules-in.html | N.C.A.A. Reprimands Wichita for Violating Recruiting Rules in Basketball; SCHOOL IS FINED $1,000 BY LEAGUE Team Is Ruled Ineligible for All Postseason Competition Except N.C.A.A. Tourney Millersville Is Censured Aptitudes to Be Studied | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/pilots-body-is-recovered.html | Pilot's Body Is Recovered | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/laborite-begins-us-visit.html | Laborite Begins U.S. Visit | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/pilot-to-testify-in-ring-death.html | Pilot to Testify in Ring Death | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/curtain-going-up-on-era-tonight-britains-national-theater-opening.html | CURTAIN GOING UP ON ERA TONIGHT; Britain's National Theater Opening With 'Hamlet' Sir Lawrence in "Othello" An Influential Supporter | True | By James Feron Special To the New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/mailmens-vehicles-ordered.html | Mailmen's Vehicles Ordered | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/eisenhower-bermuda-conference-installment-8-white-house-years.html | Eisenhower: Bermuda Conference; Installment 8, 'White House Years: Mandate for Change' Who's the Enemy ? Two Points on Egypt Eisenhower Disagrees Private Talks Held Cooperative Approach Atoms for Peace Crux of the Speech Purposes of Talk | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/india-to-get-396-million-in-us-loans-for-3-projects.html | India to Get 39.6 Million In U.S. Loans for 3 Projects | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/francis-e-mdonald.html | FRANCIS E. M'DONALD | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/hussies-name-hopman-again.html | Hussies Name Hopman Again | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/pollution-is-laid-to-8-duck-farms-state-charges-li-group-neglects.html | POLLUTION IS LAID TO 8 DUCK FARMS; State Charges L.I. Group Neglects Waste Controls Survey Under Way | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/rough-day-on-passers-starr-and-jurgensen-suffer-fractures-roach-to.html | Rough Day on Passers; Starr and Jurgensen Suffer Fractures —Roach to Run Backers, Hill the Eagles | True | By William N. Wallace | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/theater-tonight.html | Theater Tonight | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/chief-is-nominated-for-tastee-freez.html | CHIEF IS NOMINATED FOR TASTEE FREEZ | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/the-data-explosion.html | The Data Explosion | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/2-veterans-groups-win-a-senate-vote.html | 2 VETERANS GROUPS WIN A SENATE VOTE | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/for-music-lovers.html | For Music Lovers | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/steinbeck-meets-the-soviet-press-author-in-moscow-conducts-wide.html | STEINBECK MEETS THE SOVIET PRESS; Author, in Moscow, Conducts Wide-Ranging Conference Wide Accompanies Him Impressed With Soviet Man | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/michael-n-benisovich.html | MICHAEL N. BENISOVICH | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/sheriff-killed-in-gun-battle.html | Sheriff Killed in Gun Battle | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/end-who-kicked-rival-quits-team.html | End Who Kicked Rival Quits Team | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/east-german-reds-claim-9995-per-cent-of-ballots.html | East German Reds Claim 99.95 Per Cent of Ballots | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/antoine-dalbis-is-the-fiance-of-elisales-de-balletlatour.html | Antoine d'Albis Is the Fiance Of Elisales de Ballet-Latour; Fennell-Gerber | True | Gabor Edel | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/el-richards-79-legislator-dead-exjersey-gop-senator-spurred-law.html | E.L. RICHARDS, 79, LEGISLATOR, DEAD; Ex-Jersey G.O.P. Senator — Spurred Law Revision Gave Up Post in 1919 | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/books-of-the-times-a-senator-speaks-on-points-of-order-end-papers.html | Books of The Times; A Senator Speaks on Points of Order End Papers | True | By Charles Poorethe New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/press-group-effects-moffitt.html | Press Group Effects Moffitt | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/ruling-tomorrow-in-security-case-state-department-to-decide-on.html | RULING TOMORROW IN SECURITY CASE; State Department to Decide on Charges Against Otepka Appointments Defended | True | By C.p. Trussell Special To the New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/supreme-court-proceedings-yesterday.html | Supreme Court Proceedings Yesterday | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/raphael-drawing-sold-in-london-for-75600.html | Raphael Drawing Sold In London for $75,600 | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/26-injured-in-paterson-blast-worker-is-missing-in-rubble.html | 26 Injured in Paterson Blast; Worker Is Missing in Rubble | True | The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/miss-perot-fiancee-of-crane-c-walden.html | Miss Perot Fiancee Of Crane C. Walden | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/high-court-voids-negro-sentences-reverses-conviction-of-373-in.html | HIGH COURT VOIDS NEGRO SENTENCES; Reverses Conviction of 373 in South Carolina Protest Chicago School Boycott Shifts on Insurrection Charges Atlanta Deadline Set | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/equalization-tax-pushed-by-dillon-warns-of-risks-for-dollar-if.html | EQUALIZATION TAX PUSHED BY DILLON; Warns of Risks for Dollar if Congress Does Not Act Tax on Lending EQUALIZATION TAX PUSHED BY DILLON Outflow 'Enormous' Premiums Prices Noted | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/macmillan-plans-to-stay-in-commons.html | MACMILLAN PLANS TO STAY IN COMMONS | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/moscow-and-the-nuclear-force.html | Moscow and the Nuclear Force | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/language-teachers-elect.html | Language Teachers Elect | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/it-says-in-the-stars-that-carter-stops-archer-by-round-5-carter-95.html | It Says in the Stars That Carter Stops Archer by Round 5; Carter 9-5 Favorite Wife Encourages Todeschi | True | By Deane McGowen | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/argentina-reorganizes-state-oil-authority.html | Argentina Reorganizes State Oil Authority | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/un-again-votes-to-bar-red-china-albanian-proposal-beaten-by.html | U.N. AGAIN VOTES TO BAR RED CHINA; Albanian Proposal Beaten by 57-41-- Margin a Bit Wider Than Last Year's U.N. AGAIN DENIES RED CHINA A SEAT Compromise Ruled out | True | By Arnold H. Lubasch Special To the New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/in-the-nation-presidents-preconvention-strategy-where-it-began-a.html | In The Nation; President's Pre-Convention Strategy Where It Began A Safe Venture Classic Tactic | True | By Arthur Krock | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/apportioning-faces-new-delaware-test.html | APPORTIONING FACES NEW DELAWARE TEST | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/east-german-swims-to-west.html | East German Swims to West | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/terry-eld-will-marry-miss-margot-jaquith.html | Terry Eld Will Marry Miss Margot Jaquith | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/home-tells-soviet-he-will-seek-amity.html | HOME TELLS SOVIET HE WILL SEEK AMITY | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/something-for-everyone-at-a-nonprofit-gift-shop.html | Something for Everyone At a Nonprofit Gift Shop | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/barry-brooks-fiance-of-miss-dolores-lloyd.html | Barry Brooks Fiance Of Miss Dolores Lloyd | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/paul-h-appleby-dies-at-72-served-both-us-and-state-exbudget.html | Paul H. Appleby Dies at 72; Served Both U.S. and State; Ex-Budget Official Was a Former Reporter and Democratic Aide Editor in Virginia | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/index-of-commodity-prices-shows-dip-of-01-to-956.html | Index of Commodity Prices Shows Dip of 0.1 to 95.6 | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/at-harvard-ars-gratia-football.html | At Harvard: Ars Gratia Football | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/peddler-in-harlem-is-slain-by-robbers.html | PEDDLER IN HARLEM IS SLAIN BY ROBBERS | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/critic-at-large-the-stupidity-of-shakespearean-scholars-amazes-al.html | Critic at Large; The Stupidity of Shakespearean Scholars Amazes A.L. Rowse, Historian | True | By Brooks Atkinson | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/kentucky-cities-get-us-aid.html | Kentucky Cities Get U.S. Aid | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/table-settings-shown.html | Table Settings Shown | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/2-housing-policemen-hurt-in-attack-by-25-youths.html | 2 Housing Policemen Hurt In Attack by 25 Youths | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/2600-pay-tribute-to-mrs-roosevelt-memorial-funds-first-event-held.html | 2,600 PAY TRIBUTE TO MRS. ROOSEVELT; Memorial Fund's First Event Held at Lincoln Center Dignity Basis of Creed | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/bolivian-president-in-us-meets-with-kennedy-today.html | Bolivian President in U.S.; Meets With Kennedy Today | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/kins-titles-a-puzzle-if-home-drops-the-lord.html | Kin's Titles a Puzzle If Home Drops the 'Lord' | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/head-of-home-loan-bank-board-assails-some-lending-practices.html | Head of Home Loan Bank Board Assails Some Lending Practices; BANK-BOARD CHIEF CRITICIZES LOANS Problem Is Outlined Concentration Cited Longer Period New Requirements | True | By Edward Cowan | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/the-mediation-marines.html | The Mediation Marines | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/irans-premier-renamed.html | Iran's Premier Renamed | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/alleghany-corp-reports-increase-in-net-income-helical-traded-on.html | Alleghany Corp. Reports Increase in Net Income; Heli-Coil Traded on Big Board | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/american-express-robbed.html | American Express Robbed | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/sidelights-britons-are-told-of-us-stocks-cigarette-stocks-letter-to.html | Sidelights; Britons Are Told of U.S. Stocks Cigarette Stocks Letter to the Members Sugar and Sympathy | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/farmers-in-cannonsville-area-vexed-by-citys-new-reservoir-claims.html | Farmers in Cannonsville Area Vexed by City's New Reservoir; Claims Bureau Set Up Money Can't Buy Friends | True | By Martin Tolchin Special To the New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/high-court-refuses-clothesline-case.html | HIGH COURT REFUSES CLOTHESLINE CASE | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/castro-calls-loss-in-storm-enormous.html | CASTRO CALLS LOSS IN STORM ENORMOUS | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/stores-give-halloween-a-nudge-with-longer-christmas-season-kidding.html | Stores Give Halloween a Nudge With Longer Christmas Season; Kidding by Customers Stops 'A Great Idea' | True | By Peter Flintthe New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/nasa-names-panel-to-find-center-site.html | NASA NAMES PANEL TO FIND CENTER SITE | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/ousted-honduran-chief-offers-to-resign-post.html | Ousted Honduran Chief Offers to Resign Post | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/phoenix-planning-new-subscription-reduced-prices-for-first-2-weeks.html | PHOENIX PLANNING NEW SUBSCRIPTION; Reduced Prices for First 2 Weeks of Run to Be Tried Repertory Subscribers | True | By Sam Zolotow | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/wood-field-and-stream-fishingforfun-program-requires-education-and.html | Wood, Field and Stream; Fishing-for--Fun' Program Requires Education and Angler Cooperation | True | By Oscar Godbout | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/strike-threatened-by-paris-theaters.html | STRIKE THREATENED BY PARIS THEATERS | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/preview-of-art-at-the-knoedler-to-aid-museum-braganline-collection.html | Preview of Art At the Knoedler To Aid Museum; Braganline Collection of 20th-Century Works to Be Shown Nov. 5 | True | D'Arlene | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/united-air-lines-case-heard.html | United Air Lines Case Heard | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/sylvia-carter-engaged-to-c-anderson-silber.html | Sylvia Carter Engaged to C. Anderson Silber | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/carolina-county-holds-color-line-high-court-school-order-of-54.html | CAROLINA COUNTY HOLDS COLOR LINE; High Court School Order of '54 Never Carried Out Negroes in Majority | True | By Jhon Herbers Special To the New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/record-gains-set-in-gross-product-goods-and-services-output-show.html | RECORD GAINS SET IN GROSS PRODUCT; Goods and Services Output Show Largest Advances in More Than a Year CAUTION IS EMPHASIZED Pointing to Unemployment, Kennedy Adviser Warns Against Overoptimism Caution Is Stressed Spending Shows Gains RECORD GAINS SET IN GROSS PRODUCT | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/judge-asks-shift-of-probation-unit-parley-told-it-should-be-moved.html | JUDGE ASKS SHIFT OF PROBATION UNIT; Parley Told It Should Be Moved to Court System | True | By Emma Harrison | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/wagner-greets-munich-mayor.html | Wagner Greets Munich Mayor | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/2-americans-died-in-plane-shot-down-in-laos-sept-5.html | 2 Americans Died in Plane Shot Down in Laos Sept. 5 | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/rockefeller-hits-kennedy-record-civil-rights-and-russian-dealings.html | ROCKEFELLER HITS KENNEDY RECORD; Civil Rights and Russian Dealings Come Under Fire | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/senate-votes-19-billion-for-college-construction-churchrelated.html | Senate Votes 1.9 Billion For College Construction; Church-Related Schools Senate Approves Billion in Aid For College Building Programs Arizonan Twits Kennedy | True | By Marjorie Hunter Special To the New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/3-justices-question-legality-of-the-death-penalty-for-rapists-issue.html | 3 Justices Question Legality Of the Death Penalty for Rapists; Issue Not Raised Severity Questioned | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/canada-and-britain-agree-on-nuclear-power-program.html | Canada and Britain Agree On Nuclear Power Program | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/appeals-on-perez-jimenez-by-venezuela-dismissed.html | Appeals on Perez Jimenez By Venezuela Dismissed | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/senate-antitrust-aide-named.html | Senate Antitrust Aide Named | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/jersey-sets-limited-test-of-civil-defense-today.html | Jersey Sets Limited Test Of Civil Defense Today | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/donelli-assails-substitute-rule-says-coaches-officials-are-confused.html | DONELLI ASSAILS SUBSTITUTE RULE; Says Coaches, Officials Are Confused by Regulations Columbia Coach Protests Old System Praised | True | By Lincoln A. Werden | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/canada-sugar-mills-divided-over-pricing.html | Canada Sugar Mills Divided Over Pricing | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/friends-of-philharmonic-begin-250000-fund-drive.html | Friends of Philharmonic Begin $250,000 Fund Drive | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/4500-safe-after-school-fire.html | 4,500 Safe After School Fire | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/homes-foes-resign-their-party-command-posts-cochairmen-had.html | Home's Foes Resign Their Party Command Posts; Co-Chairmen Had Supported Butler and Hailsham Macleod's Revolt Charged to Fear of Right Wing | True | By Sydney Gruson Special To the New York Timesmirrorpic | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/shippingmails.html | SHIPPING—MAILS | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/israelis-to-ease-arab-travel-ban-eshkol-also-asks-solution-of.html | ISRAELIS TO EASE ARAB TRAVEL BAN; Eshkol Also Asks Solution of Land-Seizure Claims New Step in a Series | True | By W. Granger Blair Special To the New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/santa-cruz-plans-water-bond-issue.html | SANTA CRUZ PLANS WATER BOND ISSUE | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/56-lightning-strikes-twice-in-a-racing-day.html | 5-6 Lightning Strikes Twice in a Racing Day | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/russians-arrive-for-wheat-deal-4member-delegation-will-negotiate-in.html | RUSSIANS ARRIVE FOR WHEAT DEAL; 4-Member Delegation Will Negotiate in Capital Soviet Flight Seen Firms to Get Soviet Wheat U.S.-Hungary Talks Go On | True | By Philip Shabecoff | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/origin-of-universe-is-examined-by-leading-scientists-at-washington.html | Origin of Universe Is Examined by Leading Scientists at Washington Parley; Explains Variations How Lighter Elements Began 2 Other Process | True | By Walter Sullivan Special To the New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/18969-at-garden-see-draw-on-mat.html | 18,969 AT GARDEN SEE DRAW ON MAT | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/last-of-7-sons-join-police.html | Last of 7 Sons Join Police | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/landmarks-legislation.html | Landmarks Legislation | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/custodians-say-city-gets-value-union-leader-denies-pay-in-schools.html | CUSTODIANS SAY CITY GETS VALUE; Union Leader Denies Pay in Schools Is Extreme | True | By Leonabd Buder | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/reliance-insurance-plans-to-acquire-two-concerns.html | Reliance Insurance Plans To Acquire Two Concerns | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/canada-to-speed-plan-for-unions-pearson-pledges-no-delay-over.html | CANADA TO SPEED PLAN FOR UNIONS; Pearson Pledges No Delay Over Trusteeship Counts on Kennedy Help Confirms Kennedy Talk | True | By Raymond Daniell Special To the New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/usindustry-tie-on-projects-seen-wiesner-predicts-teamup-for-big.html | U.S.-INDUSTRY TIE ON PROJECTS SEEN; Wiesner Predicts Team-Up for Big Technical Tasks | True | By Evert Clark Special To the New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/lilly-proposes-21-stock-split-directors-also-vote-regular-and-extra.html | LILLY PROPOSES 2-1 STOCK SPLIT; Directors Also Vote Regular and Extra Dividends A. P. Green Fire Brick Co. United Exposition Service | | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/rightist-voters-wooed-in-dakota-2-in-todays-election-vie-for.html | RIGHTIST VOTERS WOOED IN DAKOTA; 2 in Today's Election Vie for Goldwater Supporters Party Harmony Cited | True | By Donald Janson Special To the New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/2-seized-in-hotel-near-titos-suite-eluded-officers-at-waldorf-fight.html | 2 SEIZED IN HOTEL NEAR TITO'S SUITE; Eluded Officers at Waldorf—Fight Quelled Outside 2 SEIZED IN HOTEL NEAR TITO'S SUITE Knife Is Taken Away Police Book Them Tito Visits Nuclear Center | | The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/total-farm-output-shows-2-to-3-rise.html | TOTAL FARM OUTPUT SHOWS 2 TO 3% RISE | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/city-school-aides-tour-in-hartsdale.html | CITY SCHOOL AIDES TOUR IN HARTSDALE | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/moscow-attacks-us-arms-moves-assails-airlift-and-nato-fleet-as.html | MOSCOW ATTACKS U.S. ARMS MOVES; Assails Airlift and NATO Fleet as Threat to Trust Left Moscow Aug. 20 Communist Parley Looms U.S. Reacts Calmly | True | By Henry Tanner Special To the New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/commerce-unit-sets-hearings-on-stocks.html | COMMERCE UNIT SETS HEARINGS ON STOCKS | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/soviet-bank-unit-opened-in-beirut-soviet-bank-in-beirut-is-seen-as.html | SOVIET BANK UNIT OPENED IN BEIRUT; Soviet Bank in Beirut Is Seen as Possible Outlet for Russian Gold SOVIET BANK UNIT OPENED IN BEIRUT | True | Special to The New York Times The New York Times (by Dana Adams Schmidt) | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/alcoa-increases-its-earnings-and-sales-in-the-third-quarter-total.html | Alcoa Increases Its Earnings And Sales in the Third Quarter; Total for 1962 Reynolds Metals Kaiser Aluminum | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/adm-jean-decoux-indochina-governor.html | ADM. JEAN DECOUX, INDOCHINA GOVERNOR | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/topics.html | Topics | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/executive-change.html | Executive Change | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/bonds-treasury-issues-show-slight-gains-as-calm-settles-over-market.html | Bonds: Treasury Issues Show Slight Gains as Calm Settles Over Market Trading TIGHTNESS IS SEEN IN FEDERAL FUNDS Price Changes Are Narrow in Corporate Accounts---- Municipals Quiet Announcement Awaited | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/saw-slip-cited-same-fieldgoal-attempt-ends-in-touchdown-as-back.html | Saw Slip, Cited Same; Field-Goal Attempt Ends in Touchdown As Back Judge Plays It Cool and Waits | True | By Gordon S. White Jr. | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/cotton-futures-steady-to-down-fubright-urges-kennedy-to-support.html | COTTON FUTURES STEADY TO DOWN; Fulbright Urges Kennedy to Support Legislation | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/china-says-soviet-inhibits-revolts-assails-passive-approach-to.html | CHINA SAYS SOVIET INHIBITS REVOLTS; Assails 'Passive' Approach to 'Liberation Movements' | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/power-survey-notes-rise-in-peak-load-for-utilities.html | Power Survey Notes Rise In Peak Load for Utilities | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/end-of-erosion-board-voted.html | End of Erosion Board Voted | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/democrat-recants-his-tax-cut-tactics.html | DEMOCRAT RECANTS HIS TAX CUT TACTICS | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/fao-schwarz-appoints-adviser-on-expansion-plans.html | F.A.O. Schwarz Appoints Adviser on Expansion Plans | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/ericsson-telephone-elects.html | Ericsson Telephone Elects | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/south-may-be-first-to-end-race-problems-editor-says.html | South May Be First to End Race Problems, Editor Says | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/usintercepts-anticastro-raid-21-cubans-and-us-woman-apprehended-in.html | U.S.INTERCEPTS ANTI-CASTRO RAID; 21 Cubans and U.S. Woman Apprehended in Florida | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/key-issues-pace-gains-by-stocks-market-averages-hit-highs-but.html | KEY ISSUES PACE GAINS BY STOCKS; Market Averages Hit Highs but Individual Declines Exceed Advances CROSS TRENDS PREVAIL Tobaccos, Office-Equipment Shares and Electronics Dominate Trading Averages Climb Electronics Advance KEY ISSUES PACE GAINS BY STOCKS Polaroid Is Active Tobaccos Gain | True | By Gene Smith | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/savings-banks-are-criticized-in-association-backed-report.html | Savings Banks Are Criticized In Association-Backed Report | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/building-bought-at-west-108th-st-riverside-drive-structure-contains.html | BUILDING BOUGHT AT WEST 108TH ST.; Riverside Drive Structure Contains 47 Apartments 9th Ave. Building Bought Brownstone Sold Sale on West 15th St. Grand Street Transaction Deal in 'Village' | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/sales-and-profit-raised-by-du-pont-thirdquarter-net-reaches-211-a.html | SALES AND PROFIT RAISED BY DU PONT; Third-Quarter Net Reaches $2.11 a Share, a 5c Gain 9-Month Figures | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/favorite-first-by-four-lengths-iron-rail-second-in-25524-roosevelt.html | FAVORITE FIRST BY FOUR LENGTHS; Iron Rail Second in $25,524 Roosevelt Raceway Event --Combat Time Third Iron Rail Takes Lead Colt Has Plenty Left | True | By Load Effrat Special To the New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/army-modernizes-nuclear-arsenal-in-bases-abroad-it-will-send-more.html | ARMY MODERNIZES NUCLEAR ARSENAL IN BASES ABROAD; It Will Send More Mobile and Powerful Missiles to Europe and the Pacific Longer-Range Rocket Evidence of Fast Change ARMY MODERNIZES ARSENAL ABROAD | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/a-welldressed-countess-takes-fashion-role-lightly-artists-wife.html | A Well--Dressed Countess Takes Fashion Role Lightly; Artist's Wife Relies on Rodriguez for Her Wardrobe Wrote Book About House Matched to Hair Color | True | By Bernadine Morrisphotographed By James Moore For the New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/merritt-chapman-units-choose-new-director.html | Merritt-Chapman Units Choose New Director | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/troupes-hearing-to-resume-nov-4-25-from-the-living-theater-appear.html | TROUPE'S HEARING TO RESUME NOV. 4; 25 From the Living Theater Appear in Federal Court Plans Remain Indefinite | True | By Louis Calta | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/chairman-and-president-named-by-humble-oil-and-refining-co.html | Chairman and President Named By Humble Oil and Refining Co. | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/wheat-retreats-on-rain-reports-us-exports-may-exceed-1-billion.html | WHEAT RETREATS ON RAIN REPORTS; U.S. Exports May Exceed 1 Billion Bushels in 1963 | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/eisenhower-portrait-is-unveiled-general-attends-fete-in-kansas.html | Eisenhower Portrait is Unveiled; General Attends Fete in Kansas | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/clark-judd-headed-american-brass-co.html | CLARK JUDD, HEADED AMERICAN BRASS CO. | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/hospital-gets-first-negro-trustee.html | Hospital Gets First Negro Trustee | True | Blackstone-Shelburne | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/california-loses-plea-over-water-supreme-court-bars-review-in.html | CALIFORNIA LOSES PLEA OVER WATER; Supreme Court Bars Review in Colorado River Case Recommendation Upheld Arizona Project | True | By William M. Blair Special To the New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/seaboard-railroad-plans-a-22000000-bond-issue.html | Seaboard Railroad Plans A $22,000,000 Bond Issue | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/company-leasing-3-dave-showroom-plans-to-display-furniture-at-58th.html | COMPANY LEASING 3 DAVE. SHOWROOM; Plans to Display Furniture at 58th St. Building Deal at Union Carbide Lease at 37 Wall St. Other Business Leases | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/mccannon-and-ganger-win-us-senior-tennis-title.html | McCannon and Ganger Win U.S. Senior Tennis Title | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/designer-inspired-by-dreams-in-color-husband-is-tolerant-baths-of.html | Designer Inspired by Dreams in Color; Husband Is Tolerant Baths of Color | True | By Rita Reifthe New York Times Studio (BY ALFRED WEGENER) | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/holding-down-63-taxes-several-suggestions-are-offered-to-prepare.html | Holding Down '63 Taxes; Several Suggestions Are Offered To Prepare for 1964 Cut in Levies Dental Work '63 TAX SAVINGS: AN EXAMINATION | True | By Robert Metz | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/4story-building-leased-by-new-yorker-garage.html | 4-Story Building Leased By New Yorker Garage | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/us-said-to-censor-germanycuba-mail.html | U.S. SAID TO CENSOR GERMANY-CUBA MAIL | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/2d-trial-ordered-in-hepatitis-case-jersey-high-court-upsets.html | 2D TRIAL ORDERED IN HEPATITIS CASE; Jersey High Court Upsets Conviction of Dr. Weiner in Deaths of 15 Patients LICENSE IS RESTORED Chief Justice Cites Flaws in State's Evidence on Transmittal of Disease Patients Received Shots 'Causation' Flaws Cited | True | By George Cable Wright Special To the New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/vietnams-former-envoy-to-us-forming-cabinet.html | Vietnam's Former Envoy To U.S. Forming Cabinet | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/100n-adrift-ship-riding-out-storm-navy-crew-signals-ok-as-cutter.html | 100N ADRIFT SHIP RIDING OUT STORM; Navy Crew Signals 'O.K.' as Cutter Stands By Found by Plane | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/aviation-news-and-notes-boac-says-demand-for-cheap-travel-will.html | Aviation News and Notes; B.O.A.C. Says Demand for Cheap Travel Will Bring About Change in First Class Strike at Eastern Ends U.S.-Soviet Pact Reported | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/ringroses-flawless-riding-marks-show-at-harrisburg.html | Ringrose's Flawless Riding Marks Show at Harrisburg | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/sports-of-the-times-how-to-inspire-confidence-flicker-of-hope-the.html | Sports of The Times; How to Inspire Confidence Flicker of Hope The Boo Birds Take-Charge Guy | True | By Arthur Daley | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/paris-butchers-end-protest-will-accept-price-controls.html | Paris Butchers End Protest; Will Accept Price Controls | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/basutoland-selfrule-by-65-is-recommended.html | Basutoland Self-Rule By '65 Is Recommended | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/uss-constitution-is-166.html | U.S.S. Constitution Is 166 | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/rembert-r-wurlitzer-59-dies-authority-on-string-instruments.html | Rembert R. Wurlitzer, 59, Dies; Authority on String Instruments | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/laver-beats-olmedo-in-final.html | Laver Beats Olmedo in Final | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/un-factfinding-group-leaves-for-south-vietnam.html | U.N. Fact-Finding Group Leaves for South Vietnam | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/board-of-higher-education-seeks-7000000-to-enroll-5000-more-in-1964.html | Board of Higher Education Seeks $7,000,000 to Enroll 5,000 More in 1964 | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/for-children.html | For Children | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/theater-mr-simian-symbolism-beclouds-off-broadway-drama.html | Theater: 'Mr. Simian'; Symbolism Beclouds Off Broadway Drama | True | By Lewis Funke | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/cigarette-machines-at-columbia-carry-warning-on-health.html | Cigarette Machines At Columbia Carry Warning on Health | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/earnings-decline-at-westinghouse-utility-and-marine-groups.html | EARNINGS DECLINE AT WESTINGHOUSE; Utility and Marine Groups Contribute to Showing Corporations Report Statistics on Their Volume and Earnings | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/burge-presents-3d-piano-recital-offers-avantgarde-works-of-krenek.html | BURGE PRESENTS 3D PIANO RECITAL; Offers Avant-Garde Works of Krenek and Crumb | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/supreme-courts-actions.html | Supreme Court's Actions | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/british-attorney-general-faces-action-on-misconduct-charges-bar.html | British Attorney General Faces Action on Misconduct Charges; Bar Opens an Inquiry in Case Arising From Deportation of Nigerian Last May BRITISH OFFICIAL FACING CHARGES 30 of 110 Attend | True | By Lawrence Fellows Special to The New York Timeskeystone | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/continental-oil-completes-deal-buys-american-agriculture-chemical.html | CONTINENTAL OIL COMPLETES DEAL; Buys American Agriculture Chemical in Share Swap Control Data Corp. And Daystrom Division Chemdol Corporation And U.S. Cleaner Corp. | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/shortterm-borrowing-costs-up-in-sale-of-new-treasury-bills.html | Short-Term Borrowing Costs Up In Sale of New Treasury Bills | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/brooklyn-woman-62-slain.html | Brooklyn Woman, 62, Slain | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/midwoods-eleven-converts-its-pride-into-proud-record.html | Midwood's Eleven Converts Its Pride Into Proud Record | True | By Gerald Eskenazi | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/hurricane-may-brush-city-area-but-wont-douse-forest-fires.html | Hurricane May Brush City Area but Won't Douse Forest Fires | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/maine-legislator-fined-500-for-false-report-of-a-bomb.html | Maine Legislator Fined $500 For False Report of a Bomb | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/ycaza-set-down-for-10-days.html | Ycaza Set Down for 10 Days | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/david-wilson-to-marry-myra-spexthrie-in-july.html | David Wilson to Marry Myra Spexthrie in July | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/troopcut-fears-revived-in-bonn-us-asked-to-clarify-views-airlift-of.html | TROOP-CUT FEARS REVIVED IN BONN; U.S. Asked to Clarify Views -- Airlift of a Division From Texas Is Begun Concern Is Rising TROOP-CUT FEARS REVIVED IN BONN 'Threat is Tot Ended' Cutback Discussed in Japan | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/silk-of-thailand-used-in-designs.html | Silk of Thailand Used in Designs | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/pinter-plays-move-here.html | 'Pinter Plays' Move Here | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/depressing-the-depressed.html | Depressing the Depressed | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/african-prelate-scolds-missions-he-tells-vatican-council-that.html | AFRICAN PRELATE SCOLDS MISSIONS; He Tells Vatican Council That Colonialism Persists Became 'Rather Excited' Anglican Gives View | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/2year-pact-ends-strike-at-jewish-philanthropies.html | 2-Year Pact Ends Strike At Jewish Philanthropies | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/london-market-drifts-to-a-mixed-close-unsure-of-new-political-setup.html | London Market Drifts to a Mixed Close, Unsure of New Political Setup in Britain; TRADING IS DULL ON ZURICH BOARD Paris Stocks Barely Steady --Market Uncertainty Laid to Labor Unrest | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/motorist-to-get-turbine-car.html | Motorist to Get Turbine Car | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/selassie-is-visiting-algiers-to-mediate-fight-with-morocco-both.html | Selassie Is Visiting Algiers to Mediate Fight With Morocco; Both Leaders in Uniform SELASSIE VISITING ALGIERS ON FIGHT Bourguiba Asks Parley 2 See Emperor in Rabat Informal Talks at U.N. | True | By Peter Braestrup Special To the New York Times special to the New York Timesspecial to the New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/us-seeks-to-end-long-water-feud-interstate-regional-basin-plan-is.html | U.S. SEEKS TO END LONG WATER FEUD; Interstate Regional Basin Plan Is Pressed by Udall Officials Are Skeptical Supplies Diminishing | True | By Gladwin Hill Special To the New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/miss-diana-dayton-prospective-bride.html | Miss Diana Dayton Prospective Bride | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/commodities-sugar-prices-climb-in-brisk-trading-coffee-and-lead.html | Commodities: Sugar Prices Climb in Brisk Trading; COFFEE AND LEAD ALSO SHOW GAINS Cocoa, Copper and Rubber Decline--Silver, Wool and Potatoes Mixed | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/advertising-car-boasts-of-a-criminal-past-husbandwife-team-reaction.html | Advertising Car Boasts of a Criminal Past; Husband-Wife Team Reaction to Copy Variety of Hobbies Accounts People | True | By Peter Bart | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/kennedy-to-omit-news-parley.html | Kennedy to Omit News Parley | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/congress-on-travel-urged-to-cut-prices.html | CONGRESS ON TRAVEL URGED TO CUT PRICES | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/george-cressey-geographerdies-dean-of-experts-on-asia-went-to-six.html | GEORGE CRESSEY, GEOGRAPHER,DIES; Dean of Experts on Asia Went to Six Continents Traveled Widely in China Taught and Studied | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/radio-ham-is-the-morale-man-to-station-at-mcmurdo-sound-he-puts.html | Radio Ham Is the 'Morale Man' To Station at McMurdo Sound; He Puts Through 60 Calls a Day From Antarctic to Families in U.S. A Sort of Country Store | True | By Allyn Baum Special To the New York Timesthe New York Times (BY ALLYN BAUM) | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/arrival-of-buyers-in-new-york-arrival-of-buyers.html | ARRIVAL OF BUYERS IN NEW YORK; ARRIVAL OF BUYERS | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/inquest-is-called-on-churchill-death.html | INQUEST IS CALLED ON CHURCHILL DEATH | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/baeza-completes-triple-in-feature-scores-triple-in-feature-scores.html | BAEZA COMPLETES TRIPLE IN FEATURE; Scores With Master Dennis After Riding Winners in Second and 4th Races Baeza Makes Move Guelph Takes Chase | True | By Joe Nichols | 1991-08-05 | RE0000539247 | B00000067905 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/south-african-gold-output-up.html | South African Gold Output Up | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/music-stokowski-and-mahlers-10th-conductors-american-symphony.html | Music: Stokowski and Mahler's 10th; Conductor's American Symphony Performs Concert Ranges From Bach to Ulysses Kay | True | By Ross Parmenter | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/letters-to-the-times-wiesner-discusses-goals-presidents-science.html | Letters to The Times; Wiesner Discusses Goals President's Science Adviser Cites His Testimony on Research Colleges' Free Speech Stand Northern Cascade Project Pro and Con Presented on Plan for National Park 'Selective Logging' Nixon in California | True | JEROME B. WIESNER.ROBERT L. CORD,WILLIAM HULSE SMITH,PETER O. MARLOW.IRVIN J. SCHWARTZ. | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/knicks-with-chappell-face-lakers-tonight-at-garden.html | Knicks, With Chappell, Face Lakers Tonight at Garden | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/unrest-is-worrying-dominican-regime.html | UNREST IS WORRYING DOMINICAN REGIME | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/2-of-3-in-soviet-force-said-to-have-left-cuba.html | 2 of 3 in Soviet Force Said to Have Left Cuba | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/college-football-poll.html | College Football Poll | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/south-african-firm-on-bias-in-sports-defies-olympic-ban-no-mixed.html | South African, Firm on Bias in Sports, Defies Olympic Ban; NO MIXED SQUADS WILL GO ABROAD South Africa Not Expected to Change Racial Policy by Dec. 31 Deadline | True | By Robert Conley Special To the New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/brown-honors-philanthropist.html | Brown Honors Philanthropist | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/soviet-acts-on-halting-of-trains.html | Soviet Acts on Halting of Trains | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/bridge-a-player-turned-professor-reports-on-west-africa-deal.html | Bridge; A Player Turned Professor Reports on West Africa Deal | True | By Albert H. Morehead | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/simmonds-precision-picks-vice-president.html | Simmonds Precision Picks Vice President | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/loan-syndicate-is-under-inquiry-jury-will-hear-testimony-about-160.html | LOAN SYNDICATE IS UNDER INQUIRY; Jury Will Hear Testimony About 160% Interest Bought Son's Narcotics Must Borrow on Q.T. | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/2200-more-rebels-push-into-angola-newly-trained-troops-quit.html | 2,200 MORE REBELS PUSH INTO ANGOLA; Newly Trained Troops Quit Training Camp in Congo Insurgents Get Weapons | True | By Lloyd Garrison Special To the New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/suit-on-lefkowitz-by-rager-dismissed.html | SUIT ON LEFKOWITZ BY RAGER DISMISSED | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/common-market-holds-talks-to-formulate-farm-policies-dairy-beef.html | Common Market Holds Talks To Formulate Farm Policies; Dairy, Beef, Rice | True | By Edward T. O'Toole Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/narrow-gains-are-registered-by-pound-and-canadian-dollar.html | Narrow Gains Are Registered By Pound and Canadian Dollar | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/garrett-says-yes-to-signal-oil-bid-boards-of-both-companies-agree.html | GARRETT SAYS YES TO SIGNAL OIL BID; Boards of Both Companies Agree on Merger Proposal -- Stockholders to Vote Curtiss-Wright Move Scored Exchange of Shares GARRETT SAYS YES TO SIGNAL OIL BID | True | By Sal R. Nuccio | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/us-subpoenas-steel-concerns-in-price-inquiry-federal-grand-jury.html | U.S. SUBPOENAS STEEL CONCERNS IN PRICE INQUIRY; Federal Grand Jury Here Opens Wide Investigation --Six Companies Called ONE-YEAR 'PEACE' ENDS Action Expected to Revive III Will Between Makers and the Government Relations Had Improved U.S. SUBPOENAS STEEL CONCERNS Kennedy's Reaction | True | By John M. Lee | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/b58-speed-record-held-a-vindication.html | B-58 SPEED RECORD HELD A VINDICATION | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/cancer-remission-verified-for-130-experts-document-instances-reported.html | CANCER REMISSION VERIFIED FOR 130; Experts Document Instances Reported Since 1900 Purpose of Study Melanoma Case Cited | True | By Harold M. Schmeck Jr. | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/dessoff-choirs-to-offer-contemporary-songs-here.html | Dessoff Choirs to Offer Contemporary Songs Here | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/old-glory-horse-sales-open-threeday-session-at-yonkers-raceway.html | Old Glory Horse Sales Open Three-Day Session at Yonkers Raceway | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/cookbook-on-review-wellillustrated-volume-includes-childhood.html | Cookbook on Review; Well-Illustrated Volume Includes Childhood Recollections of Author Born in a Brownstone Call for Canned Soup SHRIMP PIRAEUS | True | By Craig Claiborne | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/daniel-reinstein-fiance-of-r-jane-westerman.html | Daniel Reinstein Fiance Of R. Jane Westerman | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/screen-the-householder-from-indiaenglishlanguage-film-opens-at-the.html | Screen: 'The Householder' From India:English-Language Film Opens at the Guild | True | By Bosley Crowther | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/5-judges-elected-to-world-court-un-assembly-and-council-vote-to.html | 5 JUDGES ELECTED TO WORLD COURT; U.N. Assembly and Council Vote to Fill Vacancies | True | By Thomas P. Ronan Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/gustave-white-realty-man-77-prominent-society-figure-here-and-in.html | GUSTAVE WHITE, REALTY MAN, 77; Prominent Society Figure Here and in Newport Dies | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/kennedy-says-most-tariffs-on-the-list-are-negotiable-excludes-only.html | Kennedy Says Most Tariffs On the List Are Negotiable; Excludes Only Duties Fixed by Statute—Lengthy Hearings Are Expected on Pleas for Further Exemptions U.S. TO NEGOTIATE ON MOST TARIFFS Final Decision in May | True | By Edwin L. Dale Jr. Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/aid-to-be-denied-vietnam-forces-not-on-war-duty-special-troops-will.html | AID TO BE DENIED VIETNAM FORCES NOT ON WAR DUTY; Special Troops Will Receive No U.S. Pay for Political and Security Activity RISE IN TENSION IS SEEN Washington Also Holds Back on Surplus-Food Accord to Force Reforms Troops Used for Nhu U.S. CURTAILS AID TO VIETNAM UNITS 4,000 Soldiers Pursue Reds Pressure Increased by U.S. | True | By David Halberstam Special to New York Timesby Tad Szulc Special To the New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/atomic-plant-to-get-ge-supply-system.html | ATOMIC PLANT TO GET G.E. SUPPLY SYSTEM | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/one-of-siamese-twin-dies-after-separation-surgery.html | One of Siamese Twin Dies After Separation Surgery | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/production-of-steel-shows-slight-dip-output-of-steel-is-down-slight.html | Production of Steel Shows Slight Dip; OUTPUT OF STEEL IS DOWN SLIGHTLY Normal Seasonal Slide | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/bill-to-set-up-national-area-in-indiana-offered-in-senate.html | Bill to Set Up National Area In Indiana Offered in Senate | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/stormy-labor-leader-harold-chamberlain-banks-barred-interference.html | Stormy Labor Leader; Harold Chamberlain Banks Barred Interference Can Be Friendly | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/janet-f-newton-walter-weinberg-planning-to-wed-founder-of-a-clinic.html | Janet F. Newton, Walter Weinberg Planning to Wed; Founder of a Clinic for Tutoring Engaged to Former Lieutenant | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/barnetts-appeal-for-jury-argued-us-bids-high-court-reject-a-panel.html | BARNETT'S APPEAL FOR JURY ARGUED; U.S. Bids High Court Reject a Panel in Contempt Case Stems From Meredith Case | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/high-court-ruling-won-by-genovese-further-hearings-ordered-on.html | HIGH COURT RULING WON BY GENOVESE; Further Hearings Ordered on Narcotics Charge for Gangster and 9 Others Bail Attempt Possible HIGH COURT RULING WON BY GENOVESE | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/south-korea-to-seat-park-as-president-in-december.html | South Korea to Seat Park As President in December | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/a-new-boutique-opened-in-store.html | A New Boutique Opened in Store | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/us-cellist-wins-in-budapest.html | U.S. Cellist Wins in Budapest | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/sec-revokes-registration-of-broker-in-pennsylvania.html | S.E.C. Revokes Registration Of Broker in Pennsylvania | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/emergency-rule-is-set-up-in-congo-junta-is-governing-capital-in.html | EMERGENCY RULE IS SET UP IN CONGO; Junta Is Governing Capital in Move to Bar Strike Call for New Regime | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/offtrack-bettingyes.html | Off-Track Betting—Yes | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/city-begins-work-on-belgian-pier-east-river-cargo-project-will-cost.html | CITY BEGINS WORK ON BELGIAN PIER; East River Cargo Project Will Cost $7,300,000 Officials at Ceremony | True | By Werner Bamberger | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/cigarette-maker-sets-profit-mark-american-tobacco-net-gains-liggett.html | CIGARETTE MAKER SETS PROFIT MARK; American Tobacco Net Gains --Liggett & Myers Off Liggett & Myers | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/greek-poet-said-to-lead-as-nobel-prize-candidate.html | Greek Poet Said to Lead As Nobel Prize Candidate | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |